**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MARELLI AUTOMOTIVE LIGHTING USA LLC, *et al.*,[1] | ) ) | Case No. 25-11034 (CTG) |
| Debtors. | ) ) | (Jointly Administered) |
| | ) | |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, P. Joseph Morrow IV, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On September 15, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit A**; Individuals were served via First Class Mail with the following document but have been redacted from disclosure on this certificate of service:

- **Final Order (I) Authorizing Debtors to Pay Prepetition Claims of (A) Foreign Vendors, (B) Lien Claimants, (C) 503(b)(9) Claimants, and (D) Critical Vendors, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief** [Docket No. 266]

Furthermore, on September 15, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit B**; Individuals were served via First Class Mail with the following documents but have been redacted from disclosure on this certificate of service:

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 202]

*[Remainder of page intentionally left blank]*

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/Marelli. The location of Marelli Automotive Lighting USA LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 26555 Northwestern Highway, Southfield, Michigan 48033.

- **Final Order (I) Authorizing Debtors to Pay Prepetition Claims of (A) Foreign Vendors, (B) Lien Claimants, (C) 503(b)(9) Claimants, and (D) Critical Vendors, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief** [Docket No. 266]

Dated: October 8, 2025

*/s/ P. Joseph Morrow IV*
P. Joseph Morrow IV
Verita
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 09 SOLUTIONS | | 1501 LBJ FREEWAY | SUITE 140 | | DALLAS | TX | 75234 | |
| 1 GIGA COMPUTERS BRASIL EIRELI - EP | | SERRA DE BOTUCATU 1195 | | | SAO PAULO | | 03727-050 | BRAZIL |
| 11517635 CANADA INC | | 9450 SPRINGFIELD RD | | | AYLMER | ON | N5H 2R9 | CANADA |
| 123.NET | | 24700 NORTHWESTERN HWY, SUITE 700 | | | SOUTHFIELD | MI | 48075 | |
| 1NCE GMBH | | STERNENGASSE 14-16 | | | COLOGNE | | 50676 | GERMANY |
| 1TB COMPUTERS E SOFTWARES EIRELI | | CAICO 57 | | | SAO PAULO | SP | 03551-060 | BRAZIL |
| 2 TABELIAO DE NOTAS | | AV PAULISTA 1776 | | | SAO PAULO | | 01310-921 | BRAZIL |
| 2A SPA | | VIA TETTI DELL OLEO 9 | | | BORGARO TORINESE | TO | 10071 | ITALY |
| 2GL GUARDA DE DOCUMENTO LTDA | | ESTRADA LUIZ FERNANDO RODRIGUE 2315 | | | CAMPINAS | | 13064-798 | BRAZIL |
| 2nd TABELIAO DE NOTAS E PROTESTO DE MAUA | | RUA DO COMERCIO 32 | | | SAO PAULO | SP | 01317-000 | BRAZIL |
| 2P AUTOMATION PROJECT | | C.DA BUFALA | | | CUPELLO | | 66051 | ITALY |
| 2RC COMERCIO DE AUTOPECAS LTDA | | PAULA MOREIRA 106 | | | SAO PAULO | SP | 05514-010 | BRAZIL |
| 3C METROLOGY SA DE CV | | RIO LERMA 143 OFIC 202 | | | COL CUAUHTEMOC | | 06500 | MEXICO |
| 3C Systems s. r. o. | | Havlickova 1732 | | | Beroun | | 266 01 | CZECH REPUBLIC |
| 3CNET SERVICOS E TECNOLOGIA LTDA | | RUA LUIZ GUIMARAES 123 | | | RECIFE | | 52061-160 | BRAZIL |
| 3D EDGE INDUSTRIA E COMERCIO LTDA | | RUA CARMEM MIRANDA 89 | | | MAUA | | 09380-310 | BRAZIL |
| 3DZ S.P.A. | | VIA DEI PINI 32 | | | CASTELFRANCO VENETO | | 31033 | ITALY |
| 3G AUTOMAZIONE INDUSTRIALE SAS | | STR.DA DEL FRANCESE, 117/20 C | | | TORINO | | 10156 | ITALY |
| 3M BRASIL LTDA | | NOVA VENEZA 110 | | | SUMARE | | 13181-900 | BRAZIL |
| 3M CESKO, spol. s r.o. | | V Parku 2343/24 | | | Praha 4 | | 148 00 | CZECH REPUBLIC |
| 3M ESPANA S.L. | | CALLE JUAN IGNACIO LUCA DE TENA | | | MADRID | | 28027 | SPAIN |
| 3M ITALIA SRL | | VIA NORBERTO BOBBIO, 21 | | | PIOLTELLO | | 20096 | ITALY |
| 3M Japan Limited | | 4-6-2 Minatomirai | Nishi-ku | | Yokohama-shi | Kanagawa | 2208684 | Japan |
| 3M MEXICO SA DE CV | | AV SANTA FE COL SANTA FE 190 | | | CIUDAD DE MEXICO | | 01210 | MEXICO |
| 3M POLAND SP Z O.O. | | AL.KATOWICKA 117 | | | NADARZYN | | 05-830 | POLAND |
| 3PEAK INCORPORATED | | 2-B304-1 CREATIVE INDUSTRY PARK, NO | | | SU ZHOU | | 215123 | CHINA |
| 4 SAFETY SP. Z O.O. | | KONOPNICKIEJ 16A | | | RADZYMIN | | 05-250 | POLAND |
| 4PEOPLE PROMOCOES, EVENTOS E CONSULTORIA | | AV. CONSELHEIRO AGUIAR 4599 | | | RECIFE | PE | 51020-021 | BRAZIL |
| 4ROBOTICS S.R.O. | | Priemyselna 5 | | | TRNAVA | | 917 01 | SLOVAKIA |
| 4SIGMA S.N.C. | | VIA DOMENICO SCARLATTI 7 | | | MILANO | | 20124 | ITALY |
| 5 RS SOLUCOES AMBIENTAIS DE COMERC | | RUA FREI MIGUELINHO 1 | | | JABOATAO DOS GUARARAPES | | 54368-080 | BRAZIL |
| 60 DIAS S.L.U. | | PLAZA DE ORENSE No 4 PLANTA 1, PUER | | | LA CORUAA | | 15004 | SPAIN |
| 60 DIAS, S.L. | | Plaza de Orense 7, 2nd Dcha | | | A Coruna | Galicia | 15004 | SPAIN |
| 7LAYERS GMBH | | BORSIGSTRASSE 11 | | | RATINGEN | | 40880 | GERMANY |
| 8 AGENCY S.R.O. | | Czambelova 18 | | | Kosice | | 040 01 | SLOVAKIA |
| A & C MECATRONICA LTDA | | AV HEGEL RAYMUNDO DE CASTRO LIM 440 | | | CONTAGEM | | 32113-485 | BRAZIL |
| A A A DEDETIZACAO INSETAN LTDA | | RUA SERITINGA 119 | | | BELO HORIZONTE | MG | 31140-620 | BRAZIL |
| A F FAVORETTO E CIA LTDA ME | | EST MUNICIPAL A M P 161 | | | AMPARO | | 13903-050 | BRAZIL |
| A L MIRANDA COREL LTDA | | R. DOUTOR ALFREDO VALENTINI 95 | | | PINDAMONHANGABA | | 12400-360 | BRAZIL |
| A PLUS LAWN CARE | | 734 CLOVERDALE COURT | | | ATHENS | AL | 35611 | |
| A RAYMOND BRL LTD | | AV COMENDADOR JOAO LUCAS 555 | | | VINHEDO | | 13280-000 | BRAZIL |
| A RAYMOND ITALIANA SRL | | VIA PROVINCIALE TO/SVIZZERA | | | CARISIO | | 13040 | ITALY |
| A RAYMOND TINNERMAN AUTOMOTIVE INC | | 3091 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| A SCHUTH GMBH | | VAGELSBERGSTRABE 22 | | | SCHOTTEN | | 63679 | GERMANY |
| A VOZ DO MOTOBOY EIRELI | | R DOUTOR EURICO RANG 40, AND 2 SL 3 | | | SAO PAULO | | 04602-060 | BRAZIL |
| A. GREITNER GEBAUDEREINIGUNG + SERV | | PETER-ANDERS-STRASSE 5 | | | MUENNICH | | 81245 | GERMANY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A. MAZZACANI S.A. | | J. ANTONIO CARRERAS 4901 | | | CORDOBA | | 5016 | ARGENTINA |
| A. RAYMOND ITALIANA S.R.L. | | STRADA COMPLANARE, 26 | | | CARISIO | | 13040 | ITALY |
| A. RAYMOND TINNERMAN MANUFACTURING | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8H 5Z4 | CANADA |
| A.A. ABRATE SRL | | VIA JUGLARIS 45 | | | MONCALIERI | | 10024 | ITALY |
| A.AGRATI S.P.A. | | VIA PIAVE 28/30 CASELLA POST. 59 | | | VEDUGGIO CON COLZANO | | 20050 | ITALY |
| A.AGRATI SPA | | VIA PIAVE 28/30 | | | VEDUGGIO CON COLZANO | | 20837 | ITALY |
| A.D. Device Co., Ltd. | | 20 Kanda Matsunagacho | Chiyoda-ku | | Tokyo | | 1010023 | Japan |
| A.F.A.T.I. SRL | | VIA GEMONA 15 | | | ALTAMURA | | 70022 | ITALY |
| A.F.I. SNC | | VIA PENNE 10 | | | CHIETI SCALO | | 66013 | ITALY |
| A.M. ENGINEERING & INDUSTRIAL | | VIA TOFARO 42/D | | | SORA | | 03039 | ITALY |
| A.M. SERVICE DI MAROSO ANGELIQUE | | VIA DELLA RESISTENZA 11/A | | | MAROSTICA | | 36063 | ITALY |
| A.P.I.B. S.R.L. S.T.P. | | VIA PAOLO FABBRI, 1/2 | | | BOLOGNA | | 40138 | ITALY |
| A.R.IN. S.R.L. | | VIA EX TRAVERSA LENZE S.N.C. ZONA S | | | CENTURANO | | 81022 | ITALY |
| A.RAYMOND ITALIANA SRL | | STRADA COMPLANARE N. 26 | | | CARISIO | | 13040 | ITALY |
| A.RAYMOND ITALIANA SRL | | Str. Complanares, 26 | | | Ivrea | Turin | 13040 | ITALY |
| A.RAYMOND ITALIANA SRL | | STR. PROV. TORINO-SVIZZERA | | | CARISIO | | 13040 | ITALY |
| A.RAYMOND JABLONEC s.r.o. | | Cs.armady 27 / 4609 | | | Jablonec nad Nisou | | 466 05 | CZECH REPUBLIC |
| A.RAYMOND TINNERMAN AUTOMOTIVE INC. | | 686 PARKDALE AVE N | | | HAMILTON | ON | L8N 3K1 | CANADA |
| A.S.A. SRL | | VIA CICONI 39 | | | SAN DANIELE DEL FRIULI | | 33038 | ITALY |
| A.S.U. S.R.L. | | VIA DEL SANTO 192 | | | LIMENA | | 35010 | ITALY |
| A.T.A. INDUSTRIALE SRL | | VIA MEREGHETTI 10 | | | ABBIATEGRASSO | | 20081 | ITALY |
| A.T.P. SRL | | VIA S. FELICE 15 | | | BEINASCO | | 10092 | ITALY |
| A.V. GAUGE AND FIXTURE INC. | | 4000 DELDUCA DRIVE | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| A/C INNOVATIONS, INC. | | 245 GOARDSVILLE ROAD | | | LEXINGTON | AL | 35648 | |
| A+A MONFERRATO SPA A SOCIO UNICO | | VIA UNITA DITALIA 17/19 | | | GRUGLIASCO | | 10095 | ITALY |
| A2 S.I. ASSESSORIA EMPRESARIAL LTDA. | | AL SANTOS 1293 | | | SAO PAULO | SP | 01419-001 | BRAZIL |
| A2 VISION EXPERTS LTDA | | RUA DR ANTONIO BENTO 560 | | | SAO PAULO | | 04750-001 | BRAZIL |
| A2A ENERGIA S.P.A. | | CORSO DI PORTA VITTORIA 4 | | | MILANO | | 20122 | ITALY |
| A2MAC1 GmbH | | Landsberger Str. 300 | | | Munchen | | 80687 | GERMANY |
| A2MAC1 GMBH | | LANDSBERGER STR. 300 | | | MUNICH | | 80687 | GERMANY |
| AA BALBINO ME | | AV CARLOS AUGUSTO AMARAL SOBRIN 660 | | | AMPARO | | 13901-150 | BRAZIL |
| AA HERKULES SPOLKA Z OGRANICZONA | | ul. Wozniaka Karola 18 | | | KATOWICE | | 40-389 | POLAND |
| AB ELECTRONIC DEVICES S.L. | | C/EL ARROYO NAVE D-1 | | | AJALVIR | | 28864 | SPAIN |
| AB SERVICIOS Y TECNOLOGIAS DE AGUA | | CALLE PINO 2815 | | | CD JUAREZ | | 32380 | MEXICO |
| ABAST SYSTEMS SOLUTIONS SL | | CALLE ECUADOR, 39, NUM. 45 | | | BARCELONA | | 08029 | SPAIN |
| ABASTECEDORA DE SOLDADURA Y | | Mier y Noriega 413 | Col. Centro | | Guadalupe | Nuevo Leon | 67100 | MEXICO |
| ABATEK INTERNATIONAL AG | | GRINDELSTRASSE 12 | | | BASSERDORF | | 8303 | SWITZERLAND |
| ABB AUTOMACAO LTDA | | RODOVIA SENADOR JOSE ERM S/N, KM 11 | | | SOROCABA | | 18087-125 | BRAZIL |
| ABB AUTOMATION GMBH | | GRUENER WEG 6 | | | FRIEDBERG | | 61169 | GERMANY |
| ABB ELEKTRIK SANAYI A.S. | | NO 52 | | | ISTANBUL | | 81412 | TURKEY |
| ABB INC. | | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB MEXICO, S.A. DE C.V. | | AV. CENTRAL, PARQUE LOGISTICO 310 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| ABB s.r.o. | | Vyskocilova 1561/4a | | | Praha 4 | | 140 00 | CZECH REPUBLIC |
| ABB SOCIEDAD ANONIMA | | JOSE IGNACIO RUCCI 1051 | | | VALENTIN ALSINA | | 1822 | ARGENTINA |
| ABB SPA | | VIA VITTORIO PISANI, 16 | | | MILANO | | 20124 | ITALY |
| ABB SRO | | TUHOVSKA 29 | | | BRATISLAVA | | 831 06 | SLOVAKIA |
| ABC EXPURGO SERV ESPEC SC LTDA EPP | | AL. DOM PEDRO DE ALCANTARA 618 | | | SAO BERNARDO DO CAMPO | | 09771-281 | BRAZIL |
| ABC KLIMA KOSICE SRO | | Rybnicna 40/F | | | BRATISLAVA | | 83107 | SLOVAKIA |
| ABC TECHNOLOGIES INC. | | 400 ABC BLVD. | | | GALLATIN | TN | 37066 | |
| ABC TOOLS SPA | | VIA STEFANO CANZIO, 15 | | | MILANO | | 20031 | ITALY |
| ABE.TEC, s.r.o. | | Ostresany 43 | | | Ostresany | | 530 02 | CZECH REPUBLIC |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABECOM ROLAM PRODS BORR LTDA | | R VINTE E UM DE ABRIL 1181 | | | SAO PAULO | | 03047-007 | BRAZIL |
| ABELLO LINDE S.A | | BAILEN, 105 | | | BARCELONA | | 08009 | SPAIN |
| ABGI FRANCE | | 52 QUAI RAMBAUD | | | LYON | | 69002 | FRANCE |
| Abita (Changzhou) Cold Forming Technology Co., Ltd. | | Factory No. 7, Yuehai Industrial Park | No. 388 Huanghe West Road, Xinbei District | | Changzhou | Jiangsu | 213025 | CHINA |
| ABON PLASTIC-BONETTI&C.SNC | | VIA DEI TIGLI-LOC.BICICCE | | | GORNATE OLONA | | 21040 | ITALY |
| ABP MANAGEMENT SRO | | BOSAKOVA 7/46 | | | BRATISLAVA | | 851 04 | SLOVAKIA |
| ABRANCO ROBOTICA LTDA | | RUA BENEDITO LINO DE CAMPOS 162 | | | AMPARO | | 13905-642 | BRAZIL |
| ABS QUALITY EVALUATIONS DO BRASIL L | | AL ARAGUAIA 2044 | | | BARUERI | | 06455-000 | BRAZIL |
| ABS SUR SRL | | SICILIA 4472 | | | CORDOBA | | 5016 | ARGENTINA |
| ABSA SNC | | VIA MOMBASIGLIO 55 | | | TORINO | | 10136 | ITALY |
| ABSI SERVICE COMERCIO DE INSTRUMENT | | R GENERAL LECOR 991 | | | SAO PAULO | | 04213-021 | BRAZIL |
| ABSOLUTE HAITIAN CORPORATION | | 33 SOUTHGATE ST. | | | WORCESTER | MA | 01610 | |
| ABSOLUTE SEGURANCA PATRIMONIAL LTDA | | RUA PADRO ANTONIO DE SA 83 | | | SAO PAULO | | 03066-010 | BRAZIL |
| ABSOLUTE SERVICOS TERCEIRIZADOS | | PADRE ANTONIO DE SA 83 | | | SAO PAULO | SP | 03066-010 | BRAZIL |
| ABUS s.r.o. | | Rancirov 33 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| AC TEC TEGNOLOGIA EM CONTROLE DE AC | | RUA CAMPINAS 764 | | | VALINHOS | | 13276-065 | BRAZIL |
| ACABADOS Y SERVICIOS LLENAMEX SA DE | | DONATO TOVAR SUR 30 | | | JUANACATLAN | | 45880 | MEXICO |
| ACAL BFI ITALY SRL A SOCIO UNICO | | VIA CASCINA VENINA 20/A | | | ASSAGO | | 20057 | ITALY |
| ACCADUEO IMPIANTI S.R.L. | | VIA DELLA MADONNINA, 8 | | | MONTEBELLUNA | | 31044 | ITALY |
| ACCEL CORP. | | 1-6-36 NISHIKI, NAKA-KU | | | NAGOYA CITY | AICHI | 460-0023 | JAPAN |
| ACCENTURE DO BRASIL LTDA | | RUA SENADOR MILTON CAMPOS 145 | | | NOVA LIMA | | 34000-000 | BRAZIL |
| ACCENTURE SPA | | VIA PRIVATA NINO BONNET, 10 | | | MILANO | | 20154 | ITALY |
| ACCES INDUSTRIE | | RUE ALBERT EINSTEIN | | | TONNEINS | | 47400 | FRANCE |
| ACCESS GREEN COMERCIO E MANUTENCAO DE | | RUA FORTUNATO BENEVENUTO FINCO 103 | | | SAO BERNARDO DO CAMPO | SP | 09831-380 | BRAZIL |
| ACCESS MICHIGAN LLC | | 23400 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| ACCIAI SPECIALI TERNI SPA | | VIA B. BRIN 218 | | | TERNI | | 05100 | ITALY |
| ACCIAIERIE BERTOLI SAFAU SPA | | FRAZ. CARGNACCO VIA BUTTRIO 28 | | | POZZUOLO DEL FRIULI | | 33050 | ITALY |
| ACCIONES Y DESARROLLOS DE SALTILLO | | IGNACIO GONZALEZ COL. RANCHO D 12A | | | SALTILLO | | 25210 | MEXICO |
| ACCOMPLAST GMBH | | AN DER HOPFENDARRE 2-4 | | | LIMBACH- OBERFROHNA | | 09212 | GERMANY |
| ACCORNERO MOLLIFICIO S.P.A | | STRADA TORINO 72/A | | | DRUENTO | | 10040 | ITALY |
| ACCORNERO MOLLIFICIO S.P.A. | | STRADA TORINO 72/A | | | TORINO | | 10040 | ITALY |
| ACCORNERO MOLLIFICIO SPA | | VIA TORINO 72/A | | | DRUENTO | TO | 10040 | ITALY |
| ACCU ELECTRICO S.A DE C.V | | Ignacio Ramos Baez 304 B | Ejido Penuelas | | Aguascalientes | AGS | 20340 | MEXICO |
| ACCU JIANGSU CO., LTD | | NO.2 BUILDING, NO.2 | | | SUZHOU | | 215122 | CHINA |
| ACE EXPRESSO EMBALAGENS LTDA | | AV CASTRO ALVES 2721 | | | ITAUNA | | 35680-095 | BRAZIL |
| ACE SCHMERSAL ELETROELETRONICA INDU | | AVENIDA BRASI 815 | | | BOITUVA | | 18557-646 | BRAZIL |
| ACIOMEC EMBALAGENS LTDA ME | | RUA VINTE E UM DE ABRIL 435 | | | RECIFE | | 50820-000 | BRAZIL |
| ACLARIS SOLUCOES PARA TRATAMENTO DE AGUA | | AFONSO DESIDERIO 30 | | | TABOAO DA SERRA | SP | 06795-040 | BRAZIL |
| ACLIMAR MANUTENCAO E FACILITIES LTDA | | RUA NAIR PENTAGNA 300 | | | BELO HORIZONTE | MG | 31741-545 | BRAZIL |
| ACM EXPORT & SERVICES | | 41 RUE DEDIEU | | | VILLEURBANNE | | 69100 | FRANCE |
| ACMAX DE MEXICO SA DE CV | | 39 PONIENTE 3515 PISO 5 | | | PUEBLA | | 72400 | MEXICO |
| ACME S.R.L. | | VIA MARTIRI DI CEFALONIA E CORFU, 9 | | | CASTELNUOVO DEL GARDA | | 37014 | ITALY |
| ACMS | | 55 RUE ROUGET DE LISLE | | | SURESNES CEDEX | | 92158 | FRANCE |
| ACOGALV IND COM DE CORTES DE BOB DE | | RUA JOSE PAOLILLO 381 | | | LIMEIRA | | 13484-495 | BRAZIL |
| ACOS ALIANCA S/A | | ALECRIM 41 | | | BETIM | | 32684-005 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACOS BOHLER-UDDEHOLM DO BRASIL LTDA | | RUA ALFREDO DUMONT VILLARES 155 | | | SUMARE | | 13178-902 | BRAZIL |
| ACOSERVICE INDUSTRIA E COMERCIO DE | | AV PIRAPORINHA 993 | | | DIADEMA | | 09950-000 | BRAZIL |
| ACOTEMPERA TRAT TERMICO LTDA ME | | R PERNAMBUCO 11 | | | DIADEMA | | 09941-720 | BRAZIL |
| ACQUATEC SBC COMERCIAL LTDA | | RUA JABORANDI 106 | | | SAO BERNARDO DO CAMPO | SP | 09810-120 | BRAZIL |
| ACR ESCOVAS INDUSTRIAIS EIRELI | | RUA JURUAIA 230 | | | SAO PAULO | | 07224-080 | BRAZIL |
| ACRILICOS BRASIL LTDA | | RUA JOA VENTURA BATISTA 418 | | | SAO PAULO | SP | 02054-100 | BRAZIL |
| ACS SERWIS KLIMATYZACJI MARIUS | | SLONECZNA 16 | | | RZGOW | | 95-030 | POLAND |
| ACTCITY INVESTMENT | | HAMAMATSU-ACTTOWER 6F | NAKA-KU | | HAMAMATSU | | 430-7706 | JAPAN |
| ACTFIX DISTRIBUIDORA DE PECAS PARA | | AV. DAS NACOES 1836 | | | SANTO ANDRE | SP | 09270-400 | BRAZIL |
| ACTION AGENC CARGAS LTDA. | | R LAPLACE 74 | | | SAO PAULO | | 04622-000 | BRAZIL |
| ACTION PROTECTION PORTARIA LTDA | | R ROMEU LONGO 405 | | | AMPARO | | 13905-508 | BRAZIL |
| ACTIVA AUDITORIA CONSULTORIA S.I.P | | AVDA.DE ROMA 157 3A PLANTA | | | BARCELONA | | 08011 | SPAIN |
| Activair s.r.o. | | Ostravska 311/7 | | | Opava-Komarov | | 747 70 | CZECH REPUBLIC |
| ACTIVAIR SK S.R.O. | | CEMENTARENSKA 16 | | | BANSKA BYSTRICA | | 974 01 | SLOVAKIA |
| ACTIVE INDUSTRIAL SOLUTIONS | | 660 BAXTER LANE | | | WINCHESTER | TN | 37398 | |
| ACTIVE PROGRAMMING SERVICES | | 23 rue Louis Braille Parc des Olivi | | | BOURGOIN JALLIEU | | 38300 | FRANCE |
| ACTIVE PROGRAMMING SERVICES | | 23 Rue Louis Braille | Parc des Oliviers | | Bourgoin-Jallieu | | 38300 | FRANCE |
| ACUMASS | | 3 RUE MONCEY | | | PARIS | | 75009 | FRANCE |
| ACUMASS SARL | | 3 RUE MONCEY | | | PARIS | | 75009 | FRANCE |
| ACUMENT BRASIL SISTEMAS DE FIXACAO | | ROD DOM PEDRO I SN | | | ATIBAIA | | 12954-260 | BRAZIL |
| ACZ INOX COMERCIAL LTDA | | RUA SITHA 101 | | | DIADEMA | | 09981-070 | BRAZIL |
| AD SERVICES S.R.L. | | VIA NICOLO GIANNOTTA 6/6A | | | CATANIA | | 95126 | ITALY |
| AD TECHNIKA SRO | | ROVNIKOVA 8 | | | KOSICE | | 040 12 | SLOVAKIA |
| ADAGIO SAS | | 11, RUE DE CAMBRAI | | | LARTOIS - ESPACE PONT DE FLANDRE | | 75947 | FRANCE |
| Adakay Testing Technology (Shanghai) Co., Ltd. | | No. 98 Jianpeng Road, Jiuting Town | Songjiang District | | Shanghai | | 201615 | CHINA |
| ADAL CEVRE LAB. HIZMETLERI SAN. TIC | | BALAT MAH. SIHHIYE CAD. OFF NO 2/23 | | | BURSA | | | TURKEY |
| ADAMO SNC | | VIA POSILLIPO, 342/B | | | NAPOLI | | 80123 | ITALY |
| ADAMS LAWN SERVICE & LANDSCAPING INC. | | 1427 HWY 130 WEST | | | SHELBYVILLE | TN | 37160 | |
| ADAPS COM E MAN EM GERADORES E MAQU | | RUA ORLANDO PAVAN 402 | | | HORTOLANDIA | | 13185-213 | BRAZIL |
| ADAS S.R.L. A SOCIO UNICO | | CORSO VERCELLI 354/A | | | TORINO | | 10156 | ITALY |
| ADDA CORPORATION | | 35F NO.38 SINGUANG ROAD | | | KAOHSIUNG | | 802 | TAIWAN |
| ADDA CORPORATION | | 35F SINGUANG ROAD, 35F, NO.38 | LING YA DISTRICT | | KAOHSIUNG CITY | | 247 | TAIWAN |
| ADDESIO SRL | | VIA COSTA DELLA GAVETA 2 | | | POTENZA | | 85100 | ITALY |
| ADDING VALUE CONSEILS | | 3 rue du Mont Alet | | | Ville dAvray | | 92410 | FRANCE |
| ADDISON MCKEE IBERICA, S.L. | | ERMESINDA DE ARAGON, 4 CASA 136 | | | ZARAGOZA | | 50012 | SPAIN |
| ADDITIVA SRL | | VIA DELLA TECNICA 43 | | | MODENA | | 41122 | ITALY |
| ADECCO FRANCE | | ZI NORD 2 ALLEE DARGENSON | | | CHATELLERAULT | | 86100 | FRANCE |
| ADECCO ITALIA S.P.A | | VIA TOLMEZZO 15 | | | MILANO | | 20132 | ITALY |
| Adecco spol. s r.o. | | Stetkova 1638/18 | | | Praha 4- Nusle | | 140 00 | CZECH REPUBLIC |
| ADECCO TT SA | | CAMINO DEL CERRO DE LOS GAMOS 3 | | | POZUELO DE ALARCON | MADRID | 28224 | SPAIN |
| ADEGIS SP Z OO SP K | | MARKLOWICKA 21 | | | WODZISLAW SLASKI | | 44-300 | POLAND |
| ADENTIS ILE-DE-FRANCE | | 93 RUE NATIONALE | | | BOULOGNE-BILLANCOURT | | 92100 | FRANCE |
| ADIM SARL | | 2 RUE LEDRU-ROLLIN | | | MALAKOFF | | 92240 | FRANCE |
| ADIVEL CAMINHOES E ONIBUS LTDA | | EST GALVAO BUENO 6597 | | | BATISTINI | | 09842-080 | BRAZIL |
| ADM HANDLING SRL | | VIA SAN GIACOMO 1 | | | CASSINO | | 03043 | ITALY |
| ADM. PROV DE IMPUESTOS | | AV PTE ILLIA 1151 | | | SANTA FE | | 3000 | ARGENTINA |
| ADMAX TECH, S.R.O. | | PRI BITUNKU 11 | | | KOSICE | | 040 01 | SLOVAKIA |
| ADOLFO CASSARO E HIJOS S.R.L. | | SARMIENTO 1073 | | | CORDOBA | | 5000 | ARGENTINA |
| ADR SERWIS SP. Z O.O. | | UL. PSZCZYNSKA 306 | | | GLIWICE | | 44-100 | POLAND |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIFER ALAC ACOS E METAIS LTDA | | RUA KOBE 209 | | | SAO PAULO | | 02137-010 | BRAZIL |
| ADS US INC | | 4705 INDUSTRIAL DRIVE | | | MILLINGTON | MI | 48746 | |
| ADUANEIRAS INFORMATICA MINAS GERAIS | | AV CELSO PORFIRIO MACHADO 106 | | | BELO HORIZONTE | | 30320-400 | BRAZIL |
| Advance Co., Ltd. | | 3-10-31 Shimosooka | | | Shiki-shi | Saitama | 3530003 | Japan |
| ADVANCED CHEMICAL ETCHING LIMITED | | UNIT 31-34, HORTONWOOD 33 | | | TELFORD | | TF1 7EX | UNITED KINGDOM |
| ADVANCED COMPOSITES INC | | 3066 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | |
| ADVANCED DISTRIBUTION TECHNOLOGIES INC. | | PO BOX 434 | | | VILLA RICA | GA | 30180 | |
| ADVANCED ENGENHARIA E TECNOLOGIA LT | | AV. MURILO PAIVA 329 | | | VARGINHA | | 37030-000 | BRAZIL |
| ADVANCED MOLDING TECHNOLOGY | | 6101 GATEWAY WEST SPC E607 PMB238 | | | EL PASO | TX | 79925 | |
| ADVANCED PROSER S.L. | | SALVADOR ESPRIU 3 | | | EL PAPIOL | | 08354 | SPAIN |
| ADVANCED TECHNOLOGIES | | 44978 FORD ROAD SUITE D | | | CANTON | MI | 48187 | |
| ADVANCED TECHNOLOGIES SVC BUREAU | | 44978 FORD ROAD SUITE D | | | CANTON | MI | 48187 | |
| ADVANTECH | | RUA DR HOFFMANN 281 | | | ITAJUBA | | 37500-086 | BRAZIL |
| ADVANTEK GMBH | | SIEMENSSTR. 4 | | | FREIBURG | | 79108 | GERMANY |
| ADVATECH SP. Z O.O. | | UL. KLECINSKA 123 | | | WROCLAW | | 54-413 | POLAND |
| AEA SRL | | VIA FIUME 16 | | | ANGELI DI ROSORA | | 60030 | ITALY |
| AEB IND EMB LOGIST DE ABASTECIMENTO | | RUA MARIA ORTIZ 85 | | | SANTO ANDRE | | 09070-270 | BRAZIL |
| AEB SE | | SIGMARINGER STRASSE 109 | | | STUTTGART | | 70567 | GERMANY |
| Aeon Delight Co., Ltd. | | 5-1 Sumiyoshi | | | Nihonmatsu-shi | Fukushima | 9640867 | Japan |
| AERCEL MATERIALI ESPANSI CELLULARI | | VIA GAETANO GIORDANI, 2 | | | BUDRIO | | 40054 | ITALY |
| AERECO SRL UNIPERSONALE | | VIA ZORUTTI, 62/3 | | | CAMPOFORMIDO | | 33030 | ITALY |
| AEROMETROLOGIE | | 5 AV. DE SCANDINAVIE | | | LES ULIS | | 91940 | FRANCE |
| AEROPORTOS BRASIL VIRACOPOS S A | | ROD SANTOS DUMONT SN | | | CAMPINAS | | 13052-901 | BRAZIL |
| aerotechnik GmbH | | Hermann-Staudinger-Strasse 31+33 | | | Munsingen | | 72525 | GERMANY |
| AEROTFZ | | TFZ - ILOT 14 LOT 01 | | | TANGER | | 90000 | MOROCCO |
| AERRE CAR SRL | | VIA SAN FRANCESCO 60 | | | TRIESTE | | 34133 | ITALY |
| AERRE SERVICE SRL | | VIA AMENDOLA, 7 | | | PIOLTELLO | | 20096 | ITALY |
| AEVO TECNOLOGIA DE INFORMACAO LTDA | | RUA HUMBERTO BALBI 21 | | | VITORIA | | 29092-080 | BRAZIL |
| AFA NEGOCIOS SA DE CV | | AV BENJAMIN FRANKLIN 2660 LOCAL 3 4 | | | COL MARGARITAS | | 32030 | MEXICO |
| AFAC | | VIAMONTE 1167 20 | | | CAPITAL FEDERAL | | 1053 | ARGENTINA |
| AFE CORPORATION SERVICOS EMPRESARIA | | AV. ITAPARK 2865 | | | MAUA | | 09350-000 | BRAZIL |
| AFERITEC COMPROV METROLOGS C LTDA | | R CESAR LADEIRA 183 | | | PIRACICABA | | 13424-385 | BRAZIL |
| AFFORDABLE WIPING RAGS & | | 68 ANDERSON ROAD | | | WALTERBORO | SC | 29488 | |
| AFIATEC COMERCIO E AFIACOES PARA FE | | R JOSE DOMINGOS FACHINI 148 | | | AMPARO | | 13905-520 | BRAZIL |
| AFILADOS INDUSTRIALES SORIANO S.L. | | POL.IND.LA CARRERADA | | | AVINYONET DEL PENEDES | BARCELONA | 08739 | SPAIN |
| AFIP | | 27 DE ABRIL 784 | | | CORDOBA | | 5000 | ARGENTINA |
| A-GAS DEUTSCHLAND GMBH | | BEI DEN KAEMPEN 22 | | | SEEVETAL | | 21220 | GERMANY |
| AGAZZONE S.N.C. | | VIA UNITA DITALIA 13 | | | BOCA | | 28010 | ITALY |
| AGC IN-VEHICLE DESIGN GLASS EUROPE | | ROBERT BOSCH STRASSE 11A | | | LANGEN | | 63225 | GERMANY |
| AGEFRED, S.L. | | ESCULTOR CANET -35-37 | | | BARCELONA | | 08028 | SPAIN |
| AGENA RESINAS COLAS LTDA | | EST ANTARTICA 3123 | | | NOVA IGUACU | | 26262-020 | BRAZIL |
| AGENCIA CORREIOS FRANE LTDA ME | | PCA SAO GONCALO 63 | | | CONTAGEM | | 32073-520 | BRAZIL |
| AGENCIA ESTADUAL DE MEIO AMBIENTE | | R SANTANA 367 | | | RECIFE | | 52060-460 | BRAZIL |
| AGEUS s.r.o. | | Jarni 928/18 | | | Luzice u Hodonina | | 69618 | CZECH REPUBLIC |
| AGILE AUTOMACAO INDUSTRIAL LTDA | | RUA AFONSINA 128 | | | SAO BERNARDO DO CAMPO | | 09633-000 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGIOMETRIX SRL | | VIA DELLAGRICOLTURA 6 | | | CASTEL GUELFO DI BOLOGNA | | 40023 | ITALY |
| AGIS EQUIPAMENTOS E SERVICOS DE | | RUA SAMUEL MEIRA BRASIL 394 | | | SERRA | | 29167-650 | BRAZIL |
| AGIT S.A.S | | VIA MONTANARI, 25 | | | MILANO | | 20161 | ITALY |
| AGIT SAS DI BROLO RAG.LUIGI E C | | VIA MONTANARI 25 | | | MILANO | | 20161 | ITALY |
| AGIT SAS DI BROLO RAG.LUIGI & C. | | VIA MONTANARI 25 | | | MILANO | | 20161 | ITALY |
| AGLA SRL | | VIA C.POLVERIERA, 29 | | | AVIGLIANA | | 10051 | ITALY |
| AGRATI A SPA | | VIA PIAVE 28 / 30 | | | VEDUGGIO CON COLZANO | | 20050 | ITALY |
| AGRATI INC | | 955 JACOBSON MFG | | | LAKE ROAD | OH | 44256 | |
| AGRISELLO SAS | | VIA GALILEO GALILEI 13 | | | BRESSO | | 20091 | ITALY |
| AGRUPACION INTERPRETES DE BARCELONA | | PAU CASALS, 44 4E | | | SANT CUGAT DEL VALLES | | 08172 | SPAIN |
| AGUA MINERAL VARGINHA LTDA | | ESTM VARGINHA A MONSENHOR PAULO S/N | | | VARGINHA | | 37002-970 | BRAZIL |
| AGUA VIVA BRASIL DIST LTDA | | AV JUSCELINO KUBITSCHEK 750 | | | SAO BERNARDO DO CAMPO | | 09851-420 | BRAZIL |
| AGUAS CORDOBESAS S.A. | | AV LA VOZ DEL INTERIOR 5507 | | | CORDOBA | | 5000 | ARGENTINA |
| AGUAS DE SALTILLO SA DE CV | | BLVD VENUSTIANO CARRANZA 1819 | | | COL REPUBLICA PONIENTE | | 25280 | MEXICO |
| AHEAD LIGHTING TECHNOLOGY (SHENZHEN) | | THE 1ST BUILDING, NO.36 SHIWEI | | | GONGMING TOWN | | 518106 | CHINA |
| AHEAD LIGHTING TECHNOLOGY CO. LTD | | FIRST BUILDING 101, NO.36 SHIWEI PI | | | GONGMING TOWN | | 518106 | CHINA |
| AHEAD LIGHTING TECHNOLOGY CO., LTD | | NO.36 101 THE 1ST BUILDING | SHIWEI PINGGANG INDUSTRIAL AREA | | SHENZHEN | | 518106 | CHINA |
| AHLBORN | | Dvorecka 4/359 | | | Praha 4 | | 14000 | CZECH REPUBLIC |
| Ai Juken Co., Ltd. | | 874-3 Okuwabara-machi | | | Tatebayashi-shi | Gunma | 3740037 | Japan |
| Aida Engineering Co., Ltd. | | Buildings 6-7 | | | Shanghai | | 201800 | CHINA |
| AIDA ENGINEERING DE MEXICO S D | | Av. Hercules 401-B Bodega 7 | Poligono Empresarial Santa Rosa | | Queretaro | Queretaro | 76220 | MEXICO |
| Aiki Co., Ltd. | | 3-61-5 Izumicho | | | Yao-shi | Osaka | 5810813 | Japan |
| AIKI -SCM SRL | | VIA DELL AOLMO 35 | | | VARMO | | 33030 | ITALY |
| AIKI-SCM S.R.L. | | VIA DELLOLMO, 35 | | | VARMO | | 33030 | ITALY |
| AILE ENGINEERING (SHEN ZHEN) LIMITED | | Zone B, 1st Floor, Building 7, Phase III | | | Shenzhen | Guangdong | 518100 | CHINA |
| Aim Co., Ltd. | | 2333 Yanase | | | Oyama-shi | Tochigi | 3230158 | Japan |
| AIM SOLDER (CHANGXING) COMPANY LIMI | | BUILDING D SINO-GERMAN INTERNATIONA | | | CHANGXING | | 313100 | CHINA |
| AIM Solder Europe Sp. z o.o. | | ul. Papiernicza 7 | | | Lodz | | 92-312 | POLAND |
| AIM SOLDER EUROPE SP. Z.O.O. | | PAPIERNICZA 7 | | | LODZ | | 92-312 | POLAND |
| AIMCO CORPORATION DE MEXICO SA | | Av. Cristobal Colon 14529 | Col. Paseos de Chihuahua | | Chihuahua | Chihuahua | 31125 | MEXICO |
| AIMOTIX SRL | | VIA GORETTA 92/N | | | MAPPANO | | 10079 | ITALY |
| AIMTEC a. s. | | U Prazdroje 2807/8 | | | Plzen 1 | | 301 00 | CZECH REPUBLIC |
| Aing Co., Ltd. | | JA Bldg. 15F, 1-3-1 Otemachi | Chiyoda-ku | | Tokyo | | 1006815 | Japan |
| Air Brown Co., Ltd. | | Dai-2 Marutaka Bldg. 7-13-8 Ginza | Chuo-ku | | Tokyo | | 1040061 | Japan |
| AIR COMPANY REPRESENTACAO | | RUA JACARANDA BRASILIANA 96 | | | SUMARE | SP | 13178-545 | BRAZIL |
| AIR CONSEIL | | RES AL MOUAHIDINE N 82 HAY MOHAMEDI | | | CASABLANCA | | 20000 | MOROCCO |
| AIR LIQUIDE ARGENTINA S.A. | | ARTURO ORGAZ 1250 | | | CORDOBA | | 5000 | ARGENTINA |
| AIR LIQUIDE DEUTSCHLAND GMBH | | LEIPZIGER STRASSE 20 | | | KAUFUNGEN | | 34260 | GERMANY |
| AIR LIQUIDE DEUTSCHLAND GMBH | | SOLITUDEALLEE 115 | | | KORNWESTHEIM | | 70806 | GERMANY |
| AIR LIQUIDE FRANCE INDUSTRIE | | AV. DUPONT-GRAVE ZA DU PLATEAU | | | HONFLEUR | | 14600 | FRANCE |
| AIR LIQUIDE GAZ SANAYI VE TICARET A | | RESITPASA MAH. ESKI BUYUKDERE CD. | | | ISTANBUL | | | TURKEY |
| AIR LIQUIDE ITALIA SERVICE S.R.L. | | VIA CALABRIA. 31 | | | MILANO | | 20158 | ITALY |
| AIR LIQUIDE ITALIA SERVICE SRL | | VIA BISCEGLIE N. 66 | | | MILANO | | 20152 | ITALY |
| AIR LIQUIDE POLSKA SP. Z O.O. | | JOSEPHA CONRADA 63 | | | KRAKOW | | 31-357 | POLAND |
| AIR SERVICE CLIMATIZACAO LTDA | | RUA DOS COQUEIROS 1157 | | | SANTO ANDRE | SP | 09080-010 | BRAZIL |
| AIR SERVICE NORD GMBH & CO.KG | | HANNOVERSCHE STR. 103 | | | GARBSEN | | 30823 | GERMANY |
| AIR SLAID TECIDOS TECNICOS LTDA | | RUA DA JUDA 257 | | | AMERICANA | | 13474-772 | BRAZIL |
| AIR SOLUTIONS SRL | | VIA GRAMSCI 151C | | | CAMUCIA DI CORTONA | AR | 52044 | ITALY |
| AIRBOSS FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRCOM | | 1 ROUTE DE POUILLE, ZA DE LA CROIX | | | CHAUVIGNY | | 86300 | FRANCE |
| AIR-COM PNEUMATYKA AUTOMATYKA S.C. | | UL. WROCLAWSKA 41 | | | DLUGOLEKA | | 55-095 | POLAND |
| AIRGAS | | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | |
| AIRGAS SOUTH | | PO BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS USA LLC | | 411 W.COLLEGE ST. | | | MURFREESBORO | TN | 37130 | |
| AIRMATIC, S.A. | | CAN ALZINA P.I.CAN ROQUETA, 112 | | | SABADELL | | | SPAIN |
| AIROL SISTEMI S.N.C. | | VIA PALESE 4 | | | MODUGNO | | 70026 | ITALY |
| AIRPACK S.P.A. | | VIA ROMA 59 | | | OSSAGO LODIGIANO | | 26816 | ITALY |
| AIRPLUS INTERNATIONAL GMBH | | DORNHOFSTR 10 | | | NEU ISENBURG | | 63263 | GERMANY |
| AIRTEC.JP Co., Ltd. | | 334-1 Matsudacho | | | Ashikaga-shi | Tochigi | 3260101 | Japan |
| AITEC Co., Ltd. | | 678 Nitta Koganeicho | | | Ota-shi | Gunma | 3700303 | Japan |
| AJ AUTOMATION SP. Z O.O. | | UL. GRODECKIEGO 7 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| AJR ASSESSORIA E SERVICOS LTDA | | AV CORONEL JOVE SOARES NOGUEIRA 207 | | | CONTAGEM | MG | 32260-470 | BRAZIL |
| AKADEMIKA AMBALAJ SAN.TIC.LTD.STI. | | MINARELICAVUS MAHALLESI TURUNCU CAD | | | BURSA | | 34235 | TURKEY |
| AKAM s. r. o. | | Vodarska 232/2 | | | Brno | | 619 00 | CZECH REPUBLIC |
| AKDENIZ YAY IMALAT APARAT METAL OTO | | CALI MAH. | | | BURSA | | 16275 | TURKEY |
| AKGUN TASARIM INSAAT TUR.SAN.TIC.LT | | ZEKAI GUMUSDIS MAHALLESI | | | BURSA | | | TURKEY |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | ROBERT S. STRAUSS TOWER | TOWER2001 K STREET N.W. | | WASHINGTON | DC | 20006 | |
| AKISYGM YETKILENDIRILMIS GUM.MUS.A. | | MASLAK MAHALLESI AHI EVR KAT 14 DAI | | | MASLAK SARIYER | ISTANBUL | | TURKEY |
| AKKA HIGH TECH | | TOUR PACIFIC 11-13 COURS VALMY | | | PARIS LA DEFENSE CEDEX | | 92977 | FRANCE |
| AKKA USA LLC | | 975 S. OPDYKE RD., SUITE 175 | | | AUBURN HILLS | MI | 48326 | |
| AKKODIS I&S SAS | | 15, BOULEVARD DE STALINGRAD | | | NANTES | | 44000 | FRANCE |
| AKKODIS INGENIERIE PRODUIT SAS | | IMMEUBLE ALBERO, 3 AVENUE DU CENTRE | | | GUYANCOURT | | 78280 | FRANCE |
| AKKODIS ITALY S.R.L. | | CORSO BERNARDINO TELESIO, 23 | | | TORINO | | 10146 | ITALY |
| AKL Zalesak s.r.o. | | Korejska 27 | | | Brno | | 616 00 | CZECH REPUBLIC |
| AKMA SPOLKA Z OGRANICZONA | | UL. TOWAROWA 21 | | | TYCHY | | 43-100 | POLAND |
| AKPA DAY.TUK.LPG VE AKRY.UR.PAZ. A. | | AHMET HAMDI TANPINAR CD. NO 14 | | | BURSA | | 16030 | TURKEY |
| AKTENEINLAGERUNG WEILHAMMER GMBH | | DIESELSTRASSE 9 | | | MESSEL | | 64409 | GERMANY |
| AKTINA CDS GMBH | | OTTO HAHN STR. 36 | | | DREIEICH | | 63303 | GERMANY |
| AKTRION FRANCE SAS | | 4 PLACE LOUIS ARMAND | | | PARIS | | 75012 | FRANCE |
| AKTRION FRANCE SAS | | 58, BOULEVARD JACQUARD | | | CALAIS | | 62100 | FRANCE |
| AKTRION GMBH (GERMANY) | | FUGGERSTRASSE 1B | | | LEIPZIG | | 04158 | GERMANY |
| AKTRION IBERIA, SL | | Canal Crespo, 9 - P.I. Juan Carlos | | | Almussafes | Valencia | 46440 | SPAIN |
| AKWEL CADILLAC USA, INC. | | 603 603 SEVENTH STREET | | | CADILLAC | MI | 49601 | |
| AKWEL MEXICO SA DE CV | | GUADALUPE VICTORIA 20 | | | RIO BLANCO | VERACRUZ | 94732 | MEXICO |
| AL AQSA TRANSPORT SARL | | AVENUE TARIQ IBN ZIAD N 87 | | | TANGIER | | 90000 | MOROCCO |
| AL MEDIF SARL | | TFZ ILOT 14 LOT N1 | | | TANGER | | 90000 | MOROCCO |
| ALABAMA CUTTING TECHNOLOGIES INC DBA KINKELDER USA SOUTH | | 4929 MARLIN DRIVE | | | MACHESNEY PARK | IL | 61115 | |
| ALABAMA FILTER SPECIALISTS, INC | | PO BOX 381326 | | | BIRMINGHAM | AL | 35242 | |
| Alanata a. s. | | Krasovskeho 14 | | | Bratislava - mestska cast Petrzalka | | 851 01 | SLOVAKIA |
| ALBASAN S.R.L. | | VIALE DANTE 123 | | | CASSINO | | 03043 | ITALY |
| ALBECO SP ZOO | | UL. POLUDNIOWA 72 | | | PLEWISKA K/POZNANIA | | 62-064 | POLAND |
| ALBIS PLASTIC ITALIA S.R.L. | | VIA MARSALA, 2 | | | GALLARATE | | 21013 | ITALY |
| ALCAMA INDUSTRIA E COMERCIO LTDA - ME | | RUA TENENTE ANTONIO JOAO 72 | | | SAO CAETANO DO SUL | SP | 09530-460 | BRAZIL |
| ALCAP S.R.L. | | VIA GAVARDINA 4B | | | BEDIZZOLE | | 25081 | ITALY |
| ALCAR ABRASIVOS LTDA | | R S PAULO 600 | | | VINHEDO | | 13280-000 | BRAZIL |
| ALCAST METAL SAN. VE TIC. A.S. | | NO 315 SK. NO 1-A | | | NILUEFER | BURSA | 16140 | TURKEY |
| ALD AUTOLEASING D GMBH | | NEDDERFELD 95 | | | HAMBURG | | 22529 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALD LEASE FINANZ GMBH | | NEDDERFELD 95 | | | HAMBURG | | 22529 | GERMANY |
| ALDO DAL MASO & C. S.N.C. | | VIA BADIA 7 | | | CAMISANO VICENTINO | | 36043 | ITALY |
| ALEF INDUSTRIAL SA DE CV | | CALLE GASODUCTO 710 | | | CIUDAD DE MEXICO | | 02140 | MEXICO |
| ALELO S.A | | ALAMEDA RIO NEGRO 161 | | | BARUERI | | 06454-000 | BRAZIL |
| ALFA CARGO TRANSP INTERNACIONAIS LT | | ALAMEDA DOS JUPIS 452 | | | SAO PAULO | | 04088-000 | BRAZIL |
| ALFA PLASTIK, A. S. | | OPAVSKA 45 | | | BRUNTAL | | 792 01 | CZECH REPUBLIC |
| Alfa Plastik, a.s. | | Opavska 1435/45 | | | Bruntal | | 792 01 | CZECH REPUBLIC |
| ALFA POLAND SP. Z O.O. | | UL.GRAZYNSKIEGO 141 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| ALFACAD INGENIERIA S.A. | | BV. CANGALLO 3020 | | | CORDOBA | | 5023 | ARGENTINA |
| ALFAMATION S.P.A. | | ALFAMATION S.P.A. VIA CADORE, 21 20 | | | LISSONE | | | ITALY |
| ALFAMATION SPA | | VIA CADORE 21 | | | LISSONE | | 20851 | ITALY |
| ALFAT SAS DI F. ALBANO & C. | | VIA LULLI 67 | | | TORINO | | 10148 | ITALY |
| ALGAR SPA | | VIA GARGANO 44/A | | | MILANO | | 20139 | ITALY |
| ALGAR TELECOM S/A | | RUA JOSE ALVES GARCIA 415 | | | UBERLANDIA | | 38400-558 | BRAZIL |
| ALGECO GMBH | | MAX-PLANCK-STRASSE 15 | | | ENINGEN | | 72800 | GERMANY |
| ALGECO SRO | | SEREDSKA 247/4012 | | | TRNAVA-MODRANKA | | 917 05 | SLOVAKIA |
| ALGO S.P.A. | | VIA BRIANZA 13 | | | ALBAVILLA | | 22031 | ITALY |
| ALGO SPA A SOCIO UNICO | | VIA BRIANZA 13 | | | ALBAVILLA | | 22031 | ITALY |
| ALIANCA COMERCIO E IMPORTACAO | | AV CASPER LIBERO 390 | | | SAO PAULO | | 01033-000 | BRAZIL |
| Alight Solutions | | 9 Rue du Debarcadere, West Plaza | | | Colombes | Paris | 92700 | FRANCE |
| ALIMAQ S.A. DE C.V. | | MIGUEL L. DE LEGASPY 1630 INT J, CO | | | LA PAZ | | 23040 | MEXICO |
| ALITRANS SRL | | STRADA PROVINCIALE 107 LODIGIANA, 1 | | | SAN MARTINO IN STRADA | | 26817 | ITALY |
| AL-KOR MAKINA KALIP SAN TIC.A.S. | | IHSANGAZI SOK. NO 26/1 | | | ISTANBUL | | 16370 | TURKEY |
| AL-KOR MAKINA KALIP SANAYI VE | | B.P.ORG.SAN. BOLG.LEYLAK CD, 12 | | | BEYLIKDUZU | ISTANBUL | 34524 | TURKEY |
| ALKOR OTOMOTIV SANAYI URUNNERI VE D | | YAKUPLU MERKEZ MAH.BAKIRCILAR | | | BEYLIKDUZU | ISTANBUL | 34524 | TURKEY |
| ALL DATA SRL | | V.VOLONTARI DEL SANGUE 11 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| ALL RENTING LOCACAO E COM. EQUIPAMENTOS | | RUA DOZE DE SETEMBRO 1279 | | | SAO PAULO | SP | 02052-001 | BRAZIL |
| ALLEMANO METROLOGY SRL | | VIA BOLOGNA 50 | | | TORINO | | 10152 | ITALY |
| ALLEVARD REJNA AUTOSUSPENSION | | 201, RUE DE SIN LE NOBLE | | | DOUAI | | 59500 | FRANCE |
| ALLIANCE SPECIALIZED SYSTEM SA DE C | | SENDERO NACIONAL KM 6.5 | | | EJIDO EL JUANILLO | | 87314 | MEXICO |
| ALLIED ELECTRONICS | | 4975 BRADFORD DR. SUITE 300 | | | HUNTSVILLE | AL | 35805 | |
| ALLIED SECURITY INC | | 2840 LIBRARY ROAD | | | PITTSBURGH | PA | 15234-2621 | |
| ALLIED TECHNOLOGIES (SUZHOU) CO. | | No. 11 Changtai Road | Huangdai Township, Xiangcheng District | | Suzhou | Jiangsu | 215152 | CHINA |
| ALLINK TRANSPORTES INTERNACIONAIS | | AL.MARACANTINS 1217 | | | SAO PAULO | SP | 04089-014 | BRAZIL |
| ALLPROT MATERIAIS DE SEGURANCA EIRE | | DOS TRILHOS 2201 | | | SAO PAULO | | 03168-009 | BRAZIL |
| ALLPROT OPTICAL COM DE PROD OPTICOS | | R ITURI 286 | | | SAO PAULO | | 03358-150 | BRAZIL |
| ALLWORKS S. R. O. | | NEZVALOVA 3693/6 | | | JIHLAVA 1 | | 586 01 | CZECH REPUBLIC |
| ALMAQUINAS MANUTENCOES DE LOGISTICA | | AV.SEVERINO BALLESTEROS 1307 | | | CONTAGEM | | 32110-005 | BRAZIL |
| ALMGESTIO SOLUCIONS EMPRESARIALS S. | | C/ MARIA ESPINALT NUM 15, PLANTA 2 | | | SANTPEDOR | | 08251 | SPAIN |
| ALMIG PRESTADORA DE SERVICOS LTDA | | ALAMEDA DAS AZALEIAS 286 | | | MATEUS LEME | MG | 35670-000 | BRAZIL |
| ALMITA SPOL. S. R. O. | | U TRAPLU 3532 | | | HAVLICKUV BROD | | 580 01 | CZECH REPUBLIC |
| ALP TRANSPORTES E REMOCAO DE MAQU | | R TAPAXANAS 71 | | | DIADEMA | | 09951-400 | BRAZIL |
| Alpha (Guangzhou) Auto Parts Co., Ltd. | | Checheng Avenue West, Huadu Autocity | | | Guangzhou | Guangdong | 510800 | CHINA |
| ALPHA ASSEMBLY SOLUTIONS BRASIL | | RUA TUCUNARE 40 | | | MANAUS | | 69075-230 | BRAZIL |
| ALPHA ASSEMBLY SOLUTIONS INC | | 4100 SIXTH AVENUE | | | ALTOONA | PA | 16602 | |
| Alpha Co., Ltd. (787) | | 1-6-8 Fukuura | Kanagawa-ku | | Yokohama-shi | Kanagawa | 2360004 | Japan |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHA ELECTRONIC | | 126 Rue Bir Anzarane | | | Casablanca | | | MOROCCO |
| ALPHA ENGINEERING SERVICES LLC | | 118 N CONISTOR LN STE B PMB#328 LI | | | MISSOURI | MO | 64068 | |
| ALPHA INDUSTRY QUERETARO SA CV | | Circuito El Marques Sur 16 | Parque Industrial El Marques | | El Marques | Queretaro | 76246 | MEXICO |
| ALPHA LASER | | JUNKERSSTRASSE 16 | | | PUCHHEIM | | 82178 | GERMANY |
| Alpha Metal Co., Ltd. | | 850 Inamitsu | | | Miyawaka-shi | Fukuoka | 8220144 | Japan |
| ALPHABE ENDUSTRIYEL URUNLER SAN. VE | | UCEVLER MAH. NO 36 | | | BURSA | | 16120 | TURKEY |
| ALPHABET POLSKA FLEET MANAGEMENT | | Ul. Woloska 22 A | | | Warszawa | | 002675 | POLAND |
| ALPHABET POLSKA FLEET MANAGEMENT | | Ul. Woloska 22 A | | | Warszawa | | 02-675 | POLAND |
| ALPHAMETAL MEXICO SA DE CV | | Calle Municipio de Tepezala 112 | Valle de Aguascalientes | | San Francisco de los Romo | AGS | 20358 | MEXICO |
| Alphatec Co., Ltd. (Aichi) | | Kinokashira, Oaza Miyoshi, Miyoshicho | | | Nishikamo-gun | Aichi | 4700224 | Japan |
| ALPHATECH INDUSTRIA E COMERCIO DE | | RUA WELLINGTON RODRIGO BARRIVIE 535 | | | LIMEIRA | | 13481-176 | BRAZIL |
| ALPIPRESS S.R.L. | | VIA PRIMO MAGGIO 36 | | | FONTANELLE | | 31043 | ITALY |
| ALPIPRESS SRL | | Via I Maggio 36 | | | Fontanelle | | 31043 | ITALY |
| ALPITRONIC SRL | | VIA DI MEZZO AI PIANI 33 | | | BOLZANO | | 39100 | ITALY |
| Alps Alpine Co., Ltd. | | 1-7 Yukigayaotsukamachi | Ota-ku | | Tokyo | | 1458501 | Japan |
| ALPS ALPINE EUROPE GMBH | | SCHIESSSTR. 43 | | | DUESSELDORF | | 40549 | GERMANY |
| ALPS ALPINE NORTH AMERICA INC. | | 3151 JAY STREET, SUITE 101 | | | SANTA CLARA | CA | 95054 | |
| ALPS ELECTRIC (NORTH AMERICA) | | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| ALQUIMSA SRL | | A PEREDO 2020 | | | CORDOBA | | 3000 | ARGENTINA |
| ALRA PLASTIC RECICLING SA DECV | | PASEO DE LOS ENCINOS 305 FRACCCIONA | | | RAMOS ARIZPE | | 25903 | MEXICO |
| ALS ITALIA S.R.L. | | VIA VIATTA 1 | | | ZOPPOLA | | 33080 | ITALY |
| ALSCO TOALHEIRO BRASIL LTDA | | AV. DUAS UNAS 2001 | | | JABOATAO | | 54120-560 | BRAZIL |
| ALSCO TOALHEIRO BRL LTDA | | AV NADIR DIAS DE FIGUEIRED 829 | | | SAO PAULO | | 02110-000 | BRAZIL |
| ALTA TECNOLOGIA EN APLICACION DE FL | | PRIVADA 9 A SUR 5510 | | | COL PRADOS DE AGUA AZUL PUEBLA | | 72430 | MEXICO |
| ALTAIR ENGINEERING BRL SIST SERV LT | | R SAMPAIO VIANA 277 | | | SAO PAULO | | 04004-000 | BRAZIL |
| ALTAIR ENGINEERING INC. | | 1820 EAST BIG BEAVER ROAD | | | TROY | MI | 48083-2031 | |
| ALTAIR ENGINEERING SRL | | VIA LIVORNO 60 | | | TORINO | | 10144 | ITALY |
| ALTAY CADIR BRANDA RESAT ALTAY | | UCEVLER MAH. NO 19/C | | | BURSA | | 16110 | TURKEY |
| ALTEA TS SRL | | VIA BEGNAMINO CRESPI 24 | | | MILANO | | 20159 | ITALY |
| ALTEA UP SRL | | BENIGNO CRESPI 24 | | | MILANO | | 20159 | ITALY |
| ALTEN GMBH | | ROSENAUER STRASSE 27 | | | COBURG | | 96450 | GERMANY |
| ALTEN ITALIA SPA | | VIA GAETANO CRESPI 12 | | | MILANO | | 20134 | ITALY |
| ALTEN SA | | 221 BIS BOULEVARD JEAN JAURES | | | BOULOGNE BILLANCOURT CEDEX | | 92514 | FRANCE |
| ALTEN TECHNOLOGIES | | 65 AVENUE EDOUARD VAILLANT | | | BOULOGNE-BILLANCOURT | | 92100 | FRANCE |
| ALTERNATIVA AMBIENTAL LTDA | | ESTRADA ALBERTO HI 3100, COMPLEMENT | | | ITAQUAQUECETUBA | | 08598-010 | BRAZIL |
| ALTERNATIVE AUTOPARTS | | ZAC DE LAQUEDUC AVENUE DU | | | FRESNES | | 94260 | FRANCE |
| ALTHA INDUSTRIEPRODUKTE VERTRI | | LAGERIECHFELDERSTR. 38 | | | UNTERMEITINGEN | | 86836 | GERMANY |
| ALTIA | | 7222 COMMERCE CENTER DRIVE SUITE 24 | | | COLORADO SPRINGS | CO | 80919 | |
| ALTIA ACQUISITION CORPORATION | | 111 S. TEJON STREET, SUITE 204 | | | COLORADO SPRINGS | CO | 80903 | |
| ALTIA ACQUISITION CORPORATION | | COLORA 111 SOUTH TEJON STREET, SUI | | | COLORADO | CO | 80903 | |
| ALTINMAKAS BOYA INS. VE PET. URN. | | ULU MAH. KIBRIS SEHITLERI CAD. | | | BURSA | | | TURKEY |
| ALTIS SP. Z O O | | UL.BALTYCKA 1 | | | BIELSKO-BIALA | | 43-309 | POLAND |
| ALTOCOM PRINT SARL | | PO BOX 4515 | DRISSIA | | TANGIER | | 90002 | MOROCCO |
| ALTRON, a.s. | | Novodvorska 994 | | | Praha 4 | | 142 21 | CZECH REPUBLIC |
| ALTUGLAS LLC | | 413 100 PA RT., BRISTOL PA | | | BRISTOL | PA | 19007 | |
| ALTUGLAS S.R.L | | VIA PREGNANA 63 | | | RHO | MILAN | 20017 | ITALY |
| ALTUGLAS S.R.L. | | 63, VIA PREGNANA | | | RHO | | 20017 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTUGLAS SRL | | Via Pregana, 63 | | | Rho | MI | 20017 | ITALY |
| ALTUGLAS SRL | | VIA PREGNANA, 63 | | | RHO (MI) ITALY | | 20017 | ITALY |
| ALTUGLAS, LLC | | 413 100 PA RT. | | | BRISTOL | PA | 19007 | |
| ALUDEC AUTOMOCION SA DE CV | | CIRCUITO ESTEBAN DE ANTUNANO 20 | | | HUEJOTZINGO | PUEBLA | 74160 | MEXICO |
| ALUP KOMPRESSOREN GMBH | | KEPLERSTRASSE 19 | | | REUTLINGEN | | 72762 | GERMANY |
| ALVE spol. s. r. o. | | Verovice 80 | | | Verovice | | 742 73 | CZECH REPUBLIC |
| AMALFI TRADING COMPANY | | 4548 N.E. 6TH AVENUE | | | OAKLAND PARK | FL | 33334 | |
| AMALFIS UNIFORMES CONFECCAO DE ROUP | | ESTRADA LEITE 50 | | | PASSA QUATRO | | 37460-000 | BRAZIL |
| AMAZON BUSINESS EU S.A.R.L | | 38 AVENUE JOHN F. KENNEDY | | | LUXEMBURG | | | SLOVAKIA |
| AMAZON BUSINESS EU S.A.R.L | | CALLE DE RAMIREZ DE PRADO 5 | | | MADRID | | 28045 | SPAIN |
| Amazon Business EU Sarl | | 67 boulevard du General Leclerc | | | Clichy | | 92110 | FRANCE |
| AMAZON BUSINESS EU SARL | | MARCEL-BREUER-STR. 12 | | | MUNICH | | 80807 | GERMANY |
| AMAZON BUSINESS EU SARL | | 38, AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| AMAZON EU SARL, SEDE SECONDARIA | | VIALE MONTE GRAPPA 3/5 | | | MILANO | | 20124 | ITALY |
| AMAZON WEB SERVICES EMEA SARL | | VIALE MONTE GRAPPA 3/5 | | | MILANO | | 20124 | ITALY |
| AMBER LIGHT INTERNATIONAL TRADE (SHA | | R928, NO139 FUTEXI ROAD, WANGAOQIANG | | | SHANGHAI | | | CHINA |
| AMBIENTALE SRL | | VIALE GRAN BRETAGNA, 9 | | | LECCE | | 73100 | ITALY |
| AMBIENTE E TECNOLOGIE S.R.L. | | S.P. 231 - KM. 3, 200 | | | BITONTO | | 70032 | ITALY |
| AMBIMET ENGENHARIA LTDA | | AV. FERNANDES LIMA 879 | | | MACEIO | | 55055-000 | BRAZIL |
| AMBIPAR ECO PRODUCTS S/A | | AV. JABAQUARA 2667 | | | SAO PAULO | | 04045-004 | BRAZIL |
| AMBIPAR ENVIRONMENTAL SOLUTIONS SOL | | ESTRADA MUNICIPAL SANTO BERTOLI 801 | | | ITU | | 13307-141 | BRAZIL |
| AMBIPAR ENVIRONMENTAL SOLUTIONS-SOL | | AVENIDA ANGELICA 2346 | | | SAO PAULO | | 01228-200 | BRAZIL |
| AMBIPAR GREEN TECH LTDA | | AV RAJA GABAGLIA 555 | | | BELO HORIZONTE | | 30380-103 | BRAZIL |
| Ambrox s.r.o. | | Videnska 264/120b | | | Brno | | 619 00 | CZECH REPUBLIC |
| AMCOM SISTEMAS DE INFORMACAO LTDA | | RUA REPUBLICA ARGENTINA 2001 | | | BLUMENAL | SC | 89050-173 | BRAZIL |
| AMEG TECHNOLOGIES | | 19 RUE DE LA HAYE | | | SCHILTIGHEIM | | 67300 | FRANCE |
| Amemiya Seisakusho Co., Ltd. | | 243-1 Shimosawamachi | | | Isesaki-shi | Gunma | 3792214 | Japan |
| AMERICA AMARANTA SILLER COMPIAN | | NUEVA, COL. EL MIRADOR 264 | | | RAMOZ ARIZPE | | 25902 | MEXICO |
| AMERICAN & EFIRD INC | | PO BOX 741988 | | | ATLANTA | GA | 30374 | |
| AMERICAN ASSOCIATION FOR LABORATORY | | 5202 PRESIDENTS COURT - SUITE 220 F | | | FREDERICK | MD | 21703 | |
| AMERICAN CHAMBER OF COMMERCEM FOR B | | R ANTONIO DAS CHAGAS 990 | | | SAO PAULO | | 04714-001 | BRAZIL |
| AMERICAN JET IMPOT E EXPORT CORP | | 5585 NW 74 TH AVENUE | | | MIAMI | FL | 33166-4200 | |
| AMERICAN MITSUBA CME CORP | | 41651 WEST 11 MILE RD | | | NOV | MI | 48375 | |
| AMERICAN TOWER DO BRASIL-COMUNICACA | | RUA SERGIPE 1440, 8o AND | | | BELO HORIZONTE | | 30130-174 | BRAZIL |
| AMERIGAS POLSKA SP ZOO | | UL. MODLINSKA 344 | | | WARSZAWA | | 03-152 | POLAND |
| AMET SRL | | VIA LIVORNO 60 ENVIRONMENT PARK | | | TORINO | | 10144 | ITALY |
| AMETEK SRL | | VIA DELLA LIBERAZIONE, 24 | | | PESCHIERA BORROMEO | | 20068 | ITALY |
| AMG SRL | | SP 231 KM 34, 800 | | | CORATO | | 70033 | ITALY |
| AMIC SACIFAI | | CORONEL RAMOS 41 | | | LANUS OESTE | | 1824 | ARGENTINA |
| AMIDATA SAU | | COMTE BORRELL 115 | | | BARCELONA | | 08015 | SPAIN |
| AMIL ASSITENCIA MEDICA INTERNACIONA | | AL.DR. CARLOS DE CARVALHO, 719, 715 | | | CURITIBA | | 80430-180 | BRAZIL |
| AMIL ASSITENCIA MEDICA INTERNACIONA | | AV. DAS AMERICAS 4200 | | | RIO DE JANEIRO | | 22640-102 | BRAZIL |
| AMIL ASSITENCIA MEDICA INTERNACIONA | | AV.PRESIDENTE GETULIO VARGAS, 1530 | | | OLINDA | | 53030-905 | BRAZIL |
| AMIL ASSITENCIA MEDICA INTERNACIONAL SA | | AV BRASIL 703 | | | SAO PAULO | SP | 01431-000 | BRAZIL |
| Amino Chemical Industry Co., Ltd. | | 4-10-12 Benten | | | Soka-shi | Saitama | 3400004 | Japan |
| AML AUTOMOTIVE ACTIVE | | No. 2 Xinjin Road | New Technology Zone | | | | | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AML AUTOMOTIVE ACTIVE MODULES (WUXI) | | 2 XINJIN ROAD | WUXI HIGH TECH INDUSTRIAL DEVELOP | | WUXI | | 214112 | CHINA |
| AML AUTOMOTIVE ACTIVE MODULES (WUXI) | | NO. 2 XINJIN ROAD | | | WUXI | | 214112 | CHINA |
| AML SYSTEMS | | 6 PLACE DE LA MADELEINE | | | PARIS | | 75008 | FRANCE |
| AML SYSTEMS | | 6, PLACE DE LA MAGDALENE | | | PARIS | | 75008 | FRANCE |
| AML SYSTEMS | | Parc dactivites de lEpinette | | | Hirson | | 02500 | FRANCE |
| AML SYSTEMS | | Z.A DE LEPINETTE | | | HIRSON | | 02500 | FRANCE |
| AML SYSTEMS SASU | | PARC DACTIVITE DE LEPINETTE | | | HIRSON | | 02500 | FRANCE |
| Ammeraal Beltech s.r.o. | | Hruskove Dvory 80 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| AMOTIQ AUTOMOTIVE GMBH | | LISE-MEITNER-STR. 6 | | | HEILBRONN | | 74074 | GERMANY |
| AMPANS | | C APARTADO CORREOS, N 410 | | | MANRESA | | 08240 | SPAIN |
| AMPHENOL BENELUX B.V. | | HOOFDVESTE 19, PO BOX 63 | | | HOUTEN | | 3990 DB | NETHERLANDS |
| AMPHENOL INFOCOM EUROPE | | Hoofdveste 19 | | | Houten | | 3990 DH | NETHERLANDS |
| AMPRIMO TECNOLOGIE SRL | | VIA CARLO PISACANE 6 | | | TORINO | | 10127 | ITALY |
| AMS TECHNOLOGIES AG. | | FRAUNHOFERSTRASSE, 22 | | | MARTINSRIED | MUNCHEN | 82152 | GERMANY |
| AMTECH SPOL. SRO | | Spitalka 539/23e, Trnita | | | BRNO | | 602 00 | CZECH REPUBLIC |
| AMTEST SLOVAKIA S. R. O. | | MIKOVINIHO 10 | | | TRNAVA | | 917 01 | SLOVAKIA |
| AMX ARGENTINA S.A. | | AV. DE MAYO 878 | | | BUENOS AIRES | | 1084 | ARGENTINA |
| AMX AUTOMATRIX SRL | | VIA FERROVIA 13 | | | GAVARDO | | 25085 | ITALY |
| ANA CUNHA CONSULTORIA EM CARREIRAS | | JARBAS COSTA CAMARGOS 483 | | | CONTAGEM | | 32185-700 | BRAZIL |
| ANAGE - COMERCIO DE AUTO PECAS LTDA | | R PROFESSOR FERNANDO CORREA SIL 189 | | | LIMEIRA | | 13482-010 | BRAZIL |
| ANALISYS AND GLOBAL SYSTEMS SA DE C | | CENZONTLE 113 | | | COL. JARDINES DE LA FLORIDA | | 25296 | MEXICO |
| ANALOG DEVICES INTERNATIONAL UC | | BAY F-1 | RAHEEN IND. ESTATE | | LIMERICK | | | IRELAND |
| ANALOG DEVICES INTERNATIONAL UC | | RAHEEN BUSINESS PARK, GOULDAVOHER | | | LIMERICK | | V94 | IRELAND |
| ANALOG DEVICES INTERNATIONAL UC | | RAHEEN BUSINESS PARK | | | LIMERICK | | V94 RT99 | IRELAND |
| ANAQUA SERVICES INC | | RUE M. DORMOY - BP7525-64075 PAU CE | | | PAU | | 37121 | FRANCE |
| ANAQUA SERVICES INC | | 31 ST. JAMES AVENUE | | | BOSTON | MA | 02116 | |
| ANAQUA SERVICES INC | | 31 ST. JAMES AVENUE SUITE 1100 | | | BOSTON | MA | 02116 | |
| Ance Information Technology (Shanghai) Co., Ltd. | | Room 1510, Building 5, Xizi International Center, No. 898 Xiuwen Road | Minhang District | | Shanghai | | 201199 | CHINA |
| ANCEUREST MED | | Lot 580 | Zone Industrielle Gzenaya | | Tanger | | | MOROCCO |
| ANCORA IMOBILIARIA LTDA | | RUA DEMOCRITO DE SOUZA FILHO 95 | | | RECIFE | | 50610-120 | BRAZIL |
| ANDAVEL s.r.o. | | Machova 58 | | | Machova | | 763 01 | CZECH REPUBLIC |
| ANDERLINI MECCANICA S.R.L. | | VIA E.CURIEL, 6/A | | | ZOLA PREDOSA | | 40069 | ITALY |
| ANDERSON RODRIGUES MANUTENCAO DE MAQUINA | | RUA ALEXANDRE FADEL 198 | | | NOVA ODESSA | SP | 13387-102 | BRAZIL |
| ANDESUS SISTEMAS CONTRA INCENDIO | | RUA ENGENHEIRO JOSE APOLINARIO 240 | | | RECIFE | | 51170-410 | BRAZIL |
| Ando Seisakusho Co., Ltd. | | 635 Nishinoda | Ohiramachi, Shimotsuga-gun | | Tochigi | | 3294421 | Japan |
| ANDRADE & SANTOS - LOCACAO DE MODUL | | RUA GUAIAO 66, SL 905 | | | SANTOS | | 11035-260 | BRAZIL |
| ANDREA FERR S.R.L | | VIA LOSSA RAFFAELE 14 | | | CASORIA | NAPOLI | 80026 | ITALY |
| Anest Iwata Corporation | | 6-6-26 Hakataekiminami | Hakata-ku | | Fukuoka-shi | Fukuoka | 8160016 | Japan |
| ANEST IWATA MEXICO S DE RL DE | | Humberto Junco Voigt Torre II Local 3 Mezzanine | Col. Valle Pte. Seccion Loma Larga | | San Pedro Garza Garcia | Nuevo Leon | 66269 | MEXICO |
| ANET - ADVANCED NETWORK TECHNOLOGY | | Krizikova 3009/72a | | | BRNO | KP | 612 00 | CZECH REPUBLIC |
| ANFIA SERVICE SRL | | C.SO GALILEO FERRARIS, 61 | | | TORINO | | 10128 | ITALY |
| ANGEL SEGURA TALLER ELECTROMECANICO | | C/ARTESANS, 64 POLIG.IND. VALLS | | | VALLS | TARRAGONA | 43800 | SPAIN |
| ANGELFUTURE S.R.L. | | VIA SAN SABINO 21 | | | MOLA DI BARI | | 70042 | ITALY |
| ANGELANTONI TEST TECHNOLOGIES S.R.L | | LOCALITA CIMACOLLE, 464 | | | MASSA MARTANA | | 06056 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anges Protective Industrial Components (Jiangsu) Co., Ltd. | ATTN Caiping Li | No. 2889 Nanerhuan East Road | Jintan District | | Changzhou | Jiangsu | 213200 | CHINA |
| ANGST PFISTER GELISMIS TEKNIK COZUM | | HASANAGA OSB MAH. 15. CAD NO 9 | | | BURSA | | 16220 | TURKEY |
| ANGST+PFISTER SPA | | VIA MONTEFELTRO, 4 | | | MILANO | | 20156 | ITALY |
| ANGSTROM ELECTRIC, LLC | | 2000 TOWN CENTER, SUITE 1100 | | | SOUTHFIELD | MI | 48075 | |
| ANHANGUERA COMERCIO DE | | RONALD CLADSTONE NEGRI 375 | | | CAMPINAS | | 13069-472 | BRAZIL |
| ANHANGUERA COMERCIO DE FERRAMENTAS | | AV ALCACIBAS FURTADO 800 | | | VIANA | | 29135-008 | BRAZIL |
| ANHUI BONAIKE FRICTION MATERIAL CO. | | NO.23, QITANG ROAD, XINWU ECONOMIC DE | | | WUHU | | 241100 | CHINA |
| ANHUI ENCORTICH AUTO PARTS CO., LTD | | 399 XINANJIANG ROAD | | | CHUZHOU CITY | | | CHINA |
| Anhui Faling Automation Equipment Co., Ltd. | | B4-113 Wanchun Commercial Street | Jiujiang District | | Wuhu | Anhui | | CHINA |
| ANHUI GAOJIAN MACHINERY TECHNOLOGY | | GAOJIAN MACHINERY, NO. 88 TUOHU ROA | | | SIXIAN | | 234300 | CHINA |
| Anhui Litu Supply Chain Management Co., Ltd. | | Room 808, 8th Floor, Hefei Digital Creative Industrial Park | Xinzhan District | | Hefei | Anhui | | CHINA |
| Anhui Luotian Decoration Engineering Co., Ltd. | | Room 1301, Building 17, Park Road No. 1, No. 652 Changjiang West Road | Shushan District | | Hefei | Anhui | | CHINA |
| Anhui Nazhi Human Resources Management Co., Ltd. | | Room 2217, 22nd Floor, Phase II, Jinxing Commercial City | No. 339 Shizhu Road, Economic and Tech Dev Zone | | Hefei | Anhui | | CHINA |
| ANHUI RUITENG AUTOMOTIVE | | 207# FACTORY, GUAN DOU MEN ROAD | | | WU HU | | 241000 | CHINA |
| ANHUI SHENGLI PRECISION MANUFACTURI | | Hangbu Economic Development Zone | | | Shucheng County | Anhui | 231300 | CHINA |
| Anhui Zhongding Fluid System Co., Ltd. | | No. 1 Meicun Road, Heli Economic & Technological Development Zone | Ningguo City | | Ningguo | Anhui | 242300 | CHINA |
| Anhui Zhongding Sealing Parts Co., Ltd. | | Economic and Technological Development Zone | | | Ningguo | Anhui | 242300 | CHINA |
| Anhui Zhongding Sealing Parts Co., Ltd. | | No. 3777 Caoying Road | Qingpu Industrial Park | | Shanghai | Anhui | 201700 | CHINA |
| Anhui Zhongzhi Fire Engineering Co., Ltd. | | Room 102, Building 18, Longfeng Jiayuan, Qianshan North Road | Shushan District | | Hefei | Anhui | | CHINA |
| Anhui Zhuoran Auto Electronic Co., Ltd | | Corner of Fanhua Road and Forest Road | | | Hefei | Anhui | 231201 | China |
| ANIDROL PRODUTOS PARA LABORATORIOS | | AV FUNDIBEM 275 | | | DIADEMA | | 09961-390 | BRAZIL |
| ANITA CHEQUER COELHO COMER DE RECIC | | AV JOAO CESAR DE OLIVEIRA 6261 | | | CONTAGEM | | 32040-000 | BRAZIL |
| ANJI CAR RENTAL AND LEASING CO. LTD | | SHANGH 7F BUILDING 2, NO.631, JINZHO | | | SHANGHAI | | | CHINA |
| Anji Car Rental Co., Ltd. | | Changning District | Shanghai | | Shanghai | | 200335 | CHINA |
| Anji Car Rental Co., Ltd. | | 7F, Building 2. No. 631 Jinzhong Rd. | Changning District | | Shanghai | | 200335 | CHINA |
| Anji Car Rental Co., Ltd. Nanjing Branch | | Block B, 3rd Floor, Building A, Beiwei International Center | No. 1 Chuangzhi Road, Jianye District | | Nanjing | Jiangsu | | CHINA |
| Anji Zhixing Logistics Co., Ltd. | | No. 1000 Jiangpu Road | Yangpu District | | Shanghai | | 200092 | CHINA |
| ANJI-CEVA LOGISTICS (FUJIAN) CO., LTD | | No. 2 Xiandu Road | | | Ningde | Fujian | | CHINA |
| Anmei Technology Co., Ltd. | | 6 Gongye West Road | Songshan | | Dongguan | Guangdong | | CHINA |
| Anqing Scherdel Automotive Parts Co., Ltd. | ATTN Yu Huang | Zone 24, 3.9 Square Kilometer Industrial Park | Anqing Economic and Technological Development Zone | | Anqing | Anhui | 246000 | CHINA |
| ANRITSU SRL | | VIA ELIO VITTORINI 129 | | | ROMA | | 00144 | ITALY |
| ANSA TERMOPLASTICI S.R.L. | | VIA NAZIONALE, 66 | | | SOVERE | | 24060 | ITALY |
| ANT CO LTD | | 136 SEONGSEO-RO | | | DAEGU | | 42721 | SOUTH KOREA |
| ANT FERRAMENTAS COMERCIAL E IMPORTA | | RUA PIRATININGA 826-832 | | | SAO PAULO | | 03042-000 | BRAZIL |
| ANT PLASTIK AMBALAJ SENAY ONDER | | FSM BULVARI NO 4/A | | | BURSA | | | TURKEY |
| ANTALA INDUSTRIA SL | | ENERGIA, 96 | | | CORNELLA DE LLOBREGAT | | 08940 | SPAIN |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTIESTATICA DE MEXICO SA DE CV | | INDUSTRIA ACEITERA NO 2416 COL ZAPO | | | COL ZAPOPAN INDUSTRIAL ZAPOPAN NORT | | 45210 | MEXICO |
| ANTUNEZ S.A. | | DUARTE QUIROS 559 1o, A | | | CORDOBA | | 5000 | ARGENTINA |
| ANVIS EPINAL S.A.S | | ROUTE DARCHETTES | | | EPINAL | | 88026 | FRANCE |
| AON ACORE | | 179 BOULEVARD MOULAY HASSAN 1ER | | | CASABLANCA | | | MOROCCO |
| AON ADVISORY AND SOLUTIONS S.R.L. | | VIA CALINDRI, 6 | | | MILANO | | 20143 | ITALY |
| AON ADVISORY AND SOLUTIONS S.R.L. | | VIA ERNESTO CALINDRI 6 | | | MILANO | | 20143 | ITALY |
| AON FRANCE SAS | | 31-35 RUE DE LA FEDERATION | | | PARIS CEDEX 15 | | 75717 | FRANCE |
| AON IBERIA CORREDURI SEG. Y REASEG. | | ROSARIO PINO 14-16 | | | MADRID | | 28020 | SPAIN |
| AON JAPAN | | CAPITOL TOWER, NAGATACHO, 2-10-3 | | | TOKYO | | 1000014 | JAPAN |
| AON RISK SERVICES CENTRAL, INC. | | 1650 MARKET STREET, SUITE 1000 | | | PHILADELPHIA | PA | 19103 | |
| AON S.P.A. | | VIA ANDREA PONTI 8/10 | | | MILANO | | 20143 | ITALY |
| AON S.P.A. INSURANCE & REINSURANCE | | VIA ANDREA PONTI8/10 | | | MILANO | | 20143 | ITALY |
| AON S.P.A. INSURANCE & REINSURANCE | | VIA E.CALINDRI 6 | | | MILANO | | 20143 | ITALY |
| AON S.P.A. INSURANCE & REINSURANCE | | VIA ERNESTO CALINDRI 6 | | | MILANO | | 20143 | ITALY |
| AON S.P.A. INSURANCE & REINSURANCE | | VIA ERNESTO CALINDRI N.6 | | | MILANO | | 20143 | ITALY |
| AON S.P.A. INSURANCE AND REINSURANC | | VIA ANDREA PONTI 8/10 | | | MILANO | | 20143 | ITALY |
| AON SIGORTA REASURANS VE BROKERLIGI | | SARAY MAH. DR ADNAN BUYUKDENIZ CAD. | | | ISTANBUL | | | TURKEY |
| Aon Versicherungsmakler Deutschland | | Irrerstrasse 17 | | | Nurnberg | | 90403 | GERMANY |
| AOS Co., Ltd. | | 126-1 Horikiri, Toyooka Kaneda | Mitane-machi | | Yamamoto-gun | Akita | 0182304 | Japan |
| AP TELEMATICS AUTOMATYKA PRZEM | | JOZEFOWSKA 2 | | | SOSNOWIEC | | 41-219 | POLAND |
| APAJH 86 ESAT RENE JAUD FABRICATION | | 12 RUE DENIS PAPIN | | | CHATELLERAULT | | 86100 | FRANCE |
| APAVE EXPLOITATION FRANCE | | 6 RUE DU GENERAL AUDRAN | | | COURBEVOIE | | 92400 | FRANCE |
| APC IND E COM DE EMBALAGENS EIRELI | | AV. HUM 500 | | | SAO PAULO | | 06550-000 | BRAZIL |
| APE Group sp.z.o.o. | | Siemianowicka 5A | | | Katowice | | 40-203 | POLAND |
| APE SP. z o.o. | | ul. Forteczna 5 | | | Wegrzce | | 32-086 | POLAND |
| APEC SPOL SRO | | TOLSTEHO 1 | | | HUMENNE | | 066 01 | SLOVAKIA |
| APENA REMONT SP. Z O.O. | | ul. Partyzantow 61a | | | BIELSKO-BIALA | | 43-300 | POLAND |
| APERAM INOX AMERICA DO SUL S A | | AV MERCEDES BENZ 1420 | | | CAMPINAS | | 13054-750 | BRAZIL |
| APERAM INOX AMERICA DO SUL S A | | AV. MERCEDES BENZ 679, GALPAO 3F1 | | | CAMPINAS | | 13054-750 | BRAZIL |
| APERAM STAINLESS & SOL.ARG S.A | | AV. DESCARTES 4200 PARQUE | | | BUENOS AIRES | | 1667 | ARGENTINA |
| APIS INFORMATIONSTECHNOLOGIEN | | IM HASLET 42 | | | WOERTH/DONAU | | 93086 | GERMANY |
| APIS INFORMATIONSTECHNOLOGIEN GMBH | | GEWERBEPARK A 13 C | | | WORTH | DONAU | | GERMANY |
| APL LOGISTICS AMERICAS LTD | | 17600 N PERIMETER DRIVE STE 150 | | | SCOTTSDALE | AZ | 85255 | |
| APPERFIX FERRAMENTAS DE FIXACAO LTD | | R DOS TABAJARAS 107 | | | DIADEMA | | 09951-430 | BRAZIL |
| APPLIED DE MEXICO SA DE CV | | AV SILVESTRE 8816 | | | CD JUAREZ | | 31410 | MEXICO |
| APPLIED INDUSTRIAL | | 1523 SARAH COURT | | | MURFREESBORO | TN | 37129 | |
| APPRAU SAS | | 10 RUE DE LAMINEUR | | | SSAINT HERBLAIN CEDEX | | 44819 | FRANCE |
| APSES PROFESSIONAL SUPPORT SAS DE C | | CAMELIAS 20 | | | SANCTORUM CUAUTLANCINGO | | 72730 | MEXICO |
| APT Servis s.r.o | | Palackeho 1396/41 | | | Trest | | 589 01 | CZECH REPUBLIC |
| APTA INDUSTRIA E COMERCIO DE RESINA | | ESTRADA DO CAPAO BONITO 420 | | | GUARULHOS | | 07263-010 | BRAZIL |
| APTIV CONNECTION SYSTEMS SERVICES I | | STRADA DEL FRANCESE 137 | | | TORINO | | 10156 | ITALY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APTIV ELECTRICAL CENTERS (SHA | | ZONEA, BUILDING7, NO60, YUANGUO ROAD, A | | | SHANGHAI | | | CHINA |
| APTIV MANUFATURA | | RDV DOS TAMOIOS KM 21 8 S N | | | JAMBEIRO | | 12270-000 | BRAZIL |
| APTIV MANUFATURA E SERV DE DISTRIBU | | R JOSE MONFARDINI 3845 | | | ESPIRITO SANTO DO PINHAL | | 13990-000 | BRAZIL |
| APTIV MANUFATURA E SERVICOS DE | | AV AVELINO RIBEIRO 9000 | | | PARAISOPOLIS | | 37660-000 | BRAZIL |
| Aptiv Mobility Services Japan LLC | | 1-24-13 Asahicho | | | Atsugi-shi | Kanagawa | 2430014 | Japan |
| APTIV PLC | | DELPHIPLATZ 1 | | | WUPPERTAL | | 42119 | GERMANY |
| APTIV SERAPTIV SERVICES DEUTSCHLAND | | AM TECHNOLOGIEPARK 1 | | | WUPPERTAL | | 42119 | GERMANY |
| APTIV SERVICES (IRELAND) LTD | | 5 HANOVER QUAY | | | DUBLIN | | D02 VY79 | IRELAND |
| APTIV SERVICES ITALIA S.R.L | | STRADA DEL FRANCESE 137 | | | TORINO | | 10156 | ITALY |
| APTIV SERVICES POLAND SA | | UL. PODGORKI TYNIECKIE 2 | | | KRAKOW | | 30-390 | POLAND |
| APVL INGENIERIE | | 3 ALLEE DE LA FERME DE LA RABELAIS | | | ST CYR SUR LOIRE | | 37540 | FRANCE |
| AQUA PRO EUROPE A.S. | | POD FURCOU 7 | | | KOSICE | | 040 01 | SLOVAKIA |
| AQUATECH SRL | | VIA DELLE INDUSTRIE, 16 | | | SANTA MARIA DI SALA | | 30036 | ITALY |
| AR MAGREB SARL | | LOT81 2A ZONE FRANCHE DEXP | | | TANGER | | 90000 | MOROCCO |
| Arai Axon Co., Ltd. | | 1-11-16 Komatsubara | | | Zama-shi | Kanagawa | 2520002 | Japan |
| ARAMARK SERVICES (CHINA) CO. LTD. | | ROOM 302-303, HUAQING BUILDING, NO. | | | SHANGHAI | | | CHINA |
| Aramark Services (China) Co., Ltd. Shanghai First Branch | | Unit 1501-1505, Tsidi Mansion, Lane 7 | | | Shanghai | | | CHINA |
| Aramark Services Industry (China) Co., Ltd. Shanghai Branch 1 | | Rooms 302-303, Huaqing Building | No. 88, Lane 777, Guangzhong West Road | | Shanghai | | 200072 | CHINA |
| ARAYMOND MANUFACTURING CENTER NORTH | | 3091 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ARBITEC INDUS COMERCIO E SERVICOS LTDA | | AV DAS INDUSTRIAS 1357 | | | JUNDIAI | SP | 13213-100 | BRAZIL |
| ARBURG LTDA | | R DOS MISSIONARIOS 292 | | | SAO PAULO | | 04729-000 | BRAZIL |
| ARCA ETICHETTE SPA | | VIA EDISON, 119 | | | MARCALLO | | 20010 | ITALY |
| ARCADIS LOGOS S.A. | | AV DAS NACOES UNIDAS 12995 | | | SAO PAULO | SP | 04753-100 | BRAZIL |
| ARCAUTO SAS | | VIA VOISON 50 / AOSTA AO | | | AOSTA | | 11100 | ITALY |
| ARCELORMITTAL BRASIL S A | | R DA PONTE 12 | | | SABARA | | 34515-190 | BRAZIL |
| ARCELORMITTAL GONVARRI BRASIL PROD. | | AV FRANCISO RIBEIRAS PAMPLIEGA 35 | | | HORTOLANDIA | | 13184-891 | BRAZIL |
| ARCESE TRASPORTI S.P.A. | | VIA ALDO MORO 95 | | | ARCO | | 38062 | ITALY |
| ARCESE TRASPORTI S.P.A. | | VIA A.MORO 95 | | | ARCO | | 38062 | ITALY |
| Archem Business Japan Co., Ltd. | | 1-2-70 Konan | Minato-ku | | Tokyo | | 1080075 | Japan |
| ARCHER TRANS - PARTS CO LTD. | | NO. 258 MIN TSU EAST RD. | | | TAIPEI | | 104 | TAIWAN |
| ARCHIDOC S.A | | UL.NIEDZWEDZINIEC 10 | | | CHORZOW | | 41-506 | POLAND |
| ARCI ONDULATO S.R.L. | | VIA MONITOLA, KM 0, 500 | | | CASTEL MADAMA | | 00024 | ITALY |
| ARCLOG LOJISTIK TASIMACILIK | | EMEK, ZEKAI GUMUSDIS MAH. SANAYI CA | NO 540/1 | | OSMANGAZI | BURSA | | TURKEY |
| ARCOCASE DI CRISTINA COMOLLO | | VIA FRATELLI CALANDRA 20E | | | TORINO | | 10123 | ITALY |
| ARCOTEC GMBH | | ROTWEG 25 | | | MONSHEIM | | 71297 | GERMANY |
| ARD ZDF DEUTSCHLANDRADIO | | BEITRAGSSERVICE | | | KOELN | | 50656 | GERMANY |
| AREL KIMYA TEMZ.URN.SAN.TIC.LTD.STI | | KIRMIZI CAD. NO 12 | | | BURSA | | | TURKEY |
| ARENACCIA CRA GROUP SRL | | VIA ARENACCIA 50/52 | | | NAPOLI | | 80143 | ITALY |
| ARETE BILGISAYAR OTOM.SAN.TIC.LTD.S | | HALYOLU CAD. OZCE CENTER NO 3 K 11 | | | ISTANBUL | | | TURKEY |
| ARGAL QUIMICA INDUSTRIA E COMERCIO | | R MAJOR CARLO DEL PRETE 1596 | | | SAO CAETANO DO SUL | | 09530-001 | BRAZIL |
| ARGENSEGUR S.R.L. | | AV. JUAN B. JUSTO 3305 | | | CAPITAL | | 5000 | ARGENTINA |
| ARGOMM SPA | | VIA CAMOZZI 22 | | | VILLONGO | | 24060 | ITALY |
| ARGOS PROCESSAMENTO DE DADOS | | AV ROMA 165 | | | RIO DE JANEIRO | | 21041-080 | BRAZIL |
| ARGOS S.R.L. | | VIALE DELLE INDUSTRIE NR 20 | | | CAMBIAGO | | 20040 | ITALY |
| ARGSAN SOLUCIONES INDUSTRIALES | | Av. La Paz 204 Int. 169 | Rancho Santa Monica | | Aguascalientes | AGS | 20286 | MEXICO |
| ARGSAN SOLUCIONES INDUSTRIALES S.A. | | PROL. PASEO DE LA ASUNSION 2060 | | | AGUASCALIENTES | | 20284 | MEXICO |
| ARIAS LOGISTICS, INC. | | 543 B 1 AMERICAS AVE. | | | EL PASO | TX | 79907 | |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIBONI FABBRI SCHMIDT ADV ASSOCIAD | | RUA GUARARAPES 1909 | | | SAO PAULO | | 04561-004 | BRAZIL |
| ARICOMA SYSTEMS A.S. | | ROMANA HAVELKY 5B | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| ARICOMA SYSTEMS S.R.O. | | KRASOVSKEHO 14 | | | BRATISLAVA | | 851 01 | SLOVAKIA |
| ARINSO FRANCE SAS | | 9 Rue du Debarcadere | | | Colombes | | 92700 | FRANCE |
| ARINSO IBERICA S.L.U. | | CALLE PROCION, NUM. 7 | PLANTA 1, PUERTA 3 | | MADRID | | 28023 | SPAIN |
| ARIS PPU I H BOLESLAW | | UL. JASTRZEBSKA 15 | | | SZYDLOWIEC | | 26-500 | POLAND |
| ARKAS ITALIA SRL | | PONTE MOROSINI 59/3 | | | GENOVA | | 16126 | ITALY |
| ARKEMA COATEX BRASIL IND. E COM. LTDA | | AVENIDA IBIRAPUERA 2033 | | | SAO PAULO | SP | 04029-901 | BRAZIL |
| ARMADA RUBBER MANUFACTURING COMPANY | | 24586 ARMADA RIDGE | | | ARMADA | MI | 48005 | |
| ARMADA RUBBER MFG. CO | | 24586 ARMADA RIDGE ROAD | | | ARMADA | MI | 48005 | |
| ARMADA RUBBER MFG. CO | | PO BOX 579 | 24586 ARMADA RIDGE ROAD | | ARMADA | MI | 48005-0579 | |
| ARMANI EDOARDO & C. SAS | | ZONA ART. SPINA FRAZ. STRADA 37E | | | PIEVE DI BONO | | 38085 | ITALY |
| ARMAZENS GERAIS COLUMBIA S A | | AV TAMBORE 1440 | | | BARUERI | | 06402-070 | BRAZIL |
| ARMCO DO BRASIL S.A. | | AV PRES HUMBERTO D 2705, GALPAO 7A | | | JD JACAREI | | 12321-150 | BRAZIL |
| ARNECOM SA DE CV | | Romulo Garza 300 | Tacuba | | San Nicolas de los Garza | Nuevo Leon | 66470 | MEXICO |
| ARNIFLEX I COM DE ARTEF BORR LTDA | | AV ANTONIO SYLVIO CUNHA BUENO 315 | | | DIADEMA | | 09970-160 | BRAZIL |
| ARNOLD UMFORMTECHNIK GMBH | | CARL-ARNOLD-STR. 25 | | | FORCHTENBERG | | 74670 | GERMANY |
| ARO S.R.L. | | VIA TRENTO E TRIESTE 112 | | | BIASSONO | | 20853 | ITALY |
| AROTEC S A INDUSTRIA E COMERCIO | | R SAO VICENTE 289 | | | COTIA | | 06705-435 | BRAZIL |
| ARPOL RED SPOT TINTAS LTDA | | AV LOURENCO BELOLLI 1350 | | | OSASCO | | 06268-110 | BRAZIL |
| ARRAY PLASTICS SL | | C/ CODINA 4 P.I LA FABRICA | | | FOLGUEROLES | BARCELONA | 08519 | SPAIN |
| ARRAY PLASTICS SL | | CODINA 4 P.I.LA FABRICA | | | FOLGUEROLES (BARCELONA) | | 08519 | SPAIN |
| ARRENDADORA Y LOGISTICA DE JUAREZ | | AV MANUEL J CLOUTHIER 618 | | | CD JUAREZ | | 32580 | MEXICO |
| ARRIVA ITALIA SRL | | VIA TREBAZIO N. 1 | | | MILANO | | 20145 | ITALY |
| ARRK LCO PROTOMOULE | | 194 Allee des Champs Galere | | | ALBY SUR CHERAN | | 74540 | FRANCE |
| ARROW CENTRAL EUROPE GMBH | | FRANKFURTER STRASSE 211 | | | NEU-ISENBURG | | 63263 | GERMANY |
| ARROW COMPONENTS MEXICO SA DE CV | | CARR. NOG 5297 MOD. 3 NAVE 24 FRACC | | | JALISCO | | 45019 | MEXICO |
| ARROW ELECTRONIC ITALIA SRL | | VIALE F.TESTI, 280 | | | MILANO | | 20126 | ITALY |
| ARROW ELECTRONICS CHINA LTD. | | 2/F GREEN 18 PHASE 2 HONG KONG SCIE | | | HONG KONG | | | HONG KONG |
| ARROW ELECTRONICS INC | | 665 MAESTRO DRIVE | | | RENO | NV | 89511 | |
| ARROW ELECTRONICS INC | | 7459 SOUTH LIMA ST | | | COLORADO | CO | 80112 | |
| ARROW ELECTRONICS ITALIA SRL | | VIALE FULVIO TESTI, 280 | | | MILANO | | 20126 | ITALY |
| ARROW FIRE SYSTEMS SA DE CV | | SANTA TERESA MZ 94 LT 09 | | | EJIDO SAN LUCAS CUAUTITLAN IZCALLI | | 54760 | MEXICO |
| ARROW FRANCE S.A. | | 13-15, RUE DU PONT DES HALLES | | | RUNGIS CEDEX | | 94656 | FRANCE |
| ARROWELD ITALIA SPA | | VIA G. DA VERRAZZANO 30 | | | NICHELINO | | 10042 | ITALY |
| ARROW-IBERIA ELECTRONICA, S.L.U. | | FREDERIC MOMPOU N 4 | | | SANT JUST DESVERN | | 08960 | SPAIN |
| ARSONSISI SPA | | VIA SETTEMBRINI, 39 | | | LAINATE | | 20020 | ITALY |
| ARSYSTEM FERRAMENTAS & EQUIPAMENTOS | | RUA SERVIDAO IMMEMBLAU 90 | | | JOINVILLE | | 89217-795 | BRAZIL |
| ARTAX SRL | | VIA A.VESPUCCI 2 | | | S.GIOVANNI | | 40017 | ITALY |
| ARTEJATO INDUSTRIA DE EMBALAGENS | | AV. LEO GUARALDO 1020 | | | DOIS CORREGOS | | 17300-000 | BRAZIL |
| ARTEL SRL | | VIA CASSIA VECCHIA 40/C | | | CIVITELLA IN VAL DI CHIANA | | 52041 | ITALY |
| ARTI VE ARTI BILGI TEKNOLOJI SAN.TI | | KARAMAN MH. KULTUR CD. | | | BURSA | | | TURKEY |
| ARTI VE ARTI TEKNOLOJI HIZMETLERI A | | BOZKURT SOK. NO 3 | | | ISTANBUL | | 34805 | TURKEY |
| ARTIC ENERGY SERVICE SRL | | VIA AMENDOLA N. 2 | | | ANZOLA DELLEMILIA | | 40011 | ITALY |
| ARTRON SUZHOU CO., LTD. | | NO.558 SHANHU WEST ROAD, WUJIANG DIS | | | SUZHOU | | 215299 | CHINA |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARVAL MAROC S.A | | LOTISSEMENT TAOUFIK - IMM. ZENITH M | | | CASABLANCA | | 20000 | MOROCCO |
| ARVAL SERVICE LEASE ITALIA SPA | | VIA SETTE REGOLE 21 | | | SCANDICCI | | 50018 | ITALY |
| ARVAL SERVICE LEASE POLSKA SP. Z O. | | UL. WOLOSKA 24 | | | WARSZAWA | | 02-675 | POLAND |
| ARVEDI METALFER DO BRASIL SA | | ROD ENG ERMENIO DE OLIVEIRA 2435 | | | SALTO | | 13329-903 | BRAZIL |
| ARVIN SANGO INC. | | 2949 WILSON AVENUE | | | MADISON | IN | 47250 | |
| ARVOR HOLDING S.R.L. | | VIA BADINI 6 | | | QUARTO INFERIORE | | 40057 | ITALY |
| ARXADA DO BRASIL ESPECIALIDADES QUI | | AVENIDA BRASILIA 1500 | | | SALTO | | 13327-901 | BRAZIL |
| ARZUFFI PVD SRL | | VIA DEL COMMERCIO 18 | | | BERNAREGGIO | | 20881 | ITALY |
| ARZUFFI PVD SRL | | Via del Commercio 18 | | | Bernareggio | MB | 20881 | ITALY |
| ASAHI INGENIERIA S. DE RL. DE | | Calle Anselmo Lopez Arambula 209 | Ciudad Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| ASAHI KASEI PLASTICS MEXICO SA | | Blvd. Bernardo Quintana 300 Dep. 9 | Col. Centro Sur | | Queretaro | Queretaro | 76090 | MEXICO |
| ASAHI KASEI PLASTICS NORTH AMERICA INC | | ONE THERMOFIL WAY | | | FOWLERVILLE | MI | 48836 | |
| ASAHI SHO KO SHA MEXICO S.A. | | Av. Aguascalientes Sur 2623 Mz 22 Lote 9 | Fracc. Jardines de las Fuentes | | Aguascalientes | AGS | 20278 | MEXICO |
| ASAHI SHO KO SHA MEXICO S.A. D | | Av. Aguascalientes Sur No. 2623 Manzana 22 Lote 9 | Jardines de las Fuentes | | Aguascalientes | AGS | 20278 | MEXICO |
| Asahi Shoko Co., Ltd. | | 1-7-10 Hiranuma | Nishi-ku | | Yokohama-shi | Kanagawa | 2200023 | Japan |
| Asahi Shoko Co., Ltd. | | 2-6-5 Kitashinagawa | Nishi-ku | | Yokohama-shi | Kanagawa | 2200004 | Japan |
| A-SAN PRECISION CO., LTD | | Hwaseong-ro 1616beon-gil #27 | Bibong-myeon | | Hwaseong-si | Gyeonggi | 18567 | SOUTH KOREA |
| Asano Co., Ltd. | | 2718-1 Sanwacho | | | Isesaki-shi | Gunma | 3720011 | Japan |
| Asao Seisakusho Co., Ltd. | | 4-297-5 Sakuragaoka | | | Higashiyamato-shi | Tokyo | 2070022 | Japan |
| ASAV LOJISTIK HIZMETLERI ANONIM SIR | | VIZYONPARK IS MERKEZI C1 BLOK K 10 | | | Y.BOSNA | ISTANBUL | 34197 | TURKEY |
| ASC AMERICAN SUN COMPONENTS | | 7880 N UNIVERSITY DRIVE SUITE 100 | | | TAMARC | FL | 33321 | |
| ASC AMERICAN SUN COMPONENTS IN | | 7880 N UNIVERSITY DR STE 100 | | | TAMARAC | FL | 33321 | |
| ASCEND PERFORMANCE MATERIALS | | 1010 TRAVIS STREET SUITE 900 | | | HOUSTON | TX | 77002 | |
| ASCEND PERFORMANCE MATERIALS EUROPE | | CONDOR HOUSE, 5-10 ST PAULS CHURCHYARD | | | LONDON | | EC4M 8A | UNITED KINGDOM |
| ASCO SYSTEMY INFORMATYCZNE | | BALICKA 100 | | | KRAKOW | | 30149 | POLAND |
| ASEA BROWN BOVERI, S.A. | | ILLA DE BUDA, 55 | | | SANT QUIRZE DEL VALLES | | 08192 | SPAIN |
| ASENIZACJA EXPRESS SP. Z O.O. | | UL. TOWAROWA 10 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| ASERTI METROLOGY | | 21 TER AV WLADIMIR DORMESSON | | | ORMESSON SUR MARNE | | 94490 | FRANCE |
| ASESORIA Y SERVICIOS | | Colima 11 Int. B | Col. San Lorenzo Tepatitlan | | Toluca | Mexico | 50010 | MEXICO |
| ASESORIA Y SERVICIOS DE INGENI | | Calle Circuito Cosmos Edificio A 401 | Cosmos | | Morelia | Michoacan | 58050 | MEXICO |
| ASESORIA Y SERVICIOS INTEGRALES EN | | COLIMA 11-B SAN LORENZO TEPALTITLAN | | | TOLUCA | | 50010 | MEXICO |
| ASETRONICS AG | | FREIBURGSTRASSE 251, POSTFACH 524 | | | BERN 18 | | 3018 | SWITZERLAND |
| ASF METROLOGY SRL | | CORSO GIUSEPPE SICCARDI, 11BIS | | | TORINO | | 10122 | ITALY |
| ASI DATA MYTE ITALIA SRL | | VIA SAN LUIGI 13/B | | | ORBASSANO | | 10043 | ITALY |
| ASIA SHIPPING TRANSPORTES | | RUA ANTONIO LAPA 178 | | | CAMPINAS | | 13025-240 | BRAZIL |
| ASIA SHIPPING TRANSPORTES | | RUA GAL CAMARA 05 | | | SANTOS | | 11010-121 | BRAZIL |
| ASIAN INFORMATION TECHNOLOGY INC. | | KAI DA ER BUILDING XILI TOWN NANSH | | | SHENZHEN | | | CHINA |
| ASISTENCIA PRODUCTOS YSERVICIOS SAS | | Agustin Patino 605 | | | Cordoba | Cordoba | 5008 | ARGENTINA |
| ASISTENCIA SANITARIA COLEGIAL SA DE | | AV. JOSEP TARRADELLAS 123 | | | BARCELONA | | 08029 | SPAIN |
| ASKOZVAR SRO KOSICE | | HRANICNA 2/A | | | KOSICE | | 040 17 | SLOVAKIA |
| ASLAM LAMEC S R L | | STRADA BARBANIA 130 | | | TORINO | | 10070 | ITALY |
| ASLAM LAMEC SRL | | STRADA BARBANIA 130 | | | ROCCA CANAVESE | | 10070 | ITALY |
| ASLAM LAMEC SRL | | STRADA BARBANIA 130 | | | ROCCA CANAVESE | TO | 10070 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASMPT BRASIL LTDA | | RUA JAMIL JOAO ZARIF 684, GP1, SL1 | | | GUARULHOS | | 07143-000 | BRAZIL |
| ASMPT GMBH & CO. KG | | RUPERT-MAYER-STR. 44 | | | MUNICH | | 81379 | GERMANY |
| ASO VENDING s.r.o. | | Medeny Hamor 7 | | | Banska Bystrica | | 974 01 | SLOVAKIA |
| ASSA ABLOY ENTRANCE SYSTEMS POLAND | | UL. ANNOPOL 17 | | | WARSZAWA | | 03-236 | POLAND |
| ASSCAR SRL | | VIA PIETRO NENNI 81/A | | | SETTIMO | | 10036 | ITALY |
| ASSEM GIDA OTOMOTIV SANAYI VE | | TAHTALI MAH. DEGIRMENYOLU (460) SOK | | | BURSA | | 16130 | TURKEY |
| ASSISTECO ASSIST. TEC CONTABIL S/C | | R ERMELINO DE LEAO 15 | | | CURITIBA | | 80410-230 | BRAZIL |
| ASSISTENZE IMPIANTISTICHE SRL | | VIA LIGURIA 23 | | | BORGARO TORINESE | TO | 10071 | ITALY |
| ASSOC BENEF RECREAT ABR LAVRAS | | R ROSA KASINSKI 865 | | | LAVRAS | | 37200-000 | BRAZIL |
| ASSOC RECREAT S COLABORADORES AREC | | RDV ESTADUAL SP 95 S N | | | AMPARO | | 13903-050 | BRAZIL |
| ASSOC S EMPREGADOS MMOTOR LTDA | | AV DA EMANCIPACAO 801 | | | HORTOLANDIA | | 13184-654 | BRAZIL |
| ASSOCI. DE ENSINO SOCIAL PROFISSIO. | | RUA DA CONSOLACAO 247 | | | SAO PAULO | SP | 01301-903 | BRAZIL |
| ASSOCIACAO AMIGOS METROVIARIOS DOS | | R SERRA DE BOTUCATU 1197 | | | SAO PAULO | | 03317-001 | BRAZIL |
| ASSOCIACAO BENEF EDUCACIONAL E RE | | AV ALEXANDRE DE GUSMAO 1395 | | | SANTO ANDRE | | 09110-901 | BRAZIL |
| ASSOCIACAO BENEFICENTE RECREATIVA D | | AV. JOAO CESAR DE OLIVEIRA 6261 | | | CONTAGEM | | 32040-000 | BRAZIL |
| ASSOCIACAO BRASILEIRA DE NORMAS TEC | | AV. TREZE DE MAIO 13, 28 ANDAR | | | RIO DE JANEIRO | | 20031-001 | BRAZIL |
| ASSOCIACAO COLEGIO BARAO DE MAUA | | AV DA SAUDADE 210 | | | MAUA | | 09360-000 | BRAZIL |
| ASSOCIACAO DE PAIS E AMIGOS DOS EXC | | AV.PADRE DEHON 209 | | | LAVRAS | | 37200-000 | BRAZIL |
| ASSOCIACAO DOS PATRULHEIROS E GUARD | | R ALDA LOURENCO FRANCISCO 316 | | | HORTOLANDIA | | 13184-310 | BRAZIL |
| ASSOCIACAO FCA SAUDE | | AV CONTORNO 3455, GP6, AN2, P2 | | | BETIM | | 32669-900 | BRAZIL |
| ASSOCIACAO NAC DISTR AUTO PECAS AND | | AV PAULISTA 1009 | | | SAO PAULO | | 01311-919 | BRAZIL |
| ASSOCIATED PACKAGING | | PO BOX 306068 | | | NASHVILLE | TN | 37230-6068 | |
| ASSOCIATED SPRING | | RUA WALLACE BARNES | | | CAMPINAS | | 13054-701 | BRAZIL |
| ASSOCIATED SPRING | | RUE WALLACE BARNES 301 | | | CAMPINAS | | 13054-701 | BRAZIL |
| ASSOCIATED SPRING BRL LTDA | | R WALLACE BARNES 301 | | | CAMPINAS | | 13054-701 | BRAZIL |
| ASSOCIATED SPRING MEXICO SA | | AV CENTRAL 85 | | | COL NUEVA INDUSTRIAL VALLEJO | | 07700 | MEXICO |
| ASSOLOMBARDA SERVIZI S.P.A | | VIA CHIARAVALLE, 8 | | | MILANO | | 20122 | ITALY |
| Astair Co., Ltd. | | 1597 Makabe | | | Soja-shi | Okayama | 7191134 | Japan |
| ASTEC LAM PLAN SRL | | VIALE PANZACCHI, 25 | | | BOLOGNA | | 40136 | ITALY |
| ASTERISCO TECH S.R.L. | | VIA YURI GAGARIN 73 | | | CORCIANO | | 06073 | ITALY |
| ASTH MANUTENTION SARL | | LOT 49 MESNANA | | | TANGER | | 90000 | MOROCCO |
| ASTI (Guangzhou) Electronics Co., Ltd. | | Nanxiang Road Three, Guangzhou Science City | | | Guangzhou | Guangdong | | CHINA |
| ASTOLFI S.P.A. | | PIAZZA DEL POPOLO 18 | | | ROMA | | 00187 | ITALY |
| ASTRA CANYON GROUP LLC | | 6021 E. GRANT RD | | | TUCSON | AZ | 85712 | |
| ASTRADA C.D. Y CHAVARRIA A.D | | BULNES 1520 | | | CORDOBA | | 5013 | ARGENTINA |
| ASYAY MAKINA SANAYI TICARET A.S. | | 10020 SK NO 5 TEKELI | | | MENDERES IZMIR | | 06140 | TURKEY |
| ASYS AUTOMATISIERUNGSSYSTEME GMBH | | BENZSTRASSE 10 | | | DORNSTADT | | 89160 | GERMANY |
| ASYS/EKRA AUTOMATION KFT. | | KISS ERNO UTCA 3 | | | BUDAPEST | | 1046 | HUNGARY |
| ASYST TECHNOLOGIES LLC | | 5811 99TH AVENUE | | | KENOSHA | WI | 53144 | |
| ASYST TECNOLOGIAS DE MEXICO, S. DE | | CALLE TRES, INT. A, PARQUE IN 105-1 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| ASZ THUERINGEN | | HAUPTSTRASSE 1 | | | ALTENGOTTERN | | 99991 | GERMANY |
| AT PACKAGING GROUP S.A. DE C.V. | | FELIPE ANGELES DEPT 102 2 | HILATURAS | | PACHUCA DE SOTO | | 42080 | MEXICO |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATALIAN GUVENLIK HIZMETLERI A.S. | | AYDINEVLER MAH PREVEZE SOKAK NO 9 | | | ISTANBUL | | 34854 | TURKEY |
| ATD SENSORES SA DE CV | | BOSQUES DE DURANGO 85 | | | TLALNEPANTLA | | 54050 | MEXICO |
| ATE SOLUTIONS I C SERV EQPTOS LTDA | | AV GUERINO GRISOTTI 270 | | | ITATIBA | | 13255-130 | BRAZIL |
| Atelier AJV, s.r.o. | | Cajkovskeho 654/37 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| ATELIER POITEVIN DETIQUETTES APE | | 12 AVENUE DE LEUROPE BP 20007 | | | NEUVILLE DE POITOU | | 86170 | FRANCE |
| ATENTO BRASIL S A | | RUA JACEGUAI 220 | | | BELO HORIZONTE | | 30411-040 | BRAZIL |
| ATEQ ITALIA SRL | | VIA XXV APRILE 13/A | | | SAN DONATO MILANESE | | 20097 | ITALY |
| ATF ASSISTENCIA TECNICA A FORNECEDO | | PARAIBA 46 | | | RAPOSOS | | 34000-000 | BRAZIL |
| ATG SRL | | VIA DEI FALEGNAMI 2/A | | | CASTELLO D ARGILE | | 40050 | ITALY |
| ATHENA SPA | | VIA DELLA ALBERE, 13 | | | ALONTE | | 36045 | ITALY |
| ATHROS SRL | | VIA MONTE COMUN 5 | | | SAN GIOVANNI LUPATOTO | | 37057 | ITALY |
| ATIS SRL | | VIA TRENTO 112/114 | | | MEZZOLOMBARDO | | 38017 | ITALY |
| ATLANTIC MEDIA SA | | 7 ALLEE TITOUAN LAMAZOU | | | LES SABLES DOLONNE CEDEX | | 85341 | FRANCE |
| ATLANTICA HOTELS INTERNATIONAL BRASIL LT | | RUA GIOVANNI BATISTTA PIRELLI 279 | | | SANTO ANDRE | SP | 09111-340 | BRAZIL |
| ATLANTIS GUARUJA TERMINAIS DE CONTA | | R JOSE DE ALMEIDA 351 | | | GUARUJA | | 11472-500 | BRAZIL |
| ATLANTIS RIO TERMINAIS DE | | CARLOS SEIXAS 415 | | | RIO DE JANEIRO | | 20931-047 | BRAZIL |
| ATLAS COPCO BRASIL LTDA | | AVENIDA ARUANA 280 | | | BARUERI | SP | 06460-010 | BRAZIL |
| ATLAS COPCO BRASIL LTDA | | AV PIRAIBA 202 | | | BARUERI | | 06460-121 | BRAZIL |
| ATLAS COPCO COMPRESSORS LLC | | 300 TECHNOLOGY CENTER WAY SUITE 550 | | | ROCK HILL | SC | 29730 | |
| ATLAS COPCO ITALIA SPA | | VIA GALILEO GALILEI 40 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| ATLAS COPCO MEXICANA SA DE CV | | BLVD ABRAHAM LINCOLN 13 | | | COL LOS REYES ZONA INDUSTRIAL | | 54073 | MEXICO |
| ATLAS COPCO POLSKA SP Z O.O. | | UL. BADYLARSKA 25 | | | WARSZAWA | | 02-484 | POLAND |
| Atlas Copco s.r.o. | | Prumyslova 10 | | | Praha | | 102 00 | CZECH REPUBLIC |
| ATLAS COPCO SRO | | ELEKTRARENSKA 4 | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| ATLAS I.F.M. SRL | | ZONA ASI AGGLOMERATO AVERSA NORD | | | TEVEROLA | | 81030 | ITALY |
| ATLAS SERVICE COMPRESSORES EIRELI | | R. PERNAMBUCO 177 | | | BETIM | | 32678-036 | BRAZIL |
| ATLAS WEATHERING SERVICES GROUP | | 35 45601 N. 47TH AVENUE | | | PHOENIX | AZ | 85087 | |
| ATMOSFERA GESTAO HIG TEXTEIS S A | | R SILVESTRE ANTONIO NIVOLONI S/N | | | JUNDIAI | | 13213-009 | BRAZIL |
| ATOMO PROJEKT, S.R.O. | | JANKOVCOVA 1535/2A | | | PRAHA 7 | | 170 00 | CZECH REPUBLIC |
| ATOMOS HYLA SOFT SPA | | VIA RAVASCO, 10 | | | GENOVA | | 16128 | ITALY |
| ATOP SPA | | STRADA S. APPIANO 8/A | | | BARBERINO VAL DELSA | | 50021 | ITALY |
| ATOTECH BRL GALVANOTECN LTDA | | R MARIA PATRICIA DA SILVA 205 | | | TABOAO DA SERRA | | 06787-000 | BRAZIL |
| ATR ROLAMENTOS E PECAS INDUSTRIAIS LTDA | | AV JOSE BENEDITO FRANCO PENTEADO 29 | | | ITATIBA | SP | 13253-634 | BRAZIL |
| ATS SISTEMAS DE TECNOLOGIA LTDA | | RUA ALBERTO JACKSON BYINGTON 82 | | | CAMPINAS | | 13070-063 | BRAZIL |
| ATS-ATOUTS SERVICES | | 701 RUE DE LA GRAVIERE | | | ST GEOURS DE MAREMNE | | 40230 | FRANCE |
| Atsumitec Co., Ltd. | | 4-6-1 Takaokanishi | Naka-ku | | Hamamatsu-shi | Shizuoka | 4338118 | Japan |
| ATUS COMUNICACAO E MARKETING LTDA | | R DOUTOR LUIZ MIGLIANO 1986 | | | SAO PAULO | SP | 05711-001 | BRAZIL |
| ATVAC AUTOMOTIVE TECHNOLOGY (WEIFAN | | NO.119 HAIWANG ROAD INTERVAL ROAD | | | WEIFANG | | 261000 | CHINA |
| AUDENS CONSULTORIA SOCIEDADE SIMPLE | | AV. REPUBLICA DO LIBANO 251 | | | RECIFE | | 51110-160 | BRAZIL |
| AUDI BRUSSELS SA NV | | BD DE LA 2EME ARMEE BRITANNIQUE | | | BRUSSELS | | 1190 | BELGIUM |
| AUDI MEXICO S.A. DE C.V. | | BOULEVARD (BLVD) Q5 1 | | | PUEBLA | | 75012 | MEXICO |
| AUDIOTEC | | RUA DOS GUAJAJARAS 910, SALA 1109 | | | BELO HORIZONTE | | 30180-100 | BRAZIL |
| AUDITORES AMBIENTALISTAS ASOCIADOS | | CALZ DE LA VIGA 1095 INT201 | | | COL MILITAR MARTE | | 08830 | MEXICO |
| AUDRA BETH EDWARDS | | Address on File | | | | | | |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUFEER AUTOMATION, s.r.o. | | Staromestske namesti 107/44 | | | MLADA BOLESLAV I | | 293 01 | CZECH REPUBLIC |
| AUO CORPORATION | | 1 LI-HSIN RD.2, HSINCHU SCIENCE PAR | | | HSINCHU | | 078 | TAIWAN |
| AUO CORPORATION | | 1 LI HSIN RD | | | HSINCHU | | 300 | TAIWAN |
| AURA TRADE SRO | | SOLTESOVEJ 1995 | | | TRENCIN | | 911 01 | SLOVAKIA |
| AUREL SPA | | VIA FORO DEI TIGLI 4 | | | MODIGLIANA | | 47015 | ITALY |
| AUREN INTERNATIONAL ADVISORY GMBH | | ROTEBUHLPLATZ 23 | | | STUTTGART | | 70174 | GERMANY |
| AUREN International Advisory GmbH | | Rotebuhlplatz 23 | | | Stuttgart | | 70178 | GERMANY |
| AURES SP. Z O O. | | UL. MIKOLAJCZYKA 50 | | | SOSNOWIEIC | | 41-200 | POLAND |
| AURES SP. Z O.O. | | UL. MIKOLAJCZYKA 50 | | | SOSNOWIEC | | 41-200 | POLAND |
| AUTAJON LABELS SAU | | AV.CASTELL DE BARBERA 37-41 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| AUTDRAW IND COM E SERVICOS DE | | ANTONIO PINTO PEREIRA 261 | | | SUMARE | | 13180-500 | BRAZIL |
| AUTELEKTRA SRL | | VIA GARIBALDI 390 | | | AVEZZANO | | 67051 | ITALY |
| AUTENTICA BANDEIRAS E CONFECCOES LT | | MARIO FILHO | | | BELO HORIZONTE | | 31235-180 | BRAZIL |
| AUTO IN SRL | | VIALE GRAN SASSO 7/15 | | | LAQUILA | | 67100 | ITALY |
| AUTO JUNTAS S.A. AJUSA | | CARRETERA AYORA KM 2, 2 | | | ALBACETE | | 02006 | SPAIN |
| AUTO PARTNER S.A. | | EKONOMICZNA 20 | | | BIERUN | | 43150 | POLAND |
| AUTO PECAS E ACESS YOKOTA LTDA | | AV MATEO BEI 1329 | | | SAO PAULO | | 03949-011 | BRAZIL |
| AUTO TECHNIC CONSULTING SRL | | STR. TARINA 123 | | | ARGES DISTRICT | | 117430 | ROMANIA |
| AUTO VIDROS JAIR LTDA ME | | RUA CARIJOS 560 | | | SANTO ANDRE | | 09180-000 | BRAZIL |
| AUTOADHERIBLES ETIDAN SA DE CV | | CALLE 5 DE MAYO SIN NO. | | | ESQUINA CUAUTEMOC | | 54175 | MEXICO |
| AUTOCAM DO BRASIL USINAGEM LTDA | | AV DOLORES MARTINS RUBINHO 950 | | | SAO JOAO DA BOA VISTA | | 13877-757 | BRAZIL |
| AUTOCARROZZERIA BARTALINI DI | | VIA UGOLINO DI VIERI 18-20 | | | SIENA | | 53100 | ITALY |
| AUTOCARROZZERIA FRATELLI FRANCI SNC | | VIA PISCIARELLI 87 | | | POZZUOLI | | 80078 | ITALY |
| AUTOCARROZZERIA MOLOGNO SRL | | VIA STATALE, 445 | | | MOLOGNO | | 55050 | ITALY |
| AUTOCARROZZERIA TRETOLA SRL | | SS.7 APPIA KM255+100 | | | APOLLOSA | | 82030 | ITALY |
| AUTOCENTER COLELLA SRL | | VIA VINCENZO AULISIO, 14/16/18 | | | BARI | | 70124 | ITALY |
| AUTOCENTRO CASETTA MATTEI SNC | | VIA DEI CANTELMO 170 | | | ROMA | | 00148 | ITALY |
| AUTOCENTRO F.LLI MUTO SRL | | VIA AMENDOLA, 3 | | | MEDESANO | | 43014 | ITALY |
| AUTOCRIPPA SRL | | VIA COMO, 5 | | | OLGIATE MOLGORA | | 23887 | ITALY |
| AUTODATA LIMITED | | PRIORS WAY, MAIDENHEAD | | | BERKSHIRE | | SL6 2HP | UNITED KINGDOM |
| AUTODATA LIMITED | | PRIORS WAY | | | MAIDENHEAD | BERSHIRE | SL62HP | UNITED KINGDOM |
| AUTODATA LIMITED | | PRIORS WAY | | | MAIDENHEAD | | SL6 2HP | UNITED KINGDOM |
| AUTODATA SEMINARIOS LTDA | | R VERBO DIVINO 750 | | | SAO PAULO | | 04719-001 | BRAZIL |
| AUTODESK IRELAND OPERATIONS | | 1 WINDMILL LANE | | | DUBLIN | | D02F206 | IRELAND |
| AUTODIAGNOSTIC | | VIALE STAZIONE, 27 | | | DRONERO | | 12025 | ITALY |
| AUTODIS ITALIA SRL | | VIA NEWTON, 12 | | | PERO | | 20016 | ITALY |
| AUTOELETTRICA MARIANI SRL | | VIA GRUCCIA 184 | | | SAN GIOVANNI VALDARNO | | 52027 | ITALY |
| AUTOELETTRONICA F.LLI DOMINICI SNC | | VIA SERRAVALLE, 99 | | | ARQUATA SCRIVIA | | 15061 | ITALY |
| AUTOFFICINA BALLARINI S.R.L | | VIA GALLODORO 58 | | | JESI | | 60035 | ITALY |
| AUTOFFICINA BERICA | | VIA BASILIO DELLA SCOLA 56 | | | VICENZA | | 36100 | ITALY |
| AUTOFFICINA CARROZZERIA DAILY CAR | | VIA PISTOIA 38 | | | TORINO | | 10144 | ITALY |
| AUTOFFICINA CARROZZERIA TOMASELLO D | | VIA PRIVATA EUGENIO BRIZI 1 | | | MILANO | | 20139 | ITALY |
| AUTOFFICINA CECONI ROBERTO | | VIA SPILIMBERGO 70 | | | PASIAN DI PRATO | | 33037 | ITALY |
| AUTOFFICINA COLOMBARA FABIO | | VIA DANTE ALIGHIERI, 9/A | | | SAN VINCENZO DI GALLIERA | | 44015 | ITALY |
| AUTOFFICINA CORCIULO VALERIO | | VIA OSANNA, 45 | | | BRINDISI | | 72100 | ITALY |
| AUTOFFICINA D.M MOTORS | | VIA VETECAI 19 | | | PESCO SANNITA | | 82020 | ITALY |
| AUTOFFICINA DE MARCO CARMELO | | VIA R. CAPALBO | | | ACRI | | 87041 | ITALY |
| AUTOFFICINA DELLAMICO ALBERTO &C.S | | VIA DELLE PINETE, 141 | | | MARINA DI MASSA | | 54037 | ITALY |
| AUTOFFICINA ELETTRAUTO BERTOLETTI | | VIA RISORGIMENTO 49 | | | CLUSANE DISEO | | 25049 | ITALY |
| AUTOFFICINA ELETTRAUTO Z.F.ZOVICO F | | VIALE SAN LAZZARO 61 | | | VICENZA | | 36100 | ITALY |
| AUTOFFICINA F.LLI TEGAZZINI SNC | | VIA BELFIORE, 32 | | | CA DI DAVID | | 37061 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOFFICINA F.LLI VELTRI SNC | | VIA ANTONIO MONACO 11 | | | COSENZA | | 87100 | ITALY |
| AUTOFFICINA K SNC | | VIA NAZIONALE 55/16 | | | PIANORO | | 40065 | ITALY |
| AUTOFFICINA L.M. SNC | | VIA NAZIONALE SNC | | | SOCI | | 52010 | ITALY |
| AUTOFFICINA LA CHIESETTA SNC | | VIA ENRICO FERMI 22 | | | ASSAGO | | 20090 | ITALY |
| AUTOFFICINA MONCALIERI SNC DI | | VIA VITTIME DI BOLOGNA 11 | | | MONCALIERI | | 10024 | ITALY |
| AUTOFFICINA MONTAGNER CHRISTIAN | | VIA BORTOLOZZI 13 | | | SAN BIAGIO DI CALLALTA | | 31048 | ITALY |
| AUTOFFICINA NEW CAR SNC | | VIA LAURENTINA 839 | | | ROMA | | 00143 | ITALY |
| AUTOFFICINA PROPATO FRANCESCO | | CONTRADA PIANO CATALDO | | | LAURIA | | 85044 | ITALY |
| AUTOFFICINA SAN BOVO SNC DI TAMBORN | | VIA LOMELLINA 54 | | | VOGHERA | | 27058 | ITALY |
| AUTOFFICINA SANDRI SRL | | VIA NAZIONALE 120 | | | BELVEDERE DI TEZZE | | 36050 | ITALY |
| AUTOFFICINA SOTTILE | | VIA GIUSEPPE MUSSI 5 | | | MILANO | | 20154 | ITALY |
| AUTOFFICINA SOTTILE ALESSANDRO | | VIA G. CODARA | | | MILANO | | 20144 | ITALY |
| AUTOFFICINA TRENTO SRL | | STRADA DEL SANTO 43 | | | CADONEGHE | | 35010 | ITALY |
| AUTOFORM ENGINEERING ITALY SRL | | VIA GUIDO ROSSA 3 | | | MONCALIERI | | 10024 | ITALY |
| AUTOGAR, spol. s r.o. | | Zelena 10 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| AUTOGROUP TT, S.R.O. | | NITRIANSKA CESTA 28 | | | TRNAVA | | 917 01 | SLOVAKIA |
| AUTOHAUS SCHICK GMBH | | NECKARSULMER STR. 55 | | | HEILBRONN | | 74076 | GERMANY |
| Autoliv Inc. (formerly Autoliv Japan) | | 3-17-6 Shinyokohama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2228580 | Japan |
| AUTOLUCE SRL | | VIA APELLE 43 | | | MILANO | | 20128 | ITALY |
| AUTOMAC ENGINEERING SRL | | VIA VENEZIA 14 | | | NOVI DI MODENA | | 41016 | ITALY |
| AUTOMADE IT SAS DE CV | | FROYLAN C MANJARREZ 4 | | | COL CONSTITUCION 1917 | | 09260 | MEXICO |
| AUTOMAQ IASI SA DE CV | | C. Bahamas N235 | Barlovento | | Aguascalientes | AGS | 20286 | MEXICO |
| AUTOMATIC SERVICE LUKASZ DABROWSKI | | GRABOWA 38/1 | | | BEDZIN | | 42-500 | POLAND |
| AUTOMATIGO SA DE CV | | HUMBOLDT, COLONIA AGUA AZUL 1842 | | | SALTILLO | | 25030 | MEXICO |
| AUTOMATION TECNOLOGY S.R.L. | | VIA DONATELLO 15 | | | BORGARO TORINESE | TO | 10071 | ITALY |
| AUTOMATISMOS BIELCO S.L. | | JOAN DAUSTRIA N95-97 4O 2A | | | BARCELONA | | 08032 | SPAIN |
| AUTOMATIZACION RUSEMI S DE RL DE CV | | CALLE DEL PORTICO 11538 | | | CD JUAREZ | | 32470 | MEXICO |
| AUTOMATIZACION TECNOLOGIA Y CO | | Av. Convencion Poniente 1132-6 | Los Pirules | | Aguascalientes | AGS | 20210 | MEXICO |
| AUTOMATIZACIONES Y SERVICIOS HEERL | | CALLE OCTAVA COL. OMEGA 1334 | | | SALTILLO | | 25100 | MEXICO |
| AUTOMAX AUTOM INTEG IMP EXPORT LTD | | R FCO MANOEL DE SOUZA 02 | | | SUMARE | | 13175-500 | BRAZIL |
| AUTOMORONI SRL | | S.S. 235 LOCALITA BOCCALERA SNC | | | CORNEGLIANO LAUDENSE | | 26854 | ITALY |
| AUTOMOTION IND COM IMP EXP LTDA | | ACESSO JOSE SARTORELLI S N | | | BOITUVA | | 18550-000 | BRAZIL |
| AUTOMOTIVE 025 D.O.O. | | MONOSTORSKA 23 | | | SOMBOR | | 25000 | SERBIA |
| AUTOMOTIVE INC S.R.L. | | NICOLAE IORGA 4 7 | | | BAIA MARE | | | ROMANIA |
| AUTOMOTIVE L.MALAYSIA SDN.BHD | | PLOT 45, PHASE 4, BAYAN LEPAS INDUS | | | PENANG | | 11900 | MALAYSIA |
| AUTOMOTIVE LIGHTING SOLUTIONS UG | | HEUBERGSTR. 10 | | | SAMERBERG | | 83122 | GERMANY |
| AUTONOLEGGI DE CRIGNIS IOLE E C. SN | | VIA G.CARDUCCI 6 | | | ARTA TERME | | 33022 | ITALY |
| AUTONOVANTA SNC | | VIA DE DEO 40 | | | FASANO | | 72015 | ITALY |
| AUTO-PARTNER HOLDING SPOLKA Z.O.O. | | UL. SUBISLAWA 50 | | | GDANSK | | 80354 | POLAND |
| AUTORICAMBI PA RO SAS | | VIA FLLI LUMIERE 98 100 | | | AREZZO | | 52100 | ITALY |
| AUTORIPARAZIONE TINTI S.R.L. | | VIA DELLA MECCANICA 15 | | | SAN LAZZARO DI SAVENA | | 40068 | ITALY |
| AUTORIPARAZIONI CARLUCCIO SNC | | VIA G.B. CURTI 46/BIS | | | BORGOMANERO | | 28021 | ITALY |
| AUTORIPARAZIONI GENONI | | VIA CESARE ABBA, 4 | | | BUSTO ARSIZIO | | 21052 | ITALY |
| AUTORIPARAZIONI ME.PI SNC | | VIA ELEONORA D ARBOREA 8 | | | ASSEMINI | | 09032 | ITALY |
| AUTORIPARAZIONI NATALE SRL | | VIA PAVIA 66 | | | RIVOLI | | 10098 | ITALY |
| AUTORIPARAZIONI SNC | | VIA GARIBALDI | | | GAGGIANO | | 20083 | ITALY |
| AUTORIPARAZIONI VICENTINI SRL | | VIA EVANGELISTA TORRICELLI 71/A | | | VERONA | | 37135 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOSALONE FRATELLI BONAGLIA SRL | | VIA BRESCIA 12 | | | PONTEVICO | | 25026 | ITALY |
| AUTOSCALA S.R.L. | | VIA CADUTI DI AMOLA 16 / I | | | BORGO PANIGALE | | 40132 | ITALY |
| AUTOSERVICE BUCARELLI | | VIA MOTTARONE, 2 | | | OLEGGIO | | 28047 | ITALY |
| AUTOSERVICE SNC DI ROSATI & C. | | VIALE DELLA LIBERTA, 274 | | | CHIANCIANO TERMI | | 53042 | ITALY |
| AUTOSERVICECENTER WUPPERTAL GMBH | | STEINBECK 37 | | | WUPPERTAL | | 42119 | GERMANY |
| AUTOTECNICA DRC SNC | | STRADA STATALE 150, 134 | | | NOTARESCO | | 64024 | ITALY |
| AUTOTECNO INDUSTRIAL TRADING CENTER | | ALACANT 14 | | | CORNELLA DE LLOBREGAT | | 08940 | SPAIN |
| AUTOVA DI ZANETTI DANILO | | VIA ENRICO MATTEI 30 | | | TORREGLIA | | 35038 | ITALY |
| AUTO-VALAS SRO | | PRI PRACHARNI 7 | | | KOSICE | | 040 11 | SLOVAKIA |
| AV. FATMA BANU VARDAR TOSUNOGLU | | ATATURK CAD. 152/408 | | | IZMIR | | | TURKEY |
| AV. OKAN DEMIRKAN | | SAGLAM FIKIR SOKAK | | | ISTANBUL | | | TURKEY |
| AVACO COM IMPORT E EXPORT LTDA | | AV PEDRO BUENO 1783 | | | SAO PAULO | | 04342-011 | BRAZIL |
| AVANCE INDUSTRIAL SA DE CV | | ANDRES DE LA CONCHA ESQ FELIX PA 33 | | | CIUDAD DE MEXICO | | 03900 | MEXICO |
| AVANTEC PERFORMANCE CHEMICALS MEXIC | | DR. ROBERTO MICHEL 2144 | | | GUADALAJARA | | 44440 | MEXICO |
| AVAPS SK s.r.o. | | Zlatovska 1279 | | | Trencin | | 911 05 | SLOVAKIA |
| AVERNA, A.S. | | Lomnickeho 1705/9 | | | PRAGUE | | 140 00 | CZECH REPUBLIC |
| AVERNA, A.S. | | ZELENY PRUH 95/97 | | | Prague | | 140 00 | CZECH REPUBLIC |
| AVERNA, A.S. | | ZELENY PRUH 95/97 | | | Praha 4 - Branik | | 140 00 | CZECH REPUBLIC |
| AVIN SRL | | VIA SAN GIACOMO, 42/10 | | | SAN MARTINO AL TAGLIAMENTO | | 33098 | ITALY |
| AVIORACE SRL | | via dellartigianato 348 | | | VIGNOLA | | 41058 | ITALY |
| AVIS BUDGET AUTOVERMIETUNG GMBH | | ZIMMERSMUEHLENWEG 21 | | | OBERURSEL | | 61437 | GERMANY |
| AVIS BUDGET SP  Z.O.O. | | UL ZWIRKI I WIGURY 16C | | | WARSZAWA | | 02-092 | POLAND |
| AVITEA INDUSTRIESERVICE GMBH | | SUEDSTRASSE 8-8A | | | LIPPSTADT | | 59557 | GERMANY |
| AVL SOUTH AMERICA LTDA. | | RUA ANTONIO UTRILLA 315 | | | GUARULHOS | | 07230-650 | BRAZIL |
| AVMAQ AUTOM INDL LTDA | | R PRINCIPE HUMBERTO 510 | | | SAO BERNARDO DO CAMPO | | 09725-200 | BRAZIL |
| AVMECH S.R.L. | | STRADA PROVINCIALE 231, KM 2, CON | | | MODUGNO | | 70026 | ITALY |
| AVNET ASIA PTE LTD TAIWAN BRANCH | | 5F NO 3 YUANCYU ST. (NANKANG SOFTWA | | | TAIPEI | | 115 | TAIWAN |
| AVNET ASIA PTE LTD, TAIWAN BRANCH | | 5F, NO.3, YUANCYU ST. | | | TAIPEI | | 115 | TAIWAN |
| AVNET ELECTRONICS MARKETING | | 60 SOUTH MCKEMY ROAD | | | CHANDLER | AZ | 85226 | |
| AVNET EMG FRANCE SA | | IMM. CARNOT PLAZA 14 AV. CARNOT | | | MASSY CEDEX | | 91349 | FRANCE |
| AVNET EMG ITALY SRL | | VIA MANZONI, 44 | | | CUSANO MIL | | 20095 | ITALY |
| AVNET EUROPE BV | | De Kleetlaan 3 | | | Diegem | | 1831 | BELGIUM |
| Avnet Europe BV | | De Kleetlaan 3 | | | Diegem | Machelen | 1831 | Belgium |
| AVNET EUROPE BV | | DE KLEETLAAN 3 | | | DIEGEM | | 1831 | BELGIUM |
| AVNET EUROPE BV | | DE KLEETLAAN 3 | | | DIEGEM BE | | 1831 | GERMANY |
| AVNET EUROPE COMM VA | | DE KLEETLAN 3 | | | DIEGEM | | 1831 | BELGIUM |
| AVNET EUROPE COMM VA | | KOUTERVELDSTRAAT 20 | | | DIEGEM | | 1831 | BELGIUM |
| AVNET IBERIA SL | | CALLE CHILE 10 | | | LAS ROZAS | | 28290 | SPAIN |
| Avnet Inc. | | 5-1-21 Kyonancho | | | Musashino-shi | Tokyo | 1506023 | Japan |
| AVNET K.K. | | YEBISU GARDEN PLACE TOWER 10F 4-20- | | | TOKYO | | 150-6010 | JAPAN |
| AVNET TECHNOLOGY HONG KONG LIMITED | | UNIT1103-1105, WEST TOWER, POLEAST RO | | | KOWLOON | | | HONG KONG |
| AVON TSA LIMITED | | BLAENANT WORKS, BRYNMAWR GWENT | SOUTH WALES GB | | BRYNMAWR | | NP23 4BX | UNITED KINGDOM |
| AVTOR S.R.L | | Av. Castro Barros 1527 | | | Cordoba | Cordoba | 5000 | ARGENTINA |
| AVV. DELLA PIETRA MATTEO | | VIA DEL COTONIFICIO, 129/B | | | UDINE | | 33100 | ITALY |
| AVV. MASSIMO MILITERNI | | VIA GESU 7 | | | MILANO | | 20121 | ITALY |
| AVX LIMITED | | ADMIRAL HOUSE HARLINGTON WAY | | | FLEET HANTS | | GU51 4BB | UNITED KINGDOM |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVX LIMITED | | PROSPECT HAUSE 6 ARCIPELAGO | LYON WAY | | FRIMLEY | SURREY | GU16 7ER | UNITED KINGDOM |
| AVX LIMITED | | PROSPECT HOUSE 6 ARCHIPELAGO LYON WAY | | | FRIMLEY | SURREY | GU16 7ER | UNITED KINGDOM |
| AWALTECH AUTOMACAO IND E REPR COM L | | R EDELCIO CAVALCANTE 253 | | | NOVA ODESSA | | 13460-000 | BRAZIL |
| AWARTECH SP.J. A.CHMIELEWSKA A. | | UL.WROCLAWSKA 79 A | | | KIELCZÓW | | 55-093 | POLAND |
| A-WINGS SRO | | HNILECKA 17 | | | BRATISLAVA | | 821 07 | SLOVAKIA |
| AXALTA COATING SYSTEMS BRASIL LTDA | | AVENIDA LINDOMAR GOMES DE OLIVE 463 | | | GUARULHOS | | 07220-900 | BRAZIL |
| AXALTA COATING SYSTEMS GERMANY GMBH | | CHRISTBUSCH 25 | | | WUPPERTAL | | 42285 | GERMANY |
| AXCESS SAS | | 66 RUE DE LA POMPE | | | PARIS | | 75016 | FRANCE |
| AXCOM TELECOMUNICACIONES SA DE CV | | TEMAZCAL NO 9 COL AMPLIACION LOS RE | | | NAUCALPAN | | 56400 | MEXICO |
| AXED PORTES AUTOMATIQUES | | 380 RUE MAURICE HERZOG | | | VIVIERS DU LAC | | 73420 | FRANCE |
| AXIMA CONCEPT | | 1 PLACE DES DEGRES | | | PARIS LA DEFENSE | | 92059 | FRANCE |
| AXIMA, spol. s r.o. | | Videnska 125 | | | Brno | | 619 00 | CZECH REPUBLIC |
| AXMETAL ESTAMPARIA E MOLAS DE PRECI | | RUA DEPUTADO ULISSES GUIMARAES 506 | | | GUARULHOS | | 07140-115 | BRAZIL |
| AXNS - SERVICOS E SOLUCOES INTEGRAD | | AV DR CHUCRI ZAIDAN 296 | | | SAO PAULO | | 04583-110 | BRAZIL |
| AXTEL SAB DE CV | | BLVD DIAZ ORDAZ L1 | | | SAN PEDRO GARZA GARCIA | | 66215 | MEXICO |
| AYDIN TEKNIK ISITMA SOGUTMA SAN. VE | | SOGANLI MAH. NO 6A | | | BURSA | | 16150 | TURKEY |
| AYDIN VINC, VINC VE LIMAN ISL.ULUS.N | | ALASARKOY MAHALLESI TERMINAL CAD. N | | | BURSA | | 16245 | TURKEY |
| AYRES RIBEIRO OLIVEIRA JAYME SOCIE | | AVENIDA GETULIO VARGAS 258 | | | BELO HORIZONTE | | 30112-020 | BRAZIL |
| AYVENS D.O.O. BEOGRAD | | Bulevar Milutina Milankovica 7D | | | Belgrade | | 11070 | SERBIA |
| AZ RICAMBI SRL | | ZONA IND.LE PREDA NIEDDA NORD ST 5 | | | SASSARI | | 06130 | ITALY |
| AZCOM TECHNOLOGY SRL | | STRADA 2, PALAZZO C3 | | | ASSAGO | | 20057 | ITALY |
| AZEGO TS LIMITED | | UNIT 7 ELY ROAD THEALE READING BERK | | | SULHAMSTEAD | | RG74BQ | UNITED KINGDOM |
| A-ZET CENTRUM POMPOWE | | UL. MACIEJKOWICKA 26 | | | CHORZOW | | 41-503 | POLAND |
| AZEVEDO TINTAS C MAT CONSTR LTDA | | AV DOUTOR CARLOS BURGOS 3390 | | | AMPARO | | 13905-000 | BRAZIL |
| AZIENDA SANITARIA LOCALE DI POTENZA | | VIA TORRACA 2 | | | POTENZA | | 85100 | ITALY |
| AZIENDA SANITARIA UNIVERSITARIA | | VIA BALDISSERA 1 | | | GEMONA DEL FRIULI | | 33013 | ITALY |
| AZOTAL SPA | | VIALE PAPA GIOVANNI XXIII 94/D | | | BERGAMO | | 24121 | ITALY |
| AZPIARAN BERRIZ S.A. | | POLIGONO INDUSTRIAL EITUA 32 | | | BERRIZ | | 48240 | SPAIN |
| AZPIARAN POLSKA SP. Z O.O | | UL. LOTNICZA 7 | | | STANOWICE | | 55-200 | POLAND |
| B A BARBOSA SUPERMERCADO LTDA | | R COMENDADOR GUIMARAES 500 | | | AMPARO | | 13900-470 | BRAZIL |
| B AND P AVVOCATI BUTTI AND PARTNERS | | PALAZZO PINDEMONTE VIA LEONI 4 | | | VERONA | | 37121 | ITALY |
| B AND P SERCHEM MALWINA LUGOWSKA | | UL. SLOWACKIEGO 17 | | | LAZISKA GORNE | | 43-173 | POLAND |
| B GROB DO BRASIL S A IND E COM DE | | AV CAMINHO DO MAR 1811 | | | SAO BERNARDO DO CAMPO | | 09612-000 | BRAZIL |
| B S B ROLAMENTOS LTDA | | RUA ITAQUERA 233 | | | SANTO ANDRE | | 09185-690 | BRAZIL |
| B- SUPOL O. SYSTEMOW SYGNALIZACJI | | LOKIETKA 1/1 | | | KATOWICE | | 40-288 | POLAND |
| B.A.BONOMI ACCIAI S.R.L. | | VIA INDUSTRIALE 90E. 90F | | | LUMEZZANE | | 25065 | ITALY |
| B.B. SERVICE SRL | | VIA SELET, 5 | | | TOLMEZZO | | 33028 | ITALY |
| B.B.W. INDUSTRIESERVICE GMBH | | MARSCHALLSTRASSE 19 | | | LANDSHUT | | 84028 | GERMANY |
| B.M.P. SRL | | VIA SARONNINO 5 | | | ORIGGIO | | 21040 | ITALY |
| B.S MOULES SARL | | ZONE INDUSTRIELLE GZENAYA | | | TANGER | | 90100 | MOROCCO |
| B.S.S. ASISTENCIA MIR, S.L. | | CAN BUSCARONS N3 NAVE 10 | | | MONTORNES DEL VALLES | | 08170 | SPAIN |
| B.T.R. SNC | | VIA S. ANDREA, 2 | | | VINOVO | | 10048 | ITALY |
| B+R AUTOMATIZACE SPOL SRO | | TRENCIANSKA 17 | | | NOVE MESTO NAD VAHOM | | 915 01 | SLOVAKIA |
| B+R automatizace, spol. s r.o. | | Stranskeho 39 | | | Brno | | 616 00 | CZECH REPUBLIC |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B2Y EQUIPAMENTOS INDUSTRIAIS LTDA | | AV. FERNANDO COSTA 415 | | | MOGI DAS CRUZES | | 08735-000 | BRAZIL |
| B4 MOTORSPORT SRL | | CORSO GIACOMO MATTEOTTI 30 | | | TORINO | | 10121 | ITALY |
| BABORTE, ESTRUCTURES, COBERTES I | | VILADORDIS, 127 | | | MANRESA | | 08243 | SPAIN |
| BAD GESUNDHEITSVORSORGE UND | | OELMUEHLENWEG 5 | | | TUEBINGEN | | 72072 | GERMANY |
| BADELOCH ET CLARK (LHH RECRUITING S | | 18 BIS/20, AVENUE HOCHE | | | PARIS | | 75008 | FRANCE |
| BADEN INDUSTRIAL QUIMICA LTDA | | AV MORVAN DIAS FIGUEIREDO 5299 | | | SAO PAULO | | 02170-000 | BRAZIL |
| BAGGI DIE CASTING SRL | | VIA DELLINDUSTRIA 14/16 | | | LODI | | 26900 | ITALY |
| BAGPACK, s.r.o. | | Studentska 4123/46 | | | Snina | | 069 01 | SLOVAKIA |
| BAIER & MICHELS GMBH & CO KG | | CARL-SCHNEIDER-STR. 1 | | | OBER-RAMSTADT | | 64372 | GERMANY |
| BAIER & MICHELS S.R.L. | | EUGENIO MONTALE, 6 | | | SELVAZZANO DENTRO | | 35030 | ITALY |
| BAIER & MICHELS SRL | | VIA EUGENIO MONTALE 6 | | | SELVAZZANO DENTRO | | 35030 | ITALY |
| BAIER & MICHELS SRL | | VIA EUGENIO MONTALE, 6 | | | SELVAZZANO DENTRO | PD | 35030 | ITALY |
| BAIER & MICHELS SRL | | VIA EUGENIO MONTALE, SELVAZZANO D 6 | | | PADOVA | | 35030 | ITALY |
| BAIER & MICHELS SRL | | VIALE DELLA REGIONE VENETO, 17 | | | PADOVA | | 35127 | ITALY |
| BAIER & MICHELS SRL | | VIALE REGIONE VENETO 17 | | | PADOVA | | 35127 | ITALY |
| BAIER & MICHELS USA INC. | | 65 BROOKFIELD OAKS DRIVE | | | GREENVILLE | SC | 29607 | |
| BAKPO LINCE ASPRONTA SLU | | C/ PILAR MIRO No1 PARCELA 15 | | | VALLADOLID | | 47008 | SPAIN |
| BALANCAS VARGAS LTDA | | RUA CAVIANA 130 | | | BELO HORIZONTE | | 30510-510 | BRAZIL |
| BALAP TEKSTIL OTOMOTIV SAN. VE TIC. | | 3. CAD. NO 7 | | | BURSA | | 16225 | TURKEY |
| BALASKA EQUIPE INDUSTRIA E COMERCIO | | ESTRADA AGUA CHATA 3050, GALPAO1 | | | GUARULHOS | | 07251-000 | BRAZIL |
| BALLUF DE MEXICO SA DE CV | | ANILLO VIAL II FRAY JUNIPERO S 4416 | | | QUERETARO | | 76146 | MEXICO |
| BALLUFF ARGENTINA S.R.L. | | ESTEBAN ECHEVERRIA PISO 1DPTO 1050 | | | FLORIDA | | 1602 | ARGENTINA |
| BALLUFF AUTOMATION SRL | | CORSO CUNEO 15 | | | VENARIA REALE | | 10078 | ITALY |
| BALLUFF CONTROLES ELETRICOS LTDA | | RUA PEROLA 200 | | | HORTOLANDIA | | 13186-546 | BRAZIL |
| BALLUFF CZ s.r.o. | | Peluskova | | | PRAHA 9 - KYJE | | 198 00 | CZECH REPUBLIC |
| BALLUFF DE MEXICO S.A. DE C.V. | | ANILLO VIAL FRAY JUNIPERO SERR 4416 | | | QUERETARO | | 76232 | MEXICO |
| BALLUFF DE MEXICO SA DE CV | | Anillo Vial II Fray Junipero Serra No. 4416 | La Vista Residencial | | Queretaro | Queretaro | 76232 | MEXICO |
| BALLUFF SLOVAKIA SRO | | Mlynske nivy 73 | | | Bratislava - Ruzinov | | 821 05 | SLOVAKIA |
| BALLUFF SP Z O.O. | | UL GRANICZNA 21A | | | WROCLAW | | 54-516 | POLAND |
| BALLUFF TURKEY OTOMASYON TIC. LTD. | | KOZYATAGI MAH. DEGIRMEN SK. AR PLAZ | | | ISTANBUL | | | TURKEY |
| BANCO BPM S.P.A. | | PIAZZA FILIPPO MEDA, N. 4 | | | MILANO | | 20121 | ITALY |
| BANCO BRADESCO S.A. | | NUCLEO CIDADE DE DEUS S/N | | | OSASCO | | 06029-900 | BRAZIL |
| BANCO DO BRASIL S.A | | SBS QUADRA 01 BLOCO G SN | | | BRASILIA | | 70073-901 | BRAZIL |
| BANCO NACIONAL DE DESENVOLVIMENTO | | AV REPUBLICA DO CHILE 100 | | | RIO DE JANEIRO | | 20139-900 | BRAZIL |
| BANCO PRODUCTS (INDIA) LTD | | 04 PLOT NO.04/B IN ASPEN INFRASTRUC | SPECIAL ECONOMIC ZONE, VILLAGE PIPA | | GUJARAT | | 391760 | INDIA |
| BAND IT IDEX INC | | 4799 DAHLIA ST | | | DENVER | CO | 80216 | |
| BANDEIRANTES DEICMAR LOGISTICA INTE | | AV MARGINAL DA VIA ANCHIETA 571 | | | SANTOS | | 11090-001 | BRAZIL |
| BANDEIRANTES DEICMAR LOGISTICA INTE | | AV MARGINAL DIREITA DA VIA ANCH 571 | | | SANTOS | | 11090-001 | BRAZIL |
| BAOLONG SALZGITTER (ANHUI) HYDROFOR | | NO.1588 TIANDU ROAD, ECONOMIC AND T | | | HEFEI | | 230601 | CHINA |
| BAOMARC AUTOMOTIVE SOLUTIONS SPA | | VIA CALUSO 50 | | | CHIVASSO | | 10034 | ITALY |
| BAP SPA | | VIA DEL FONDITORE, 7 | | | BOLOGNA | | 40127 | ITALY |
| BARAO CARGAS TRANSPORTES RODOVIARIO | | RUA DR GILMAN JOSE JORGE FARAH 02 | | | CAMPINAS | | 13040-704 | BRAZIL |
| BARBERO PIETRO SPA | | STR.DELLA PRONDA 90 | | | GRUGLIASCO | | 10095 | ITALY |
| BARBIERI SRL | | STRADALE TORINO 30/2 | | | PAVONE CANAVESE | | 10018 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARCELONA DOCES E PAES LTDA | | R ARMANDO PENTEADO 33 | | | SAO PAULO | | 01242-010 | BRAZIL |
| BARITOOLS S.R.L. | | VIA DELLE MARGHERITE 32 Z | | | MODUGNO | | 70026 | ITALY |
| BARLO PLASTIK AS | | IPKAS PLASTIKCILER SITESI 15-A BLOK | | | ISTANBUL | | 34761 | TURKEY |
| BARNEM TECNOLOGIE PLASTICHE SRL | | VIA DELLA CASCINA PONTEVICA 34/36 | | | FOLZANO | | 25124 | ITALY |
| BARNEM TECNOLOGIE PLASTICHE SRL | | VIA DELLA CASCINA PONTEVICA 34 | | | FOLZANO BRESCIA | | 25124 | ITALY |
| BARPAR PLASTIK KALIP OTO. | | IKITELLI O.S.B. ESOT SAN SIT. G BLO | | | ISTANBUL | | 34490 | TURKEY |
| BARSAN GLOBAL LOJISTIK A.S. | | Hadimkoy Hastane Mah. Orgeneral Refetin Ozden Cad. | | | Istanbul | | | TURKEY |
| BARTHOLO TRANSP RODOV LTDA | | R CARLOS LUZ 33 | | | FOZ DO IGUACU | | 85866-200 | BRAZIL |
| BARTL & WEISE ANWALTSKANZLEI | | JOHANNESSTRASSE 75 | | | STUTTGART | | 70176 | GERMANY |
| BARUC TRANSPORTES E LOGISTICA LTDA | | RUA GUIA LOPES 76 | | | SAO CAETANO DO SUL | SP | 09571-050 | BRAZIL |
| BARUTH MUSSAF COMERCIO DE PRODUTOS | | EST VELHA DE BRAGANCA PAULISTA 1313 | | | MAIRIPORA | | 07600-000 | BRAZIL |
| BASELL POLIOLEFINAS LTDA | | R JULIO DE PAULA CLARO 687 | | | PINDAMONHANGABA | | 12441-400 | BRAZIL |
| BASELL SALES & MARKETING | | BRUEHLER SRASSE 60 | | | WESSELING | | 50389 | GERMANY |
| BASF MEXICANA SA DE CV | | Insurgentes Sur 975 | Cd. de los Deportes | | Ciudad de Mexico | Mexico | 03710 | MEXICO |
| BASF MOBILE EMISSIONS CATALYST | | 100 PARK AVE | | | FLRHAM | NJ | 07932 | |
| BASF TURK KIMYA SAN.VE TIC.LTD.STI. | | BARBAROS MAHALLESI BEGONYA SOKAK NI | | | ATASEHIR | ISTANBUL | 34746 | TURKEY |
| BASKI DEVRE SAN. VE TIC. A.S. | | BAHCELIEVLER MAH. NO 6 | | | ISTANBUL | | 34896 | TURKEY |
| Basler France - SAS | | 28 rue Jean Perrin -RCS Bordeaux 51 | | | PESSAC | | 33600 | FRANCE |
| BATIZ CONTROL INCORPORATED S DE RL | | LERDO DE TEJADA 875 | | | ZONA CENTRO | | 25000 | MEXICO |
| BATTER FLY SRL | | VIA COLLODI N 7/A | | | LIPPO DI CALDERARA DI RENO | | 40012 | ITALY |
| BAU DA ELETRONICA COMPONENTES | | AV. DR. TIMOTEO PENTEADO 1064 | | | GUARULHOS | | 07094-000 | BRAZIL |
| BAUER VERTRIEBS KG | | BURCHARDSTRASSE 11 | | | HAMBURG | | 20078 | GERMANY |
| BAUMANN GMBH | | FRIEDRICH-LIST-STRASSE 131 | | | LICHTENSTEIN | | 72805 | GERMANY |
| BAUMANN MUELLES S.A. | ATTN MS.ITZIAR DIEZ | BAUMANN | C/PADUREA, 13-POLIGONO INDUSTRIAL GOJAIN | | LEGUTIANO | | 01170 | SPAIN |
| BAUMANN MUELLES S.A. | | C/ PADUREA 13 | | | LEGUTIANO | ALAVA | 01170 | SPAIN |
| BAUMANN MUELLES S.A. | | C/PADUREA 13 POL IND GOJAIN | | | LEGUTIANO | ALAVA | 01170 | SPAIN |
| BAUMANN MUELLES S.A. | | POLIGONO INDUSTRIAL 13, C/ PADUREA | | | LEGUTIANO | | 01170 | SPAIN |
| Baumann Springs (Shanghai) Co., Ltd. | ATTN Andy Zhou | 358-2 Shenxia Road | Jiading District | | Shanghai | | 201800 | CHINA |
| BAUMANN SPRINGS LTD | | CASELLA POSTALE CH 8630 SN | | | RUTI 8374 | | 8630 | SWITZERLAND |
| BAYINDIR AMBALAJ SAN. TIC. A.S. | | MINARELICAVUS OSB MH. N201 SK. 12 | | | BURSA | | 16140 | TURKEY |
| BB AGUA FORTE DISTRIBUIDORA DE BEBI | | AV NORTE MIGUEL ARRAES DE A 7021, B | | | RECIFE | | 52090-260 | BRAZIL |
| BBH TSUCHIYA SPOL SRO | | PROSTREDNI 7 | | | CESKE BUDEJOVICE | | 370 04 | CZECH REPUBLIC |
| BBM LOGISTICA S.A | | R TENENTE DJALMA DUTR 915, SALA 501 | | | SAO JOSE DOS PINHAIS | | 83005-360 | BRAZIL |
| BBP KUNSTSTOFFWERK | | ERDMANNHAEUSER STR. 59 | | | MARBACH | | 71672 | GERMANY |
| BBP KUNSTSTOFFWERK MARBACH BAIER GM | | ERDMANNHAUSER STR. 59 | | | MARBACH | | 71672 | GERMANY |
| BBR SRL | | VIA GUIDO ROSSA 15 | | | MAGENTA | | 20013 | ITALY |
| BCAE AUTOMACAO LTDA | | AV ROBERT KENNEDY 2.234 | | | SAO BERNARDO DO CAMPO | | 09860-122 | BRAZIL |
| BCN VISION SL | | GALLECS 68 PLANTA 10 ED.NORD | | | MOLLET DEL VALLES | | 08100 | SPAIN |
| BCR INVEST, S.R.O. | | VINOHRADNICKA 6 | | | PRIEVIDZA | | 971 01 | SLOVAKIA |
| BCT IC VE DIS TIC. LTD STI. | | BUTTIM IS MRK E2 BL NO 664 | | | OSMANGAZI | BURSA | 16120 | TURKEY |
| BD S.R.L. | | VIA FERMI, 84 | | | TAVAGNACCO | | 33010 | ITALY |
| BDI POLAND SP.Z O.O. | | UL. STRASZECIN 295 | | | STRASZECIN | | 39-218 | POLAND |
| BDI SPOL SRO | | T.G. MASARYKA 9445/19 | | | ZVOLEN | | 960 01 | SLOVAKIA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BDK OTOMASYON SISTEMLERI ELEK. ELEK | | ALAATTINBEY MH. 620. SK. | | | BURSA | | | TURKEY |
| BDO ITALIA SPA | | VIALE ABRUZZI 94 | | | MILANO | | 20131 | ITALY |
| BDO SP. Z O.O. | | POSTEPU 12 | | | WARSZWA | | 02676 | POLAND |
| BDO SP. Z O.O. | | UL. POSTEPU 12 | | | WARSZAWA | | 02-676 | POLAND |
| BDO TAX SRL STP | | VIALE ABRUZZI, 94 94 | | | MILANO | | 20131 | ITALY |
| BDTRONIC GMBH | | AHORNWEG 4 | | | WEIKERSHEIM | | 97990 | GERMANY |
| BDTRONIC ITALY SRL | | Via della Genetica n. 15 | | | Rieti | Rieti | 02100 | ITALY |
| BEAM S.R.L. | | VIA SANGUINOLA 1/3 | | | CASTELLANZA | | 21053 | ITALY |
| BEBIDAS PURIFICADAS S DE RL DE | | Avenida Santa Fe 428, Torre III Piso 14 | Colonia Santa Fe Cuajimalpa, Cuajimalca de Morelos | | Ciudad de Mexico | Mexico | 05348 | MEXICO |
| BEBIDAS PURIFICADAS S DE RL DE CV | | AV DR COSS SUR NO 815 | | | COL MONTERREY CENTRO | | 64000 | MEXICO |
| BECHTLE COMSOFT | | 30 RUE DES VERGERS - LE XENIUM | | | MOLSHEIM | | 67120 | FRANCE |
| BECHTLE PLM DEUTSCHLAND GMBH | | BECHTLE PLATZ 1 | | | NECKARSULM | | 74172 | GERMANY |
| BECOMEX CONSULTORIA LTDA | | AV SANTOS DUMONT 935, 3 ANDAR | | | JOINVILLE | | 89218-105 | BRAZIL |
| BEECHGLEN | | 4224 HARRISON AVENUE | | | CINCINNATI | OH | 45211 | |
| Beewatec s.r.o. | | Drevarska 13 | | | Boskovice | | 680 01 | CZECH REPUBLIC |
| BEFAS ELEKTRIK ELEKTRONIK TIC.LTD.S | | NILUFER TICARET MERKEZI 2 | | | BURSA | | 16285 | TURKEY |
| BEGHINI SRL | | LOCALITA PONTE DONICO SNC | | | VILLAFRANCA IN LUNIGIANA | | 54028 | ITALY |
| Beijing Fenxun Law Firm | | No. 1 Jianguomenwai Avenue | Chaoyang District | | Beijing | | 100004 | CHINA |
| Beijing Langming Public Relations Co., Ltd. | ATTN William Ni | Room B-523, Nanxincang Business Tower | A22 Dongsi Shitiao | Dongcheng District | Beijing | | 100007 | CHINA |
| BEIJING TRIGO QUALITY | | AND TECHNOLOGY CO LTD. | | | BEIJING | | 100027 | CHINA |
| BEIJING TRIGO QUALITY & TECHNOLOGY | | NO8 CHAOYANGMENT NORTH AVE. | DONGCHENG DISTRICT | | BEIJING | | 100027 | CHINA |
| Beijing Zhongrui Xiaoyang Quality Inspection Technology Co., Ltd. | | 615 Macrolk Mansion | | | Beijing | | 101111 | CHINA |
| BEIJING ZHONGYONG AUTO PARTS CO LTD | | LIANGXIANG, FANGSHAN DISTRICT | | | BEIJING | | 102488 | CHINA |
| BEIJING ZHONGYONG AUTO PARTS CO LTD | | S/N SOUTH DONGYAN VILLAGE | | | BEIJING | | 102488 | CHINA |
| Beijing Zhuowei (Shanghai) Law Firm | | Room 2411, 24th Floor, Citibank Tower, No. 33 Huayuan Shiqiao Road | Pudong New Area | | Shanghai | | 200120 | CHINA |
| BEIJINGA WANGANJIETONGA TECHNOLOGYA | | C901, JIAHUA BUILDING, NO. 9, SHANG | | | BEIJING | | 100085 | CHINA |
| BEKAERT TRADE MEXICO S DE RL DE CV | | AVENIDA RIO CHURUBUSCO 601 | | | BENITO JUAREZ | | 03330 | MEXICO |
| BELGO BEKAERT ARAMES LTDA | | AV. DEPUTADO LUIS EDUARDO MAGAL S/N | | | FEIRA DE SANTANA | | 44097-324 | BRAZIL |
| BELGO BEKAERT ARAMES LTDA | | AVENIDA HENRICH 2645 | | | BOM JESUS DOS PERDOES | | 12955-000 | BRAZIL |
| BELGO BEKAERT ARAMES LTDA | | AV MARECHAL RONDON 915 | | | OSASCO | | 06093-900 | BRAZIL |
| BELL GARAGE SAS DI ROTA PAOL ALESSA | | VIA POGGIBONSI 12 | | | MILANO | | 20146 | ITALY |
| BELOTTI SISTEMI S.R.L. | | VIA F.LLI BANDIERA 8 | | | PESCHIERA | | 20068 | ITALY |
| BEMAK OTOM.KONT.SIS.MAK.SAN.TIC.LTD | | UCEVLER MAH.56.SK. AKNIL PLA NO 1/B | | | BURSA | | 16270 | TURKEY |
| BEN ROJ S DE RL DE CV | | Cordillera de los Andes 2033 | Col. Colinas del Poniente | | Queretaro | Queretaro | 76116 | MEXICO |
| BEN SP. Z O.O. | | RUNOWA 21 | | | TYCHY | | 43100 | POLAND |
| BEN SP. Z O.O. | | UL. RUNOWA 21 | | | TYCHY | | 43-100 | POLAND |
| BENACCHIO S.R.L. | | VIA DELLE INDUSTRIE 98 98 | | | CARTIGLIANO | | 36050 | ITALY |
| BENACCHIO SRL | | VIA DELLE INDUSTRIE, 98 | | | CARTIGLIANO | | 36050 | ITALY |
| BEND STEEL I C EST METAIS LTDA | | R SOLDADO FCO TAMBORIM 34 | | | SAO PAULO | | 02176-070 | BRAZIL |
| Benecke-Changshun Auto Interior Materials (Zhangjiagang) Co., Ltd. | | No. 108 Jianghai South Road, Zhangjiagang City | Jingang Town | | Zhangjiagang | Jiangsu | 215600 | CHINA |
| BENEFIT MANAGEMENT S.R.O. | | LUBLANSKA 689/40 | | | PRAHA 2 - VINOHRADY | | 120 00 | CZECH REPUBLIC |
| BENEFIT SYSTEMS S.A. | | PLAC EUROPEJSKI 2 | | | WARSZAWA | | 00844 | POLAND |
| BENEFIT SYSTEMS SLOVAKIA S.R.O. | | Prievozska 14 | | | BRATISLAVA | | 821 09 | SLOVAKIA |
| BENETTOLO SAS DI BENETTOLO | | VIA BENEDETTO CROCE 25 | | | PIOVE DI SACCO | | 35028 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENO PLASTIK AMB. KALIP SAN. TIC. A | | TASKOPRU BELDESI TASKOPRU M NO 17/1 | | | YALOVA | | 16120 | TURKEY |
| BENTLY DO BRASIL LTDA | | ROD.JORN. FRCO.AGUIRRE PROENCA S/N | | | CAMPINAS | | 13064-654 | BRAZIL |
| BERA SRL | | VIA PADOVA | | | MANDATORICCIO | | 87060 | ITALY |
| BERARDI BULLONERIE SRL A SOCIO UNIC | | VIA SAN CARLO 1 | LOC. POGGIO PICCOLO | | CASTEL GUELFO | | 40023 | ITALY |
| BERARDONE SRL | | VIA G. DI VITTORIO 9/INT A | | | VIGGIANO | | 85059 | ITALY |
| BERGE SERVICIOS SIDERURGICOS SL | | SERCTOR C CALLE D 32 ZONA FRANCA | | | BARCELONA | | 08040 | SPAIN |
| BER-NAK TURIZM TEKS. NAK.GIDA SAN.T | | ALASAR CD. ALASAR MH. NO 15 | | | BURSA | | 16245 | TURKEY |
| BERNAL INDUSTRIAL INC | | 420 COUNTRY OAKS DR | | | EL PASO | TX | 79932 | |
| BERNAY AUTOMATION SAS | | BP 451 RUE DE MENNEVAL | | | BERNAY CEDEX | | 27304 | FRANCE |
| BERNECKER UMFORMTECHNICK GMBH | | KANALSTRASSE 66 1 | | | MUEHLACKER | | 75417 | GERMANY |
| BERNECKER UMFORMTECHNIK GMBH | | KANALSTRABE 66/1 | | | MUHLACKER | | 75417 | GERMANY |
| BERTHOLD HERMLE AG | | INDUSTRIESTR.8-12 | | | GOSHEIM | | 78559 | GERMANY |
| BERTI PIATTAFORME AEREE SRL | | VIA BRODOLINI 2 | | | CONCOREZZO | | 20863 | ITALY |
| BERUFSGENOSSENSCHAFT HANDEL | | M 5, 7 | | | MANNHEIM | | 68161 | GERMANY |
| BE-SOFT A.S. | | KRAKOVSKA 23 | | | KOSICE | | 040 01 | SLOVAKIA |
| BEST PROTOTYPES MANUFACTURING (HK) | | 4TH/BM PINGQIAN INDUSTRIAL PARK | | | XIAOBIAN VILLAGE CHANGAN TOWN | | 523800 | CHINA |
| Bestecs Kyoei Co., Ltd. | | 3-3-18 Hina Higashi | | | Yokkaichi-shi | Mie | 5100886 | Japan |
| BET 2000 BAUELEMENTETECHNIK GMBH | | STEINGRAEBERWEG 7 | | | WELZHEIM | | 73642 | GERMANY |
| BETA EQUIPAMENTOS DE SEGURANCA INDI | | R JOSE BUENO DE CAMARGO 02 | | | BOITUVA | | 18550-000 | BRAZIL |
| BETA FILTRATION S.R.L. | | VIA VITTORIO VENETO 4 | | | ROGOLO | | 23010 | ITALY |
| BETACOM SRL | | VIA NICOLA FABRIZI N.44 | | | TORINO | | 10100 | ITALY |
| BETA-TRANS S.P.A. | | VIA LONDRA 7/9 | | | SEGRATE | | 20090 | ITALY |
| BETEL QUIMICA COMERCIO E SERVICO LT | | AVENIDA TRES 575 | | | BETIM | | 32654-806 | BRAZIL |
| BETWEEN TECHNOLOGY SL | | CARRER DE CAN SOLA 11 | | | SANT CUGAT DEL VALLES | BARCELONA | 08173 | SPAIN |
| BEWE TOOLS POLSKA SP.Z O.O | | ul. Nowopogonska 1 | | | Sosnowiec | | 41-205 | POLAND |
| Beyonds Co., Ltd. | | 2429-3 Obuchi | | | Fuji-shi | Shizuoka | 4178575 | Japan |
| BEZELT SRO | | KURSKA 14 | | | KOSICE | | 040 22 | SLOVAKIA |
| BF-TRADE Kosice, s.r.o. | | Textilna 8 | | | Kosice | | 040 12 | SLOVAKIA |
| BFX BORRACHAS AUTOMOTIVAS EIRELI | | RUA GILSON MANOEL LEME DE ARRUD 370 | | | LEME | | 13617-416 | BRAZIL |
| BGP FACILITY SRO | | MAGNEZITARSKA 5 | | | KOSICE | | 040 13 | SLOVAKIA |
| BH CORREIAS LTDA | | R RIO GRANDE DO SUL 190 | | | BELO HORIZONTE | | 30170-111 | BRAZIL |
| BH EVS CO., LTD. | | 5F 5, MAGOKJUNGANG 8-RO 5-GIL | | | SEOUL | | 07794 | SOUTH KOREA |
| BHG AUTOHANDELSGESELLSCHAFT MBH | | ERNST ABBE STRASSE 20 | | | REUTLINGEN | | 72770 | GERMANY |
| BHP Expert 24 Anna Targosz | | Slawkowska 244 | | | Bukowno | | 32332 | POLAND |
| BIALSKI KLUB SPORTOWY BKS STAL | | UL.RYCHLINSKIEGO 19 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| BIALSKI KLUB SPORTOWY STAL SP. ZOO | | UL. RYCHLINSKIEGO 19 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| BIANCHIN E POLI S.R.L. | | VIA VITTORIO VENETO | | | ANGIARI | VR | 37080 | ITALY |
| BIANCHIN E POLI SRL | | VIA VITTORIO VENETO 71 | | | ANGIARI | | 37050 | ITALY |
| BIANCHIN E POLI SRL | | VIA V.VENETO 71 | | | ANGIARI | | 37050 | ITALY |
| BIAUTO GROUP SRL | | VIA S.V. DE PAOLI, 15 | | | ROMA | | 00152 | ITALY |
| BIBUS MENOS SP. ZOO | | UL. SPADOCHRONIARZY 18 | | | GDANSK | | 80-298 | POLAND |
| BIBUS s.r.o. | | Videnska 125 | | | Brno | | 639 27 | CZECH REPUBLIC |
| BICOMIT SRL | | VIA PATELLANI 3 | | | BRESSO | | 20091 | ITALY |
| BIELEC S.L | | ROSELLO 20 | | | BARCELONA | | 08029 | SPAIN |
| BIELSIN SPOLDZIELNIA | | UL.STRAZACKA 35 | | | BIELSKO-BIALA | | 43-382 | POLAND |
| BIELSKO LOGISTICS SP. Z O.O. | | LITEWSKA 1 | | | WARSZAWA | | 00-581 | POLAND |
| Bien Verde S.A.S | | Guido Gral Tomas 2186 | 03 | | Capital | | 5000 | ARGENTINA |
| BIESINGER GMBH | | INDUSTRIESTR. 9 | | | HAIGERLOCH | | 72401 | GERMANY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIESTERFELD PLASTIK TIC.A.S. | | BESTE SOK. NO.1-3 KAT.1 | | | ISTANBUL | | 35471 | TURKEY |
| BIESTERFELD POLYBASS SPA | | VIA MANIN, 5 | | | MILANO | | 20121 | ITALY |
| BIESTERFELD SILCOM S.R.O. | | NOVODVORSKA 994 | | | PRAHA 4 | | 142 21 | CZECH REPUBLIC |
| BIFRANGI SPA | | VIA MANZONI, 14 CAS.P. 79 | | | MUSSOLENTE | | 36065 | ITALY |
| BIG BANG COMUNICACAO VISUAL LTDA | | DONA SILLA NALON GONZAGA 331 | | | SANTO ANDRE | SP | 09112-000 | BRAZIL |
| BIG G EXPRESS, INC. | | 190 HAWKINS DRIVE | | | SHELBYVILLE | TN | 37160 | |
| BIG JOB TRANSPORTES LTDA ME | | RUA DAS ROSAS 57 | | | SANTO ANDRE | | 09176-170 | BRAZIL |
| BIG ONE, S.R.O. | | PALACKEHO 6403 | | | TRENCIN | | 911 01 | SLOVAKIA |
| BIG RAPIDS PRODUCTS INC | | 1313 MAPLE ST | | | BIG RAPIDS | MI | 49307 | |
| BIGNARDI IND E COM DE PAPEIS E ART LTDA | | JOSE PEREIRA JORGE 242 | | | SAO PAULO | SP | 02067-020 | BRAZIL |
| BILDUNGSKOOPERATION REGIONEN | | SCHILLERSTRASSE 12 | | | LUDWIGSBURG | | 71838 | GERMANY |
| BILGIN KIRTASIYE SAN. VE TIC. LTD. | | HACIILYAS MH. DINC SOK. | | | BURSA | | | TURKEY |
| BILPLAST S.A. | | UL. OBYWATELSKA 117 | | | LODZ | | 94-104 | POLAND |
| BIMEL ELEKTRONIK MAMULLERI PAZ. A.S | | BAYINDIR SK. 5/1-2-4-6-7-14-15-17-1 | | | ANKARA | | | TURKEY |
| BINASA AGUASCALIENTES S. DE | | Fray Antonio de Segovia 1475 | Col. Atlas | | Guadalajara | Jalisco | 44870 | MEXICO |
| BINZEL BRL INDL LTDA | | EST UNIAO E INDUSTRIA 15500 | | | PETROPOLIS | | 25730-735 | BRAZIL |
| BIO LUB QUIMICA LTDA | | RUA ONDINA SENGER MOREIRA 70 | | | SOROCABA | | 18087-133 | BRAZIL |
| BIOAWAY SERVICE CONTROLE DE PRAGAS | | RUA SILVIO CONCON 72 | | | VALINHOS | | 13270-140 | BRAZIL |
| BIO-CHEM CLEANTEC SOLUCOES AMBIENTA | | ALAMEDA DAS INDUSTRIAS 95 | | | VARGEM GRANDE PAULISTA | | 06730-000 | BRAZIL |
| BIO-CIRCLE ITALIA S.R.L. | | VIA G. GALILEI 39 | | | MESTRINO | | 35035 | ITALY |
| BIO-CIRCLE SURFACE TECHNOLOGY | | UL. POLOMINSKA 16 | | | KATOWICE | | 40-585 | POLAND |
| BIO-CIRCLE SURFACE TECHNOLOGY SRO | | SURSKA 40 | | | CHORVATSKY GROB | | 900 25 | SLOVAKIA |
| Biolase (China) Investment Co., Ltd. | | Room 1505, Building T1, No. 421 Ziyun Road | | | Shanghai | | | CHINA |
| BIOPROT COM DE EQUIP DE PROTECAO | | 21 DE ABRIL 39 | | | SAO BERNARDO DO CAMPO | SP | 09625-070 | BRAZIL |
| BIOSA MOTION TECHNOLOGIES SA | | Calzada Lazaro Cardenas 1720 | Del Fresno 1ra Seccion | | Guadalajara | Jalisco | 44900 | MEXICO |
| BIPROGY Inc. | | 1-1-1 Toyosu | Koto-ku | | Tokyo | | 1358560 | Japan |
| BIRAGHI E SORDELLI AUTO SRL | | VIA BOVISASCA 50 | | | NOVATE MILANESE | MI | 20026 | ITALY |
| BIRCH s.r.o. | | Sidliste 324 | | | Moravsky Krumlov | | 672 01 | CZECH REPUBLIC |
| BIRKTRANS LOGISTICA E DESPACHOS LTD | | R VIEIRA DE MORAES 618 | | | SAO PAULO | | 047-17001 | BRAZIL |
| BIRLESIK METAL VE ISIL SAN.TIC.LTD. | | UCEVLER MAH. NILUFER TIC. MERK. | | | BURSA | | | TURKEY |
| BIRLIK BAGLANTI ELEMANLARI SAN. VE | | FEVZIPASA MAHALLESI. MEZBAHA SOK 4 | | | ISTANBUL | | 34586 | TURKEY |
| BIRLIK BAGLANTI ELEMNLARI SAN.VE TI | | FEVZIPASA MAH. MEZBAHA SOK. NO 44 | | | DEGIRMENKOY/SILIVRI | ISTANBUL | 34586 | TURKEY |
| BIRLIK BAGLANTI ELMANLARI SAN.TIC.L | | MEZBAHA SK.NO 44 | | | ISTANBUL | | 16220 | TURKEY |
| BIRO SERVICOS GRAFICOS EIRELI ME | | ROD PE-60 3200, LOJA 109 | | | CABO DE SANTO AGOSTINHO | | 54518-343 | BRAZIL |
| BISCIONE SRL | | VIA APPIA, 283 | | | POTENZA | | 85100 | ITALY |
| BITRON DE MEXICO S.A. DE C.V. | | CARR. ESTATAL KM 2+200 P 431-INT 59 | | | QUERETARO EL MARQUES | | 76246 | MEXICO |
| BITRON DE MEXICO SA DE CV | | CARR ESTATAL 431 KM2+200 INT37 | | | PARQUE TECNOLOGICO INNOVACION | | 76246 | MEXICO |
| BITRON DE MEXICO SA DE CV | | CARRETERA ESTATAL 431 KM. 2 00 | | | EL MARQUES | | 76246 | MEXICO |
| BITRON ELECTRONIC CHINA CO., LTD | | NO.34, LONGQING ROAD, CHENGYANG DIS | | | QINGDAO | | | CHINA |
| BITRON ELECTRONIC CHINA COMPANY LTD | | 34 NO 34, LONGYIN ROAD, SHANGMA SUBD | NO 34, LONGYIN ROAD | | SHANGMA | | 266112 | CHINA |
| BITRON POLAND | | 124, 41-219 | | | SOSNOWIEC | | | POLAND |
| BITRON POLAND SP. Z.O.O. | | JEDNOSCI 46 | | | SOSNOWIEC | | 41-218 | POLAND |
| BITRON POLAND SP. Z.O.O. | | UL. JEDNOSCI 46 | | | SOSNOWIEC | | 41-218 | POLAND |
| BITRON SERVICE S.p.A. | | Via Antonio G. Ignazio Bertela n 3 | | | Torino | | 10122 | ITALY |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | GRUGLIASCO | | 10095 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bitt technology CS, spol.s.r.o. | | Pisecna 5 | | | Brno | | 620 00 | CZECH REPUBLIC |
| BITTO & COMPANY S.R.L. | | S.S. 24 KM 16, 200 | | | ALPIGNANO | | 10091 | ITALY |
| BIURO HANDLOWE ZALEWSKI MAREK ZALEW | | AL.MARSZ.JOZEFA PILSUDSKIEGO 77 | | | OLSZTYN | | 10449 | POLAND |
| BIZLINK TECH INC | | 8001 ARTCRAFT RD | | | EL PASO | TX | 79932 | |
| Bizzcom s. r. o. | | Slachtitelska ulica 591/2 | | | Bucany | | 919 28 | SLOVAKIA |
| BLACKBERRY UK LIMITED GROUND | | FLOOR THE PEARCE BUILDING WEST | | | MAIDENHEAD | | SL6 1RL | UNITED KINGDOM |
| BLACKFORXX GMBH | | HARPSTEDTER STRASSE 85 | | | STUHR | | 28816 | GERMANY |
| BLAHA PRESS s.r.o. | | Smrcenska 4129 / 18 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| BLM GROUP BRL TECNS PROCTO TUBOS LT | | AV JUSTINO DE MAIO 580 | | | GUARULHOS | | 07220-000 | BRAZIL |
| BLOCK a.s. | | U Kasaren 727 | | | Valasske Mezirici | | 757 01 | CZECH REPUBLIC |
| BLOOMBERG L.P. | | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLUE SERVICE SRL | | VIA LINUSSIO 20/A Z.I. UDINESE | | | UDINE | | 33100 | ITALY |
| BM MULTIMETAIS LTDA | | RUA CARLOS CHAGAS 707 | | | BETIM | | 32667-386 | BRAZIL |
| BMA TRAVAUX | | Complexe Al Hassani 3 | | | TANGER | | | MOROCCO |
| BMB S.P.A. | | VIA ENRICO ROSELLI 12 ZONE INDUSTRI | | | BRESCIA | | 25125 | ITALY |
| BMB SPA | | VIA ENRICO ROSELLI, 12 | | | BRESCIA | | 25125 | ITALY |
| BMB SPA | | VIA ENRICO ROSSELLI, 12 | | | BRESCIA | | 25125 | ITALY |
| BMC LABS GMBH | | FALKENSTRASSE 22 | | | AALEN | | 73434 | GERMANY |
| BME ELETTRICA SRL | | VIA A.GRANDI, 49 | | | NOVA MILAN | | 20054 | ITALY |
| BMN COMERCIO DE MATERIAIS ELETRICOS | | AV LUIS FRUTOSO 425 | | | SUMARE | | 13170-260 | BRAZIL |
| BMP S.R.L. | | VIALE DELLE INDUSTRIE, 9 | | | CAMBIAGO | | 20040 | ITALY |
| BMP SRL | | VIALE DELLE INDUSTRIE 89-91 | | | MILANO | MI | 20040 | ITALY |
| BMP TAPPI | | VIALE DELLE INDUSTRIE 89 91 | | | CAMBIAGO | | 20040 | ITALY |
| BMPEUROPE SRL | | VIA TORINO 64/TER | | | VEZZA DALBA | | 12040 | ITALY |
| BMSO MARTIN OSES | | RUE ROLAND GARROS | | | CHATELLERAULT | | 86100 | FRANCE |
| BMW AG | | PETUELRING 130 | | | MUNCHEN | | 80788 | GERMANY |
| BMW AG | | PETUELRING 130 | | | MUNICH | | 80788 | GERMANY |
| BNE GLOBAL INC. | | 6-2400 DUNDAS ST W. SUITE 416 | | | MISSISSAUGA | ON | L5K 2R8 | CANADA |
| BOA HORA CENTRAL TRAT RESIDUOS LTDA | | R DANIEL PEDRO PERALTA 925 | | | MAUA | | 09370-841 | BRAZIL |
| BOA METAL SOLUTIONS GMBH | | LORENZSTRASSE 2-6 | | | STUTENSEE | | 76297 | GERMANY |
| BOARDMAN MOLDED INTERNATIONAL | | 1110 THALIA AVENUE | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN MOLDED INTERNATIONAL LLC | | 1110 THALIA AVE | | | YOUNGSTOWN | OH | 44512 | |
| BOELA SIEBDRUCKTECHNIK GMBH | | DAHLIENSTRASSE 33 | | | RADEVORMWALD | | 42477 | GERMANY |
| BOELLHOFF VERBINDUNGSTECHNIK GMBH | | ARCHIMEDESSTRASSE 1-4 | | | BIELEFELD | | 33649 | GERMANY |
| BOELLHOFF VERBINUNGSTECHNIK GM | | ARCHIMEDESSTR 1 4 | | | BIELEFELD | | 33849 | GERMANY |
| BOERIS SRL | | VIA MONVISO 27 | | | GERBOLE DI VOLVERA | | 10040 | ITALY |
| BOGE ELASTMETAL SLOVAKIA A.S | | STROJARENSKA 2 | | | TRNAVA | | 917 02 | SLOVAKIA |
| BOGE ELASTMETALL CO., LTD. | | NO. 1818 TIANCHEN RD., QINGPU INDUS | | | SHANGHAI | | 201712 | CHINA |
| BOGE ELASTMETALL GMBH | | DR JURGEN ULDERUP PLATZ 1 | | | DAMME | | 49401 | GERMANY |
| BOGE ELASTMETALL GMBH | | JURGEN ULDERUP PLATZ 1 | | | DAMME | | 49401 | GERMANY |
| BOGE ELASTMETALL SHANGHAI CO., LTD. | | NO. 1818 TIANCHEN RD. | | | SHANGHAI | | 201712 | CHINA |
| BOGE ELASTMETALL SLOVAKIA AS | | STROJARENSKA 5 | | | TRNAVA | | 917 02 | SLOVAKIA |
| BOHM PLAST-TECHNIK, a.s. | | Brezova 2054 | | | CESKA TREBOVA | | 560 02 | CZECH REPUBLIC |
| BOLCAST SL | | ANOIA PJE IGUALADA NAVE 17 | | | CASTELLAR DEL VALLES | | 08211 | SPAIN |
| BOLDINI AUTONOLEGGIO SRL | | VIA LONATE 97 | | | CASTANO PRIMO | | 20022 | ITALY |
| Bole Electromechanical (Guangdong) Co., Ltd. | | Room 906, Building 1, No. 106 Sandong Avenue | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| BOLLHOFF (CHINA) FASTENINGS CO., LT | | BOUSTEAD PARK PLOT 20-22, NO. 55 XI | | | WUXI | JIANGSU | 214028 | CHINA |
| BOLLHOFF CIVATA TIC.LTD.STI. | | 8 SK NO 4 | | | TUZLA | ISTANBUL | 16215 | TURKEY |
| BOLLHOFF INC | | 2705 MARION DRIVE | | | KENDALLVILLE | IN | 46755 | |
| BOLLHOFF INC. | | 2705 MARION DRIVE | | | KENDALLVILLE | IN | 46755 | |
| Bollhoff K.K. | | 1-10-29 Marunouchi | Naka-ku | | Nagoya-shi | Aichi | 4600002 | Japan |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLLHOFF S.A. DE C.V. | | AV. LAS MISIONES 31 | | | BODAGA F PARQUE B QUINTANA | | 76245 | MEXICO |
| BOLLHOFF SA | | VALPORTILLO I 7A | | | ALCOBENDAS | | 28108 | SPAIN |
| BOLLHOFF SA DE CV | | Av. de las Fuentes 106 Nave 10 y 11 | Parque Industrial FINSA | | El Marques | Queretaro | 76246 | MEXICO |
| BOLLHOFF SA DE CV | | AV LAS MISIONES 31 | | | EL MARQUES | | 76245 | MEXICO |
| BOLLHOFF SA DECV | | AV LAS MISIONES 31 BODEGA F | | | EL MARQUES | | 76246 | MEXICO |
| BOLLHOFF SERV CENTER LTDA | | AV ARQUIMEDES 500 | | | JUNDIAI | | 13211-840 | BRAZIL |
| BOLLHOFF SRL | | VIA MONFERRATO 6/8 | | | CORSICO | | 20094 | ITALY |
| BOLLHOFF VERBINDUNGSTECHNIK GMBH | | ARCHIMEDESSTR 1-4 | | | BIELEFELD | | 33647 | GERMANY |
| BOLLHOFF VERBINDUNGSTOCHNIK GMBH | | ARCHIMEDESSTRASSE 1-4 | | | BIELEFELD | | 33649 | GERMANY |
| BOLLIGER SPA | | VIA PIAVE 26/30 | | | PERO | | 20016 | ITALY |
| BOLOGNA GOMME (BG1) | | VIA PERSICETANA VECCHIA 20 | | | BARGELLINO | | 40012 | ITALY |
| BOLOGNA GOMME (BG6) | | VIA T.A EDISON 23 | | | CASTEL SAN PIETRO | | 40024 | ITALY |
| BOMA S.R.L. | | VIA CAORLIEGA 42 | | | MIRANO | | 30035 | ITALY |
| BOMAX NO BRL BOMBAS QUIMS LTDA | | R EUROPA 30 | | | TABOAO DA SERRA | | 06785-360 | BRAZIL |
| BOMPEL INDUSTRIA DE CALCADOS LTDA | | R LUIZ SEGUNDO ROSSONI 539 | | | TOLEDO | | 85901-170 | BRAZIL |
| BONETTI AUTO SRL | | VIA NAZIONALE, 111 | | | MALONNO | | 25040 | ITALY |
| BONNICI MOTORSPORT SNC | | VIA CATIRA, 51 | | | SAN GREGORIO DI CATANIA | | 95027 | ITALY |
| BONTECK PRECISION (DONGGUAN) CO.LTD | | NO109, XINGFU RD, CHANGPING DISTRICT | | | GUANGDONG | | | CHINA |
| BONTECK PRECISION CO LTD | | 1 SU-SHIN ZONE | | | DONGGUAN | GUANGDONG | 523568 | CHINA |
| BONTECK PRECISION CO. LTD | | SHU-SHIN IND. CHANGPING TOWN DONGGU | | | GUANGDONG | | | CHINA |
| BONTECK PRECISION CO. LTD | | SU-SHIN ZONE CHANG PING TOWN | | | GUANGDONG | | | CHINA |
| BONTECK PRECISION CO. LTD. | | No. 109, Changping Xinfu Rd | Changping Town | | Dongguan | Guangdong | 523568 | CHINA |
| BONTECK PRECISION CO., LTD | | SHU-SHIN IND.ZONE, CHANGPING TOWN | | | DONGGUAN CITY | GUANGDONG | | CHINA |
| BONTECK PRECISION CO., LTD | | SHU-SHIN VILLAGE, CHANGPING TOWN, D | | | DONGGUAN CITY | GUANGDONG | 523568 | CHINA |
| BONUS SYSTEMS POLSKA S.A. | | GORCZEWSKA 124 | | | WARSZAWA | | 01460 | POLAND |
| BORBOLLA METROLOGY INC. | | 319 EAST COMA AVENUE SUITE 689 | | | HIDALGO | TX | 78557 | |
| BOREALIS BRL S A | | AV OSVALDO BERTO 700 | | | ITATIBA | | 13255-405 | BRAZIL |
| BOREAS PLASTIK KALIP MAK. SAN. TIC. | | KONAK MAH. NO 3/12 | | | BURSA | | 16140 | TURKEY |
| BORGWARNER RZESZOW SP Z O O | | JASIONKA 950 B | | | JASIONKA | | 36-002 | POLAND |
| BORGWARNER RZESZOW SP Z O O | | JASIONKA 950 | | | JASIONKA | | 36-020 | POLAND |
| BORGWARNER SINGAPORE HOLDINGS PTE L | | 1 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BORMAN ITALIANA SRL | | VIA GRAMSCI 76 | | | SETTIMO MILANESE | | 20019 | ITALY |
| BORMAX CORREIAS E MANGUEIRAS INDUST | | RUA MADRE DE DEUS 883 | | | SAO PAULO | | 03119-001 | BRAZIL |
| BORN COATING GMBH | | AM GANZACKER 2 | | | ELSOFF | | 56479 | GERMANY |
| BORROMINI S.R.L. | | VIALE DEL LAVORO, 5 | | | COLOGNOLA AI COLLI | VR | 37030 | ITALY |
| Bosch Audio-Visual Systems (Shanghai) Co., Ltd. | | Gumei Road | Xuhui District | | Shanghai | | 200233 | CHINA |
| Bosch Automotive Components (Changsha) Co., Ltd. | | HUNAN, XINGSHA DISTRICT, CHANGSHA | Changsha County | | Changsha | Hunan | | CHINA |
| Bosch Automotive Components (Suzhou) Co., Ltd. | | No. 126 Suhong West Road, Industrial Park | Suzhou Industrial Park | | Suzhou | Jiangsu | 215021 | CHINA |
| BOSCH REXROTH LTDA | | RODOVIA DOM PEDRO I SN, KM 97 | | | ITATIBA | | 13252-800 | BRAZIL |
| BOSCH REXROTH OIL CONTROL SPA | | VIA RAGAZZI DEL 99 31 | | | REGGIO EMILIA | | 42100 | ITALY |
| BOSCH REXROTH S.P.A. | | S. S. PADANA SUPERIORE 11 41 | | | CERNUSCO | | 20063 | ITALY |
| BOSCH REXROTH SPA | | VIA G. DI VITTORIO, 1 | | | CERNUSCO SUL NAVIGLIO | MI | 20063 | ITALY |
| BOSCHMAN TECHNOLOGIES BV | | STENOGRAAF 3 | | | DUIVEN | | 6921 EX | NETHERLANDS |
| Bose Automotive LLC | | 1-4-5 Roppongi | Minato-ku | | Tokyo | | 1060032 | Japan |
| BOSE CORPORATION | | 8863 SIEMPRE VIVA ROAD | | | SAN DIEGO | CA | 92154 | USA |
| BOSSARD FRANCE SAS | | 14 RUE DES TUILERIES | | | MUNDOLSHEIM CEDEX | | 67457 | FRANCE |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSU CONSTRUCTORA S.A. DE C.V. | | Loma Blanca No. 128 | Fracc. Lomas del Mirador | | Aguascalientes | AGS | 20294 | MEXICO |
| BOTEK ITALIA SRL | | VIA VARALLI 1 | | | ROZZANO | | 20089 | ITALY |
| BOTELHO SPAGNOL ADVS ASSOC | | R TOME DE SOUZA 273 | | | BELO HORIZONTE | | 30140-130 | BRAZIL |
| BOTZIAN & KIRCH GMBH | | LUSTHEIDE 85 | | | BERGISCH-GLADBACH | | 51427 | GERMANY |
| BOURNS | | NO 1 KUNG ROAD IND ZONE LI | | | TAIWAN | | 244 | TAIWAN |
| BOURNS ELECTRONICS GMBH | | EINSTEINRING 30 | | | ASCHHEIM | | 85609 | GERMANY |
| BOURNS ELECTRONICS GMBH | | ESCHENSTRASSE 5 | | | TAUFKIRCHEN | | 82024 | GERMANY |
| BOUVERAT INDUSTRIES | | RUE DE CHARMILLES 99 | | | MARNAZ | | 74460 | FRANCE |
| BOVIS CENTRE | | 5 RUE JEAN ANTOINE CHAPTAL | | | JAUNAY MARIGNY | | 86130 | FRANCE |
| BOXLINE UNITED CARGO LINK S.R.L. | | VIA I. NEWTON 12 | | | PERO | | 20016 | ITALY |
| BOZZOLINI IMPIANTI SRLS | | V.LE DEL LAVORO 3/A | | | SULMONA | AQ | 67039 | ITALY |
| BP SEC SRL | | VIA CARROCCIO 9 | | | MAGNAGO | | 20020 | ITALY |
| B-PROGET | | VIA TRIPOLI, 28/9 | | | TORINO | | 10136 | ITALY |
| BPS S.R.L. | | VIA ISAAC NEWTON 12 | | | PERO | | 20016 | ITALY |
| BR BUILD SOLUCOES SUSTENTAVEIS | | AVENIDA LUIZ EDUARDO TOLEDO PRADO 870 | | | RIBEIRAO PRETO | SP | 14027-250 | BRAZIL |
| BR CONFECCOES LTDA | | R COLUMBIA 951 | | | SANTO ANDRE | | 09241-000 | BRAZIL |
| BRACER, S.L. | | AVDA.SAN JULIAN, S/N | | | GRANOLLERS | | 08400 | SPAIN |
| BRADFORD DE MEXICO S DE RL CV | | PLATON 110 | | | PARQUE INDUSTRIAL KALOS | | 66603 | MEXICO |
| BRADY IDENTIFICACION S.L. | | C/ARAGON 271 | | | BARCELONA | | 08007 | SPAIN |
| BRAFIM MECPLAST, S.L. | | MOGODA, 19-23 PI SALVATELLA | | | BARBERA DEL VALLES | BARCELONA | 08210 | SPAIN |
| BRAGFER FERRAMENTARIA DE PRECISAO L | | FLAVIO POLIDORI 52 | | | BRAGANASA PAULISTA | | 12922-425 | BRAZIL |
| BRAIN TECHNOLOGIES SRL | | CORSO TAZZOLI 215/12B | | | TORINO | | 10137 | ITALY |
| BRAITA JUNTAS E CARDANS LTDA | | RUA DAS AROEIRAS 387 | | | SAO PAULO | | 04344-090 | BRAZIL |
| BRAME AUTOMACAO E SISTEMAS LTDA | | RUA PROFESSOR AYRTON ROBERTO DE 64 | | | FLORIANOPOLIS | | 88034-050 | BRAZIL |
| BRAMIDAN A/S S.A ODDZIAL W POLSCE | | LUCZANOWICKA 27 | | | KRAKOW | | 31-766 | POLAND |
| BRAMMER IBERIA S.A. | | P.I.ERLETXE PLAT D-152 PAB.1 | | | AGUIRRE-APERRIBAY | GALDACAO | 48960 | SPAIN |
| BRANSON ULTRASUONI SRL | | VIA DEI LAVORATORI, 25 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| BRASCA ANTONIO E FIGLI SNC | | VIA MARGHERITA VIGANO DE VIZZI 66 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| BRASCO INTEGRATOR SP Z PP SP K | | UL.ZAOLZIANSKA 11 | | | ZABRZE | | 41-800 | POLAND |
| BRASIL TERMINAL PORTUARIO SA | | AV ENGENHEIRO AUGUSTO BARATA S/N | | | SANTOS | | 11095-650 | BRAZIL |
| BRASILEIRA L T HIDROJATEAMENTO LTDA | | R PEDRO DE TOLEDO 254 | | | SAO BERNARDO DO CAMPO | | 09692-060 | BRAZIL |
| BRASLINK NETWORK INFORM LTDA | | AV DR. YOJIRO TAKAOKA 4384 | | | SANTANA DE PARNAIBA | | 06541-038 | BRAZIL |
| BRAUCH INDUSTRIAL LTDA | | CARLOS ZEMINIANI 377 | | | ITATIBA | | 13253-060 | BRAZIL |
| BRAVO MONTACARGAS SLP SA DE CV | | Av. Benito Juarez 3510 | Zona Industrial | | San Luis Potosi | | 78395 | MEXICO |
| BRAVOLUZ COMERCIAL LTDA | | RUA BOM JESUS DE IGUAPE 5134 | | | CURITIBA | | 81730-020 | BRAZIL |
| BRAVOSOLUTION ITALIA S.P.A. | | VIA ROMBON 11 | | | MILANO | | 20134 | ITALY |
| BRAZIL CONNEX C IM RT LTDA | | TR DO RAPHAEL 12 | | | TAUBATE | | 12080-270 | BRAZIL |
| BRAZIL TRANSLATIONSS TRAD INTERPRET | | PC DA SE 21 | | | SAO PAULO | | 01001-001 | BRAZIL |
| BREMBO MEXICO S.A. DE C.V. | | PLATON 100 | | | PARQUE INDUSTRIAL KALOS | | 66600 | MEXICO |
| BREMBO NV | | V.LE EUROPA 2 PAL B PIANO 2 25 | | | STEZZANO | | 24040 | ITALY |
| BREMBO POLAND SP. ZOO | | UL. DEKABRYSTOW 67 | | | CZESTOCHOWA | | 42-200 | POLAND |
| BREMS INDUSTRIA E COMERCIO LTDA E | | R PRES ARTHUR COSTA E SILVA 247 | | | MAUA | | 09371-490 | BRAZIL |
| BRENNTAG CR S.R.O. | | MEZI UVOZY 1850 | | | PRAHA 9 | | 193 00 | CZECH REPUBLIC |
| BRENNTAG K. TIC.LTD.STI. | | MUHTAR SK NO 1 KAT 1-6 | | | BEYKOZ | ISTANBUL | 16370 | TURKEY |
| BRENNTAG POLSKA SP.ZO.O. | | UL. J. BEMA 21 | | | KEDZIERZYN-KOZLE | | 47-224 | POLAND |
| BRENNTAG QUIMICA BRASIL LTDA | | R HUM 1333 | | | GUARULHOS | | 07013-160 | BRAZIL |
| BRENNTAG SPA | | MILANOFIORI STRADA 6 PAL.A/13 | | | ASSAGO | | 20090 | ITALY |
| BRENTA GROUP SPA | | VIA PONTICELLO 62 | | | COLCERESA | | 36064 | ITALY |
| BREVA SYSTEMS S.A. DE C.V. | | INSURGENTES SUR 1809-201 | | | CIUDAD DE MEXICO | | 01020 | MEXICO |
| BRH SAUDE OCUPACIONAL LTDA | | AV PRESIDENTE VARGAS 435 | | | RIO DE JANEIRO | | 20071-003 | BRAZIL |
| BRIANZA SRL | | VIA GARIBALDI 60/A | | | PASSIRANO | | 25050 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGGS EQUIPMENT SA DE CV | | Rio San Javier No 16 | Fracc. Industrial Atizapan de Zaragoza | | Atizapan de Zaragoza | Mexico | 52940 | MEXICO |
| BRIGHTLOOP SAS | | 221 BOULEVARD DAVOUT | | | PARIS | | 75020 | FRANCE |
| BRITA VIVREAU GMBH | | NEUGABLONZER STRASSE 1 | | | NEUTRAUBLING | | 93073 | GERMANY |
| BRIZZOLARI GREENTECH SAS | | VIALE ITALIA 19 | | | LEVATE | | 24040 | ITALY |
| BROFIND S.P.A. | | VIA STELVIO 5 | | | MILANO | | 20159 | ITALY |
| BROFIND SPA | | VIALE STELVIO 5 | | | MILANO | | 20159 | ITALY |
| BRONZE METAL INDUSTRIA E COMERCIO L | | R CANTO E MELO 59 | | | SAO PAULO | | 04756-100 | BRAZIL |
| BROSE CZ SPOL SRO | | Prumyslovy Park 302 | | | Koprivnice | | 742 21 | CZECH REPUBLIC |
| BROVEDANI MEXICO SA DE CV | | AV. INDUSTRIA DE LA CONSTRUCCION 41 | | | QUERETARO | | 76220 | MEXICO |
| BROVEDANI S.P.A. | | Z.I.P.R.VIA VENZONE, 9 | | | S.VITO AL TAGLIAMENTO | | 33078 | ITALY |
| BROVEDANI SPA | ATTN MICHELE LOVREGLIO | VIA VENZONE 9 | | | SAN VITO AL TAGLIAME | | | ITALY |
| BROVIND BRL I C LT | | RUA ALVARO DO VALE 200 | | | SAO PAULO | | 04217-010 | BRAZIL |
| BROVIND VIBRATORI SPA | | VIA VALLE BORMIDA 5 | | | CORTEMILIA | | 12074 | ITALY |
| BRP RENAUD & PARTNER MBB | | KOENIGSTRASSE 28 | | | STUTTGART | | 70173 | GERMANY |
| BRS SUPRIMENTOS CORPORATIVOS S/A | | RUA JOSE MARTINS FERNANDES (PQ IMIGRANTES) 601 | | | SAO BERNARDO DO CAMPO | SP | 09843-400 | BRAZIL |
| BRUNET OLIVA, S.L. | | J.COMAS I SOL, 19 P.I. BUFAL- | | | MANRESA | | 08243 | SPAIN |
| BRUSAMARELLO PADOVA S.R.L. | | VIA UNITA D'ITALIA, 19 | | | LIMENA | | 35010 | ITALY |
| BSI GROUP AMERICA, INC. | | 12950 WORLDGATE DRIVE, SUITE 800 | | | HERNDON | VA | 20170 | |
| BSI GROUP MEXICO S DE RL DE CV | | AV PASEO DE LA REFORMA 505 S | | | CIUDAD DE MEXICO | | 06500 | MEXICO |
| BSPOKE AUTOMOTIVE SRL | | VIA BRANZE 38 | | | BRESCIA | | 25123 | ITALY |
| BSS EXTEND S.R.L. | | VIA AQUILEIA, 37 - 2 PIANO | | | CINISELLO BALSAMO | | 20092 | ITALY |
| BST ELTROMAT FRANCE | | IMPASSE DE LA NOISETTE - CE402 | | | VERRIERES LE BUISSON CEDEX | | 91374 | FRANCE |
| BST SU TEKNOLOJISI SAN.TIC.LTD.STI. | | NILUFER TICARET MERKEZI 62 SK. NO.2 | | | BURSA | | 16235 | TURKEY |
| BT FRANCE | | T. ARIANE-5, PLACE DE LA PYRAMIDE | | | PARIS LA DEFENSE CEDEX | | 92088 | FRANCE |
| BT ITALIA SPA | | VIA TUCIDIDE 56 | | | MILANO | | 20134 | ITALY |
| BT POLAND SP.Z O.O. | | AL. ARMII LUDOWEJ 14 | | | WARSZAWA | | 00-638 | POLAND |
| BT&A PODATKI SP. Z O. O. | | UL. PIATKOWSKA 122/6 | | | POZNAN | | 60649 | POLAND |
| BTG Messe-Spedition GmbH | | Siebenbrunnelst. 22 | | | Derching | Friedberg | 86316 | GERMANY |
| BTU INTERNATIONAL INC | | 10 LYBERTY WAY | | | WESTFORD | MA | 01886 | |
| BTU OVERSEAS (SHANGHAI) CO., LTD | | JIA TAI RD. 25, WAIGAOQIAO FREE ZON | | | SHANGHAI | | | CHINA |
| BUCHNER KUNSTSTOFFPRODUKTE GMBH | | Hohleborner Str. 1 | | | Floh-Seligenthal | | 98593 | GERMANY |
| BUCKEYE ANODIZING N STAMPING | | PO BOX 428 | | | KINGS MOUNTAIN | NC | 28086-0428 | |
| BUDCHEM ADAM SZLACHCIC SP Z OO | | UL OBRZEZNA POLNOCNA 19 | | | MYSLOWICE | | 41-400 | POLAND |
| BUEHLER ALZENAU GMBH | | SIEMENSSTR. 88 | | | ALZENAU | | 63755 | GERMANY |
| BUFETE DE ESPECIALISTAS EN TRATAMIE | | ANDADOR ALEMANIA NO. 12 | | | CIUDAD DE MEXICO | | 54720 | MEXICO |
| BUFETE ESCURA S.L. | | LONDRES, 43 | | | BARCELONA | | 08029 | SPAIN |
| BUGADERIA INDUSTRIAL BARBERA S.L | | RONDA SANTA MARIA N18 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| BUHLER SPA | | VIA SAN BOVIO 3 | | | SEGRATE | | 20090 | ITALY |
| BULK MOLDING COMPOUNDS DO BRASIL IN | | R MERIDIAN 55 | | | RIO CLARO | | 13505-610 | BRAZIL |
| BULK MOLDING COMPOUNDS MEXICO | | BLVD MIGUEL DE CERVANTES 169 PISO12 | | | MIGUEL HIDALGO | | 11520 | MEXICO |
| BULMEC DI BULFON GIOVANNI-MARIA & C | | VIA DEGLI ARTIGIANI 1 | | | TOLMEZZO | | 33028 | ITALY |
| BUNDESANZEIGER VERLAGS- | | AMSTERDAMMER STR. 192 | | | KOLN | | 50735 | GERMANY |
| BUONNY PROJ E SERV DE RISCOS SECCOD | | RUA BERTIOGA 149 | | | SAO PAULO | | 04141-100 | BRAZIL |
| BUREAU VERITAS CONSUMER PRODUCTS | | 100 NORTHPOINTE PARKWAY | | | BUFFALO | NY | 14228 | |
| BUREAU VERITAS CZECH REPUBLIC | | OLBRACHTOVA 1/1589 | | | PRAHA | | 140 02 | CZECH REPUBLIC |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUREAU VERITAS GOZETIM HIZ.LTD.STI. | | AYDINEVLER, SANAYI CAD. NO 3 | | | ISTANBUL | | 34854 | TURKEY |
| BUREAU VERITAS NEXTA S.R.L | | VIA MARIO BIANCHINI 13/15 | | | ROMA | | 00142 | ITALY |
| BUR-KUT AMBALAJ SANAYI ve TIC.LTD.S | | SARI CD.NO 17 | | | BURSA | | 16159 | TURKEY |
| BURSA 10.NOTER-INCI SAHINAKMAN | | OSMANGAZI | | | BURSA | | | TURKEY |
| BURSA HIDROLIK PNOMATIK SAN.TIC.LTD | | UCEVLER MAH. NILUFER TIC. MERK. | | | BURSA | | | TURKEY |
| BURSA IL SAGLIK MUDURLUGU | | DIKKALDIRIM MAH. HAT CAD. NO 4 | | | BURSA | | | TURKEY |
| BURSA MOLD PLASTIK KALIP OTOMOTIV M | | ISIKTEPE OSB MAH. 75. YIL BULVARI D | | | NILUEFER | BURSA | 16140 | TURKEY |
| BURSA MOTORLU KURYE TASIMACILIK HIZ | | FETHIYE MAH. TOPSAHASI CAD. | | | BURSA | | | TURKEY |
| BURSA ORGANIZE SANAYI BOLGESI MUDUR | | MAVI CAD. 2. SK. NO 2 PK. 6 | | | BURSA | | 16159 | TURKEY |
| BURSA REKLAM EVI DIJITAL BASKI MERK | | SAKARYA MAH. NO 38/A | | | BURSA | | | TURKEY |
| BURSA TEKNIK KIMYA TIC. VE PAZ.LTD. | | CAKIRHAMAM TEMIZ CAD. NO 16/C | | | BURSA | | 16120 | TURKEY |
| BURSA TEKNIK UNI. MERKEZI ARASTIRMA | | MIMARSINAN MAH. NO 177 | | | BURSA | | | TURKEY |
| BURSA TICARET VE SANAYI ODASI MESLE | | DEMIRTAS ORG. SAN. BOL. MUSTAFA KAR | | | BURSA | | | TURKEY |
| BURSA VIDANJOR - FAIK ERTEN | | OZLUCE MAH. NO 17 | | | BURSA | | | TURKEY |
| BURTEK END. SARF. MLZ. SAN.TIC.LTD. | | UCEVLER MAH. AKVA SANAYI SITESI | | | BURSA | | 16120 | TURKEY |
| BURVERTA ORTAK SAGLIK VE GUVENLIK B | | ATAEVLER MAH. | | | BURSA | | | TURKEY |
| BUSCH FRANCE SAS | | 16 RUE DU BOIS CHALAND | | | LISSES | | 91090 | FRANCE |
| BUSE GESTAO E ADMINISTRACAO DE NEGO | | ARTHUR HASS 385, SALA 2 | | | BELO HORIZONTE | | 30730-690 | BRAZIL |
| Bushu Kogyo Co., Ltd. | | 1-2-3 Suehirocho | | | Ome-shi | Tokyo | 1980025 | Japan |
| BUSINESS INTEGRATION PARTNERS SPA | | PIAZZA SAN BABILA 5 | | | MILANO | | 20122 | ITALY |
| Business Lease, s. r. o. | | Radlicka 714/113a | | | Praha 5 | | 158 00 | CZECH REPUBLIC |
| BUSINESS MOULDING SUPPLIES SL | | C/ DE BODINADORA 1, BAJO 5 | | | MATARO | BARCELONA | 08302 | SPAIN |
| BUTANGAS S.P.A. | | VIA CLAUDIO MONTEVERDI N. 15 | | | ROMA | | 00198 | ITALY |
| BUYSOFT DO BRASIL LTDA | | AV ADVOGADO HORARIO RA 5145, 8th AND | | | MARINGA | | 87020-035 | BRAZIL |
| BUZZ OATES MANAGEMENT SERVICES | | 555 CAPITOL MALL, SUITE 900 | | | SACRAMENTO | CA | 95814 | |
| C & J TECH ALABAMA INC. | | 145 PLANT 10 DRIVE | | | ALEXANDER CITY | AL | 35010 | |
| C AND S PLASTIC LLC | | 24 FRANKE BLVD | | | FAYETTEVILLE | TN | 37334 | |
| C M USINAGEM LTDA ME | | R CABO JOAO DOS SANTOS 637 | | | AMPARO | | 13904-025 | BRAZIL |
| C MARTINS COMERCIO E MANUTENCAO | | RUA XINGU 201 | | | MOGI MIRIM | | 13800-516 | BRAZIL |
| C&T, A.S. | | HURBANOVA 5777/14 | | | BANSKA BYSTRICA | | 974 01 | SLOVAKIA |
| C. D. MARCIANO DA SILVA FERRAMENTAR | | RUA JULIAO MARTINS 275 | | | AMPARO | | 13905-072 | BRAZIL |
| C.A.A.R. DO BRASIL CONSULTORIA | | ALAMEDA DO INGA 520, SL601 A606 | | | NOVA LIMA | | 34006-042 | BRAZIL |
| C.A.R. CENTRO APPLICAZIONI ROBOTS S | | VIA ALBERTO DA GIUSSANO, 6 | | | TURBIGO | | 20029 | ITALY |
| C.B. FERRARI SRL | | VIA STAZIONE 116 | | | MORNAGO | | 21020 | ITALY |
| C.B.G. IMPEX S.R.O. | | ZELEZNICNIHO VOJSKA 1367 | | | VALASSKE MEZIRICI | | 757 01 | CZECH REPUBLIC |
| C.B.S. SRL LAMINATI | | VIA LUZZATI, 8 | | | CASTANO PRIMO | | 20022 | ITALY |
| C.D.C. S.P.A. | | VIA CERNAIA, 20 | | | TORINO | | 10122 | ITALY |
| C.D.I. CEN.DIAGN.ITAL.SPA | | VIA SAINT BON 20 | | | MILANO | | 20147 | ITALY |
| C.DE OCUPACION ESPECIAL CANT S.L. | | ORION 2 | | | TERRASSA | BARCELONA | 08228 | SPAIN |
| C.E.I. ARSIS, S.L. | | PARIS, 150 4 - 3 | | | BARCELONA | | 08036 | SPAIN |
| C.F. ITALIA SRL | | C.SO NOVARA 11 | | | VENARIA REALE | | 10078 | ITALY |
| C.F. TORINO SRL | | VIA ALBA 2 | | | MONCALIERI | | 10024 | ITALY |
| C.F.ITALIA SRL | | CORSO NOVARA, 11 | | | VENARIA REALE | | 10078 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C.F.SERVICE S.R.L. UNIPERSONALE | | VIA RIDONDELLO 29 | | | VOGHERA | | 27058 | ITALY |
| C.H. ROBINSON EUROPE B.V. | | TELEPORTBOULEVARD 120 | | | AMSTERDAM | | 1043 EJ | NETHERLANDS |
| C.H. ROBINSON EUROPE BV | | ANDORRAWEG 2 | | | AALSMEER | | 1432 DB | NETHERLANDS |
| C.H. ROBINSON FREIGHT SERVICES | | TOWER B CENTER PLAZA, NO.161 LINHE W | | | GUANGZHOU | | 510665 | CHINA |
| C.H. ROBINSON GLOBAL FORWARDING | | AV. LAZARO CARDENAS, PISO 1, ZO 301 | | | SAN PEDRO GARZA GARCIA | | 66266 | MEXICO |
| C.I.M.A. SPA COMPAGNIA ITALIANA | | VIA PIAVE 66 | | | BUSNAGO | | 20874 | ITALY |
| C.L.A. CONSULENTI LINGUISTICI | | VIA BERTINI 34 | | | MILANO | | 20154 | ITALY |
| C.M.C. S.R.L. | | VIA ANTICA DI PINEROLO 35 | | | CAVOUR | | 10061 | ITALY |
| C.M.T. SRL | | SS 96 KM 119, 700 | | | MODUGNO | | 70026 | ITALY |
| C.R.V. SERVICE SRL | | VIA TORINO 168 | | | COLLEGNO | | 10093 | ITALY |
| C.S.A.O | | C.SO TRAPANI 25 | | | TORINO | | 10139 | ITALY |
| C.V.B. SRL | | VIA E. MATTEI, 1/3 | | | TRONZANO VERCELLESE | | 13049 | ITALY |
| C.V.B.SRL | ATTN PIER ROMANO BERTOLINO | VIA E.MATTEI 1/3 | | | TRONZANO VERCELLESE | | 13049 | ITALY |
| C2AI | | 9 RUE DE CATALOGNE | | | DECINES CEDEX | | 69153 | FRANCE |
| C4S PATRIMONIAL SA DE CV | | AV 20 DE NOVIEMBRE, COL. 20 D 12350 | | | TIJUANA | | 22100 | MEXICO |
| CA.TOR. SNC | | VIA RIMINI 7/9 | | | TORINO | | 10153 | ITALY |
| CAB PRODUKTTECHNIK GES.F.COMPUTER | | WILHELM-SCHICKARD-STR. 14 | | | KARLSRUHE | | 76131 | GERMANY |
| CAB TECNOLOGIA E SISTEMAS, COMERCIO LTDA | | RUA NITERIO 78 | | | SAO CAETANO DO SUL | SP | 09510-200 | BRAZIL |
| CAB TECNOLOGIA E SISTEMAS, COMERCIO LTDA | | RUA TIMBIRAS 1754 | | | BELO HORIZONTE | MG | 30140-061 | BRAZIL |
| CABENSE MEDICAMENTOS LTDA | | RUA DR. ANTONIO DE SOUZA LE 135, PE | | | CABO DE SANTO AGOSTINHO | PE | 54505-330 | BRAZIL |
| CABIOTEC SRL | | VIA ROMOLO BITTI, 6 | | | MILANO | | 20125 | ITALY |
| CABLAGGI SANMITSU CONX ELE LTDA EP | | AV GETULIO VARGAS 930 | | | SAO ROQUE | | 18130-430 | BRAZIL |
| CABO S.R.L. | | VIA PALESTINA, 12 | | | VIGANO DI GAGGIANO | | 20083 | ITALY |
| CABRERA LLAMAS FORWARDING INC | | 8511 WHITEPOINT RD | | | LAREDO | TX | 78045 | |
| CABRERA LLAMAS Y ASOCIADOS S.A | | Aeropuerto Internacional Miguel Hidalgo Mod. 39 | Tlajomulco de Zuniga | | Tlajomulco de Zuniga | Jalisco | 45659 | MEXICO |
| CAD SUPPORT TECH | | LIEU -DIT LA CHARLOTTERIE | | | CHATELLERAULT | | 86100 | FRANCE |
| CADEL SRL | | VIA F. IMPARATO, 190 | | | NAPOLI | | 80146 | ITALY |
| CADEPA GLOBAL PACKAGING, S.L. | | P.I. CAN ROCA C/FRESA S/N | | | ESPARREGUERA | | 08292 | SPAIN |
| CADPLAST IND. E COM. DE PLASTICOS L | | ARARI LEITE 527 | | | SAO PAULO | | 02123-050 | BRAZIL |
| CAETANO SOLUCAO EM TRANSPORTE EXECUTIVO | | RUA DONA CIDINHA STUSSI 25 | | | BELO HORIZONTE | MG | 31550-330 | BRAZIL |
| CAFC SPA | | VIALE PALMANOVA 192 | | | UDINE | | 33100 | ITALY |
| CAFE HENRI SAS | | 3 RUE LAVOISIER | | | HOERDT | | 67722 | FRANCE |
| CAFE+CO DELIKOMAT SP. Z O.O. | | ALEJA GEN. ANDERSA 588 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| CAFFARO SP. Z O.O. SP.K. | | Slonowice 86 | | | Kazimierza Wielka | | 28500 | POLAND |
| CAILLAU | | 1 AVENUE GUSTAVE EIFFEL | | | ROMORANTIN-LANTHENAY | | 41200 | FRANCE |
| CAILLAU S.A.S. | | 1 AVENUE GUSTAVE EIFFE | | | ROMORANTIN-LANTHENAY | | 41200 | FRANCE |
| CAIRU INDUSTRIA DE BICICLETAS LTDA | | RUA CAIRU 605 | | | PIMENTA BUENO | | 76970-000 | BRAZIL |
| CAIXA ECONOMICA FEDERAL | | ST BANCARIO SUL QUADRA 34, BLOCO A | | | BRASILIA | | 70092-900 | BRAZIL |
| CAJAS CORRUGADAS DE AGS SA DE | | Circuito Aguascalientes 144 | Parque Industrial del Valle de Ags | | Aguascalientes | AGS | 06700 | MEXICO |
| CALDIC IBERICA, S.L. | | LLOBATERES, 23 - POL.IND.SANTI | | | BARBERA DEL VALLES | BARCELONA | 08210 | SPAIN |
| CALDIC ITALIA SRL | | VIA 1 MAGGIO, 34/36/38 | | | ORIGGIO | | 21040 | ITALY |
| CALDIC ITALIA SRL | | VIA SARONNINO, 5 | | | ORIGGIO | | 21040 | ITALY |
| CALIBRATEC COM E CALIBRACAO DE | | AV. SEVERINO BALESTEROS RODRIG 2999 | | | CONTAGEM | | 32110-005 | BRAZIL |
| CALIDAD DEL NORTE S.C | | Av. de la Convencion de 1914 Norte 1302 101-B | Circunvalacion Norte | | Aguascalientes | AGS | 20020 | MEXICO |
| CALITRONIC SYSTEMS (PTY) LTD | | 17 COOPER STREET | | | DURBANVILLE | | 7550 | SOUTH AFRICA |
| CALITRONIC SYSTEMS (PTY) LTD | | 3 MARMER STREET | | | STELLENRIDGE | CAPE TOWN | 7530 | SOUTH AFRICA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALYCON SOLUCOES EMPRESARIAIS LTDA | | AV PARANA 465 | | | MANDIRITUBA | | 83800-000 | BRAZIL |
| CAMARA DE COM DE ENERGIA ELETRICACC | | ALAMEDA SANTOS 745 | | | SAO PAULO | | 01419-001 | BRAZIL |
| CAMARA DE IND. METALURG.DE CBA | | DERQUI 340 | | | CORDOBA | | 5000 | ARGENTINA |
| CAMARGO SERVICOS DE JARDINAGEM E LIMPEZA | | AV. BERNARDINO DE CAMPOS 534 | | | AMPARO | SP | 13900-400 | BRAZIL |
| CAMARGO USINAGEM E FERRAMENTARIA LT | | AV TEREZA ANA CECON BREDA 180 | | | HORTOLANDIA | | 13187-000 | BRAZIL |
| CAMBRIDGE LANGUAJE SCHOOL, S.L. | | PL.MANEL MONTANYA, 4 | | | GRANOLLERS | BARCELONA | 08400 | SPAIN |
| CAMCAR DE MEXICO SA DE CV | | ATENEA 101 Y 103 EDIFICIO 12 PI | | | CENTRO DE NEGOCIOS KALOS | | 66350 | MEXICO |
| CAMFIL POLSKA SP. ZOO | | UL. ZBASZYNSKA 4 | | | LODZ | | 91-342 | POLAND |
| CAMP PIERO POLLONE | | R PAULINO DE LIMA 245 | | | SANTO ANDRE | | 09260-610 | BRAZIL |
| CAMPCLEAN C IMP EXPORT LTDA | | AV DAS AMOREIRAS 8172 | | | CAMPINAS | | 13036-225 | BRAZIL |
| CAMPELLO MARINE BY NUOVA AUTORICAMB | | VIA COLOMBARA 125 B | | | MALCONTENTA | | 30030 | ITALY |
| CAMPLUVAS LAVANDERIA INDUSTRIAL | | RUA OTAVIO MAZZOTNI 478 | | | CAMPINAS | | 13050-016 | BRAZIL |
| CAMPOBASSO MOTORI SRL | | VIA M. ZANOTTI, 275 | | | SAN SEVERO | | 71016 | ITALY |
| CAMPTRONIC COMP ELETR COMERCIO E | | RUA GENERAL OSORIO 397 | | | CAMPINAS | | 13010-110 | BRAZIL |
| CAMSERV SERVICOS DE SOFTWARE LTDA | | RUA DOMINGOS DE MORAIS 388 | | | SAO PAULO | | 04010-100 | BRAZIL |
| CANDELA GOMME S.R.L. | | VIA CUNEO, 96 | | | BORGO SAN DALMAZZO | | 12011 | ITALY |
| CAN-DO NATIONAL TAPE INC | | PO BOX 8752 | | | CAROL STREAM | IL | 60197-8752 | |
| CANIS SAFETY a. s. | | Krenova 52/409 | | | Brno | | 602 00 | CZECH REPUBLIC |
| CANIS SAFETY AS | | PRIEMYSELNA 2 | | | KOSICE | | 040 01 | SLOVAKIA |
| CANON DEUTSCHLAND GMBH | | EUROPAPARK FICHTENHAIN A 10 | | | KREFELD | | 47807 | GERMANY |
| CANON ESPANA SA | | AVDA EUROPA N6 | | | ALCOBENDAS | MADRID | 28108 | SPAIN |
| Canon IT Solutions Inc. | | 2-4-11 Higashishinagawa | Shinagawa-ku | | Tokyo | | 1408526 | Japan |
| Canon Marketing Japan Inc. | | 3-11-28 Mita | Minato-ku | | Tokyo | | 1080073 | Japan |
| CANON POLSKA SP. ZOO | | UL. GOTTLIEBA DAIMLERA 2 | | | WARSZAWA | | 02-460 | POLAND |
| CANOVAS OFFICE PRODUCTS SL | | PUJADAS 162 | | | BARCELONA | | 08036 | SPAIN |
| CAN-TEK TEKNIK MALZ.TIC.SAN.LTD.STI | | ALAADDIN BEY MAH. 637 SOK. | | | BURSA | | | TURKEY |
| CAP HOLDING SPA | | VIA DEL MULINO 2 | | | ASSAGO | | 20090 | ITALY |
| CAPGEMINI AMERICA FKA ALTRAN US COR | | 79 FIFTH AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10003 | |
| CAPGEMINI ITALIA S.P.A. | | VIA DI TORRE SPACCATA 140 | | | ROMA | | 00173 | ITALY |
| CAPITAO MOTO EXPRESS - COMERCIO DE PECAS | | AV. CAPITAO JOAO 46 | | | MAUA | SP | 09360-120 | BRAZIL |
| CAPLUGS | | 3012 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| CAPLUGS PROTECTIVE INDUSTRIAL COMPO | | NO.2889 SOUTH 2ND RING ROAD EAST | JINTAN DISTRICT | | CHANGZHOU | JIANGSU | 213200 | CHINA |
| CAPRONI JOINT STOCK COMPANY | | GENERAL STOLETOV. STR. 45 | | | KAZANLAK | | 6100 | BULGARIA |
| CAPRONI JSC | | GENERAL STOLETOV STR. NO 45/KAZANLA | | | STARA ZAGORA | | 6100 | BULGARIA |
| CAPSTONE FABRICATION LLC | | PO BOX 2194 | | | LEWISBURG | TN | 37091 | |
| CAR GROUP SA | | Alsina 2369 | | | Buenos Aires | CABA | 1090 | ARGENTINA |
| CAR SERVICE ITALIA SRL | | VIA LEONARDO DA VINCI 41 | | | REANA DEL ROYALE | | 32010 | ITALY |
| CAR SERVICE SNC | | VIA LAGOMAGGIO, 18 | | | RIMINI | | 47037 | ITALY |
| CAR SERVICES S.R.L.S. | | STRADA STATALE 85 VENAFRANA KM 3608 | | | MACCHIA ISRNIA | | 86070 | ITALY |
| CAR.MEC.SOC.COOP | | VIA E.MONTALE SNC | | | PONTECAGNANO FAIANO | | 84098 | ITALY |
| CARBO INDUSTRIAL CORPORATION | | 221 N KANSAS ST SUITE 700 | | | EL PASO | TX | 79901 | |
| CARBON ZAPP P.C.C | | 364 VARIS-KOROPIOU AVENUE | | | KOROPI | ATHENS | 19442 | GREECE |
| CARE INSUMOS INDUSTRIALES SA DE CV | | BENITO JUAREZ GARCIA 32 | | | SAN LORENZO COACALCO | METEPEC | 52140 | MEXICO |
| CARGLASS GMBH | | UNTER DEN LINDEN 31 | | | REUTLINGEN | | 72762 | GERMANY |
| CARGO HANDLING TRANSPORTES EXPRESS | | AV JOAO GALVAO ANDERSON 337 | | | CAMPINAS | | 13069-107 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARGO SAPIENS SOFTWARE LTDA | | RUA DESEMBARGADOR EDESIO FERNANDES 148 | | | BELO HORIZONTE | MG | 30494-450 | BRAZIL |
| CARGO SERVICE S.R.L. | | VIA SAN GIUSEPPE ALLA RENA 19/A | | | CATANIA | | 95121 | ITALY |
| CARGO-PARTNER GMBH | | HESSENRING 13B | | | MOERFELDEN | | 64546 | GERMANY |
| CARGOX D.O.O. | | CELOVSKA CESTA 136 | | | LJUBLJANA | | 1000 | SLOVENIA |
| CARL ZEISS BRL LTDA | | AV DAS NACOES UNIDAS 21711 | | | SAO PAULO | | 04795-100 | BRAZIL |
| CARL ZEISS DO BRASIL LTDA. | | RODOVIA ANTONIO HE 1001, KM01, ARM11 | | | ITAJAI | | 88316-001 | BRAZIL |
| CARL ZEISS GOM METROLOGY GMBH | | SCHMITZSTRASSE 2 | | | BRAUNSCHWEIG | | 38122 | GERMANY |
| CARL ZEISS IQS DEUTSCHLAND GMBH | | CARL-ZEISS-STRASSE 22 | | | OBERKOCHEN | | 73447 | GERMANY |
| CARL ZEISS SLOVAKIA SRO | | RACIANSKA 12481/77/A | | | BRATISLAVA | | 831 02 | SLOVAKIA |
| CARL ZEISS SP Z O.O. | | UL.NARAMOWICKA 76 | | | POZNAN | | 61-622 | POLAND |
| CARL ZEISS SPA | | VIA VARESINA, 162 | | | MILANO | | 20156 | ITALY |
| Carl Zeiss spol. s r.o. | | Radlicka 14/3201 | | | Praha 5 | | 150 00 | CZECH REPUBLIC |
| CARLO ERBA REAGENTS S.R.L. | | VIA MERENDI, 22 | | | CORNAREDO | | 20010 | ITALY |
| CARLOS A. VILLANI IMOVEIS LTDA. | | RUA URUCUIA 31/35 | | | BELO HORIZONTE | | 30150-060 | BRAZIL |
| CARLSON WAGONLIT POLSKA SP. Z O.O. | | UL. POSTEPU 18A | | | WARSZAWA | | 02676 | POLAND |
| CARLSONS PRODS INDIS LTDA | | AV RIO BRANCO 940 | | | SAO PAULO | | 01206-001 | BRAZIL |
| CARLTON - BATES / WESCO | | 6510-A GATEWAY EAST | | | EL PASO | TX | 79936 | |
| CARMAR COMERCIO E MANUTENCAO DE VEICULOS | | AV. PEREIRA BARRETO 2156 | | | SANTO ANDRE | SP | 09190-210 | BRAZIL |
| CAROL AUTOMATISMES BAGES S.L. | | MIQUEL SERVET, NAU 2 29-33 | | | MANRESA | | 08240 | SPAIN |
| CAROL INDUSTRIAL, S.A. | | C/ BORRAS, 31-35 | | | SABADELL | | 08208 | SPAIN |
| CAROLI MICHELE S.R.L. | | SP BARI-MODUGNO KM. 0, 800 | | | MODUGNO | | 70026 | ITALY |
| Carpenter Sponge (Wuxi) Co., Ltd. | ATTN Cai Jiajun | Building O, No. 30 Wanquan Road, Pingqian International Industrial Zone | Xishan District | | Wuxi | Jiangsu | 214000 | CHINA |
| CARR SERVICE SRL | | VIA A. MALIGNANI, 8 | | | BASILIANO | | 33031 | ITALY |
| CARRETILLAS BARBERA S.L. | | RAMON LLULL 49-51 | | | SABADELL | | 08203 | SPAIN |
| CARROZZERIA 2 EMME SNC | | VIA CAMILLO ROSALBA 52 | | | BARI | | 70100 | ITALY |
| CARROZZERIA AREA 51 | | VIA MARTIRI PER LA LIBERTA 60 | | | VOLVERA | | 10040 | ITALY |
| CARROZZERIA AUTORIPARAZIONI | | CORSO CARLO ALBERTO 124 | | | LECCO | | 23900 | ITALY |
| CARROZZERIA BELLA SRL | | VIA MESSINA 631 | | | CATANIA | | 95126 | ITALY |
| CARROZZERIA GILDO SRL | | VIA DEL PIOPPETO | | | GARDOLO | | 38121 | ITALY |
| CARROZZERIA LAGANA S.A.S. | | VIA VITTORIO SCODEGGIO 11 | | | VENARIA REALE | | 10078 | ITALY |
| CARROZZERIA MAGIC SRL | | VIA ADALBERTO MIGLIORATI 5 | | | PERUGIA | | 06132 | ITALY |
| CARROZZERIA MARAGA SRL | | VIA SORIANO NEL CIMINO 15 | | | ROMA | | 00188 | ITALY |
| CARROZZERIA METROCAR | | VIA G.GENTILE, 48/50, 71 | | | BARI | | 70126 | ITALY |
| CARROZZERIA MILANO S.R.L. | | VIA VOLTA 34 | | | GAGGIANO | | 20083 | ITALY |
| CARROZZERIA RE S.A.S | | VIA DEI FABBRI 7 | | | BREGANZE | | 36042 | ITALY |
| CARROZZERIA ROYAL SNC | | VIA MERANO 101/I/R | | | GENOVA | | 16154 | ITALY |
| CARROZZERIA SARTORE SRL | | VIA CAMPAGNOLO 5 | | | SANT ANGELO DI PIOVE DI SACCO | | 35020 | ITALY |
| CARROZZERIA SPRINT SNC | | LOCALITA LA CAIOLI 69 | | | CASTIGLIONE DEL LAGO | | 06061 | ITALY |
| CARROZZERIA TUNISI SNC | | VIA TORINO, 21 BIS | | | PIANEZZA | | 10044 | ITALY |
| CARROZZERIA VESCOVI SRL | | VIA ALTA 5 | | | MARCON | | 30020 | ITALY |
| CARROZZERIA VILLANOVA S.N.C. DI TOS | | LARGO PEDERZANA 10/12/14 | | | VILLANOVA DI CASTENASO | BO | 40055 | ITALY |
| CARS CENTER SRL | | VIA ROMA 102 | | | CAVENAGO BRIANZA | | 20873 | ITALY |
| CARTONAJES PETIT, S.A. | | C/ SANT JOSEP, 137, POL. IND. EL P | | | SANT FELIU DE LLOBREGAT | BARCELONA | 08980 | SPAIN |
| CARUSO FASTENERS SRL | | VIA DELLE GALLARANE, 10/12 | | | MERONE | | 22046 | ITALY |
| CARVALHO SICA MUSZKAT VIDIGAL SOCIE | | R FERREIRA DE ARAUJO 221 | | | SAO PAULO | | 05428-000 | BRAZIL |
| CASA DAS BATERIAS A C LTDA ME | | R NORUEGA 137 | | | AMPARO | | 13905-060 | BRAZIL |
| CASA DEL BULLONE SAS | | VIA CAVOUR SAMBUCETO | | | S.G. TEATINO | | 66020 | ITALY |
| CASA E TINTA COML LTDA | | R CONQUISTA 181 | | | BELO HORIZONTE | | 30710-160 | BRAZIL |
| CASADO YORMAECHEA ANDRES DAMIAN | | PJE V ECHAVARRIA 1108 | | | CORDOBA | | 5000 | ARGENTINA |
| CASAGRANDE S.R.L. | | VIA SERENISSIMA 18 | | | S.LUCIA DI PIAVE | | 31025 | ITALY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCO AUTOMOTIVE (SUZHOU) CO., LTD | | 428 428, XINGLONG ST., FLAT 27C/26E | | | SUZHOU | | 215021 | CHINA |
| CASCO DO BRASIL LTDA | | RUA ARTHUR BARBARINI 399 | | | INDAIATUBA | | 13347-406 | BRAZIL |
| CASCO PRODUCTS CORPORATION | | 39810 GRAND RIVER AVENUE | | | NOVI | MI | 48375 | |
| CASSAN MAQUINAS E EQUIPAMENTOS LTDA | | R JOSE BARBOSA 78 | | | GUARULHOS | | 07021-100 | BRAZIL |
| CAST MONACO | | 19 RUE BASSE | | | MONACO | | 98000 | MONACO |
| CASTELOMEGA, SL | | TORRENTE ESTADELLA 20 | | | BARCELONA | | 08030 | SPAIN |
| CASTRO & MENDES DOCES E SALGADIOS LTDA | | RUA ROSSINI ROOSEVELT DE ALBUQUERQUE 15 | | | JABOATAO DOS GUARARAPES | PE | 54410-310 | BRAZIL |
| CAT CAMARGO ASSISTENCIA TECNICA LTDA ME | | MIQUELINA ARDITO FARAONE 223 | | | AMERICANA | SP | 13468-833 | BRAZIL |
| CAT SRL | | VIA G MARCONI 3A | | | VAL DELLA TORRE | | 10040 | ITALY |
| CATOL AUTOM E USIN INDL LTDA - EPP | | AV. DORIVAL FAVERI 100 | | | LIMEIRA | | 13481-604 | BRAZIL |
| Cavego servis s.r.o. | | Zizkova 2609/102 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| CBA BORRACHAS PLASTICOS LTDA | | AV PEREIRA BARRETO 2376 | | | SANTO ANDRE | | 09190-210 | BRAZIL |
| CBG AUTOMATION S.R.O. | | ZELEZNICNIHO VOJSKA 1367 | | | VALASSKE MEZIRICI | | 757 01 | CZECH REPUBLIC |
| CBI MAROC | | CBI BUILDING 29 LOT ATTAOUFIK S. MA | | | CASABLANCA | | 20100 | MOROCCO |
| CBP POLSKA SP ZOO VAT SP. K. | | ALBATROSOW 15A | | | WARSZAWA | | 02-806 | POLAND |
| CC INGENIEROS SA DE CV | | EJIDOS DE SANTA MARIA GRANDE SN | | | COL EJIDOS DE SAN MATEO | | 54800 | MEXICO |
| CCA CORPORATION SA DE CV | | AV AYUNTAMIENTO PISO 2 COL CENT 168 | | | TLALNEPANTLA DE BAZ | | 54000 | MEXICO |
| CCF CONSULTING S.R.O. | | HUSOVO NAMESTI 583 | | | TABOR | | 390 02 | CZECH REPUBLIC |
| CCL DESIGN INTELLIGENT DECORATIVE | | NO.1888 SONGLU RD, WUZHONG DIS, SUZHO | | | SUZHOU | | 215124 | CHINA |
| CCL DESIGN ITALIA S.R.L. | | VIA CANOVA, 42 | | | LAINATE | | 20020 | ITALY |
| CCL DESIGN STUTTGART AG | | WALDSTRASSE 15 | | | EHNINGEN | | 71139 | GERMANY |
| CCL DESIGN STUTTGART AG | | CARL-BENZ-STRASSE 4 | | | NUFRINGEN | | 71154 | GERMANY |
| CCL DESIGN UK | | WORLDMARK UK 4 REDWOOD CRESCENT PEE | | | East Kilbride | | G74 5PA | UNITED KINGDOM |
| CCR RELECTRA OOSEIE S.A | | AL.NIEPODLEGLOSCI 1 24 18 | | | WARSZAWA | | 02577 | POLAND |
| CD AUDIO CONSULTORIA E DIAGNOSTICO | | RUA MARTINIANO DE CARVALHO 629 | | | SAO PAULO | | 01321-001 | BRAZIL |
| CD EMBALAGENS LTDA | | ROD BR 459 3153, KM 82 | | | CONGONHAL | | 37584-000 | BRAZIL |
| CDA S.R.L. UNIPERSONALE | | VIA DEL SANTO 192 | | | LIMENA | | 35010 | ITALY |
| CDP WORLDWIDE-JAPAN | | Marunouchi 2-chome Bldg 7F | 2-5-1 Marunouchi | | Chiyoda-ku | Tokyo | 100-0005 | JAPAN |
| CDS SRL | | VIA RIVALTA 36 | | | FRAZ. GERBOLE - VOLVERA | | 10040 | ITALY |
| CDW | | 200 NORTH MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| CDW DIRECT LLC | | 200 N. MILWAUKEE AVE | | | CHICAGO | IL | 60061 | |
| CDW DIRECT LLC | | 200 NORTH MILWAUKEE AVE. | | | VERNON HILLS | IL | 60061 | |
| CE VE HERRAMIENTAS DE CORTE Y MAQUI | | C SILVA 5839 | | | CD JUAREZ | | 32650 | MEXICO |
| CE.D.I. S.P.A. | | S.S. 265 KM. 26+645 | | | S. MARCO EVANGELISTA | | 81020 | ITALY |
| CEAB DUE SRL | | V.LE L. BORRI, 168 | | | VARESE | | 21100 | ITALY |
| CEAM SERVIZI TORINO SRL | | VIA SANTI 1/1 | | | NICHELINO | | 10042 | ITALY |
| CEBA SAS | | VIALE LETIZIA 3 | | | NAPOLI | | 80131 | ITALY |
| CEBI LUXEMBURG S.A. | | 30 RUE J. F. KENNEDY | | | STEINSEL | | 7327 | LUXEMBOURG |
| CEBI MICROMOTORS SWITZERLAND S.A. | | STRADA CANTONALE, 5 | | | DONGIO | | | SWITZERLAND |
| CECHO - BOHUMIL CEMPIREK s.r.o. | | Polnicka 309 | | | Zdar nad Sazavou | | 591 01 | CZECH REPUBLIC |
| CECOMP SPA | | VIA RONCHI 10 | | | LA LOGGIA | | 10040 | ITALY |
| CEGOS S.A. | | 11 RUE RENE JACQUES | | | ISSY LES MOULINEAUX | CEDEX 09 | 92798 | FRANCE |
| CEI - COMITATO ELETTROTECNICOITALIA | | VIA SACCARDO, 9 | | | MILANO | | 20134 | ITALY |
| CEIBA TECHNOLOGIES | | 410 N ROOSEVELT AVENUE CHANDL | | | PHOENIX | AZ | 85226 | |
| CEIMIC NUCLEO TECNICO OPERACIONAL D | | RUA JACARANDA BRASILIANA 22 | | | SUMARE | | 13178-545 | BRAZIL |
| CELANESE PERFORMANCE SOLUTIONS | | ROUTE DU NANT-DAVRIL 146 | | | MEYRIN | | 1217 | SWITZERLAND |
| CELANESE SALES GERMANY GMBH | | AM UNISYS PARK 1 | | | SULZBACH | TAUNUS | 65843 | GERMANY |
| CELANESE SALES GERMANY GMBH | | VIA CALDERA 21 | | | MILAN MI | | 20153 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELANESE TURKEY PERFORMANS COZUMLER | | BARBAROS MAH. MOR SUMBUL SK. | | | ATASEHIR | ISTANBUL | 34746 | TURKEY |
| CELAY SA DE CV | | AV NORTE 4 110 CD INDUSTRIAL | | | CELAYA | | 38010 | MEXICO |
| CELIO AMARO DA SILVA CONSULT E TREI | | RUA RAIMUNDO DUARTE 146 | | | VOTORANTIM | | 18111-377 | BRAZIL |
| CELMAR COMERCIO E IMPORTADORA LTDA | | AV CONDESSA ELIZABETH DE ROBIAN 930 | | | SAO PAULO | | 03074-000 | BRAZIL |
| CELO (SUZHOU) PRECISION AFSTENERS CO. | | NO.166, NINGBO ROAD, TAICANG EECONOMI | | | TAICANG | | | CHINA |
| CEMAS DO BRASIL INDUSTRIA DE MAQUIN | | AV HEGEL RAYMUNDO DE CASTRO LIM 470 | | | CONTAGEM | | 32113-485 | BRAZIL |
| CEMAS ELETTRA | | STRADA DEGLI OCCHINI 23 | | | TORINO | | 10022 | ITALY |
| CEMAS MEXICO S A DE C V | | 5 DE MAYO 224 A | | | APODACA | | 66605 | MEXICO |
| CEMB SPA COSTR.ELETTROMECCANICHE | | VIA RISORGIMENTO 9 | | | MANDELLO DEL LARIO | | 23826 | ITALY |
| CEMEDI S.R.L. SOCIETA UNIPERSONALE | | CORSO MASSIMO DAZEGLIO 25 | | | TORINO | | 10126 | ITALY |
| CEMIG DISTR S A | | AV BARBACENA 1200 | | | BELO HORIZONTE | | 30190-131 | BRAZIL |
| CEMM THOME CORP | | 25865 MEADOWBROOK | | | NOVI | MI | 48375 | |
| CEMM THOME CORP | | 41180 BRIDGE STREET | | | NOVI | MI | 48375 | |
| CEMM THOME CORP | | BRIDGE STREET | | | MICHIGAN | KY | 41180 | |
| CEMM THOME SK S.R.O. | | BUDOVATELSKA 38 | | | PRESOV | | 080 01 | SLOVAKIA |
| CEMM THOME SK SPOL S.R.O. | | BUDATOVELSKA 38 | | | PRESOV | | 080 01 | SLOVAKIA |
| CEMM THOME SK SPOL S.R.O. | | BUDOVATELSKA 38 | | | PRESOV | | 080 01 | SLOVAKIA |
| CENIC LABOLATORIO DE ENSAIOS ESPEC | | R OSWALDO DENARI 165 | | | SAO CARLOS | | 13568-600 | BRAZIL |
| CENTELHA EQUIPAMENTOS ELETRICOS | | ROD. BR 101 NORTE KM 80 S/N SN | | | JABOATAO DOS GUARARAPES | | 54335-000 | BRAZIL |
| CENTER CAR SRL | | VIA FRANCIA, 2/D | | | SONDRIO | | 23100 | ITALY |
| CENTERLINE BRASIL SOLDA E AUTOMACAO | | ROD. BR 280 KM 43 501 | | | GUARAMIRIM | SC | 89270-000 | BRAZIL |
| CENTRAL CORPORATION | | 551, GONGDAN - RO, SEONGSAN - GU551 | | | CHANGWON | | 51557 | SOUTH KOREA |
| CENTRAL DO AR INSTALACAO E MANUTENCAO DE | | HOMERO FRANCISCO TERRA 141 | | | SAO PAULO | SP | 02807-040 | BRAZIL |
| CENTRE TECHNIQUE DES | | 21, RUE DE CHEMNITZ, PARC DE LA MER | | | MULHOUSE CEDEX | | 68068 | FRANCE |
| CENTRE TESTING INTERNATIONAL | | BUILDING 5 XINJUN RING ROAD 777 | | | PUJIANG TOWN | | | CHINA |
| CENTRE TESTING INTERNATIONAL GROUP | | CTI BUILDING, XINGDONG COMMUNITY, XI | | | SHENZHEN | | 518000 | CHINA |
| Centre Testing International Group Co., Ltd. | | Building C, Hongwei Industrial Zone | | | Shenzhen | Guangdong | 518000 | CHINA |
| CENTRO ASSISTENZA GRANATA SRL | | VIA SIBARI 11 | | | MILANO | | 20141 | ITALY |
| CENTRO AUTO SACCO E SCHIERI SRL | | VIA GOLDONI 91 | | | VIGNOLA | | 41058 | ITALY |
| CENTRO AUTOMAZIONI SRL | | VIA MASIERES 34 Z.I. | | | SAN QUIRINO | | 33080 | ITALY |
| CENTRO AUTOMOTIVO CARLOS PNEUS LTDA | | R JOAO CAMILO DE CAMARGO 710 | | | HORTOLANDIA | | 13184-290 | BRAZIL |
| CENTRO AUTORIPARAZIONI LEVORATO | | VIA CAZZAGHETTO, 95 | | | DOLO | | 30031 | ITALY |
| CENTRO DE FORMACAO DE APRENDIZES E | | RUA MADRE MARGHERITA FONTAN 420, 2 | | | CONTAGEM | | 32315-180 | BRAZIL |
| CENTRO DE INTEGRACAO EMPRESA ESCOLA | | RUA DO PROGRESSO 465 | | | RECIFE | | 50070-020 | BRAZIL |
| CENTRO DE MEDICION Y CONTROL S | | Ave. Cristobal Colon Oriente 609 | Centro | | Monterrey | Nuevo Leon | 64000 | MEXICO |
| CENTRO GAS DISTRIBUCION S.A. | | AV. ARTURO CAPDEVILLA 10400 | | | CORDOBA | | 5012 | ARGENTINA |
| CENTRO HERRAMENTAL DE | | Circuito Aguascalientes Nte. 13 | Parque Industrial San Francisco de los Romo | | San Francisco de los Romo | AGS | 20358 | MEXICO |
| CENTRO INTEGRADO DE ARMAZENAGEM E | | BR 101 SUL, KM 96.4 5225 | | | CABO DE SANTO AGOSTINHO | | 54503-900 | BRAZIL |
| CENTRO MOTOR S.A. | | AV. COLON 5077 | | | CORDOBA | | 5003 | ARGENTINA |
| CENTRO PREVENTIVO CONTRA INCENDIO | | MELON 6219 | | | CD JUAREZ | | 32690 | MEXICO |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO REVISIONI MAZARA E SPEZIA SR | | VIA SAN VITO LO CAPO 32/A | | | TRAPANI | | 91100 | ITALY |
| CENTRO SALDATURA SAS | | VIA SILVIO PELLICO 25 | | | CERCOLA | | 80040 | ITALY |
| CENTRO SERVIZI INDUSTRIE SRL | | VIA M. FANTI 17 | | | TORINO | | 10128 | ITALY |
| CENTRO SERVIZIO AUTO PALMAROLA SNC | | VIA DELLA PALMAROLA 180 | | | ROMA | | 00135 | ITALY |
| CENTRO SOFTWARE SPA | | VIA CANTONE 341 | | | S. PIETRO IN CASALE | | 40118 | ITALY |
| CENTRO TECN METROL.COM.INST.SERV | | R. LUIZ JOSE JUNQUEIRA FREIRE 375 | | | SAO PAULO | | 02864-000 | BRAZIL |
| CENTRUM BADAN I DOZORU GORNICTWA | | UL. LEDZINSKA 8 | | | LEDZINY | | 43-143 | POLAND |
| CENTRUM INZYNIERYJNE SP Z OO SP K | | UL. STRAZACKA 81 | | | BIELSKO BIALA | | 43-382 | POLAND |
| CENTURY MOLD COMPANY INC | | 25 VANTAGE POINT DRIVE | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD MEXICO LLC | | 5762 CELI DR E | | | SYRACUSE | NY | 14624 | |
| CEPEITALIA SRL | | VIA M. BUONARROTI 15 | | | CESANO BOSCONE | | 20090 | ITALY |
| CEPS PASO DEL NORTE S DE RL DE CV | | RUBEN POSADA POMPA 3159, MELCHOR OC | | | JUAREZ | | 32380 | MEXICO |
| CERATIZIT POLSKA SP. Z O.O. | | UL. JOZEFA MARCIKA 2 | | | KRAKOW | | 30-443 | POLAND |
| CERENCE GMBH | | Julicher Str. 376 | | | Aechen | | 52070 | GERMANY |
| Cermak trading s.r.o. | | Racerovice 54 | | | Trebic - Racerovice | | 674 01 | CZECH REPUBLIC |
| CERO POLVO SERVICIOS INTEGRALES Y | | AMSTERDAM 240-4 COL HIPODROMO | | | CUAUHTEMOC | | 06100 | MEXICO |
| CERRATO SRL | | VIA MANZONI 8 | | | BEINASCO | | 10092 | ITALY |
| CERRATO SRL | | VIA MANZONI 8 | | | BEINASCO | TO | 10092 | ITALY |
| CERVINIA | | 3 RUE JACQUARD | | | COIGNIEREES | | 78310 | FRANCE |
| CESEHSA PRODUCTS SA DE CV | | AV INSURGENTES SUR NO 1605 | | | COL SAN JOSE INSURGENTES | | 03900 | MEXICO |
| CESKA POSTA | | Politickych veznu 909/4 | | | Praha 1 | | 225 99 | CZECH REPUBLIC |
| CESKA SPOLECNOST PRO JAKOST | | Novotneho lavka 200/5 | | | PRAHA 1 | | 110 00 | CZECH REPUBLIC |
| Ceskomoravska Bezpecnostni Agentura | | Pila 771 | | | Bohunovice | | 783 14 | CZECH REPUBLIC |
| CESKOSLOVENSKA OBCHODNA BANKA, A.S. | | ZIZKOVA 11 | | | BRATISLAVA | | 811 02 | SLOVAKIA |
| CESKY METROLOGICKY INSTITUT | | Okruzni 31 | | | BRNO | | 638 00 | CZECH REPUBLIC |
| CESTA BASICA BRASIL COMERCIO DE ALI | | AV DOUTOR RINALDO DE PINHO ALV 2680 | | | PAULISTA | | 53411-000 | BRAZIL |
| CESTA BASICA BRASIL COMERCIO DE ALI | | AVENIDA CABO BASILIO ZECHIM JUN 106 | | | RIO CLARO | | 13502-546 | BRAZIL |
| CESTA BASICA BRASIL COMERCIO DE ALI | | RUA UM 315 | | | CONTAGEM | | 32152-002 | BRAZIL |
| CETESB CIA TECN SANEAM AMB | | AV PROF FREDERICO HERMA JR 345 | | | SAO PAULO | | 05459-010 | BRAZIL |
| CETL Cargo s.r.o. | | Pilska 659 | | | Zdirec nad Doubravou | | 582 63 | CZECH REPUBLIC |
| CEVA AUTOMOTIVE LOGISTICS POLAND SP | | UL. KONWOJWA 51 | | | BIELSKO - BIALA | | 43346 | POLAND |
| CEVA DE ARGENTINA S.R.L. | | AZOPARDO 1071 | | | BUENOS AIRES | | C1107ADQ | ARGENTINA |
| CEVA Freight Czech Republic s.r.o. | | K letisti 1049/57 | | | PRAHA 614 - Ruzyne | | 161 00 | CZECH REPUBLIC |
| CEVA FREIGHT ITALY SRL | | VIA J.F.KENNEDY 3 FRAZ. MILLEPINI | | | RODANO | | 20090 | ITALY |
| CEVA FREIGHT ITALY SRL | | V.J.F.KENNEDY, 3 FRAZ. MILLEPINI | | | RODANO | | 20090 | ITALY |
| CEVA FREIGHT MANAGEMENT DOBRASIL LT | | AV SENADOR FEIJO 14 | | | SANTOS | | 11015-500 | BRAZIL |
| CEVA Ground Logistics Espana, S.A. | | PI SALVATELLA G.LLADO, 174-186 | | | BARBERA DEL VALLES | BARCELONA | 08210 | SPAIN |
| CEVA GROUND LOGISTICS GERMANY GMBH | | UNTERSCHWEINSTIEGE 2-14 | | | FRANKFURT AM MAIN | | 60549 | GERMANY |
| CEVA GROUND LOGISTICS POLAND SP. Z | | POLECZKI 33 STREET | | | WARSAW | | 02-822 | POLAND |
| CEVA GROUND LOGISTICS POLAND SP. Z | | POLECZKI 33 | | | WARSAW | | 02-822 | POLAND |
| CEVA GROUND LOGISTICS SLOVAKIA S.R. | | BAJKALSKA 19/B | | | BRATISLAVA | | 821 09 | SLOVAKIA |
| CEVA LOGISTICS ESPANA, SLU | | POL.IND. CAN BOSC DANOIA | | | SUBIRATS (BCN) | | 08739 | SPAIN |
| CEVA LOGISTICS GMBH | | AM PFAHLGRABEN 4-10 | | | POHLHEIM | | 35415 | GERMANY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEVA LOGISTICS ITALIA S.R.L. | | MILANOFIORI - STRADA 3 PALAZZO B5 | | | ASSAGO | MI | 20090 | ITALY |
| CEVA LOGISTICS ITALIA S.R.L. | | C.SO UNIONE SOVIETICA 460 | | | TORINO | | 10135 | ITALY |
| CEVA LOGISTICS ITALIA SRL | | STRADA 3 PALAZZO B 5 | | | ASSAGO | | 20090 | ITALY |
| CEVA LOGISTICS ITALIA SRL ITALIA SR | | STRADA 3 PALAZZO B5 | | | ASSAGO | | 20090 | ITALY |
| CEVA LOGISTICS MAROC FREE ZONE | | COMMUNE ATLANTIC FREE ZONE, KM4, BA | | | KENIRA | | 14000 | MOROCCO |
| CEVA LOGISTICS POLAND SP. Z O.O. | | DWORKOWA 4 | | | BIELSKO-BIALA | | 43300 | POLAND |
| CEVA LOGISTICS POLAND SP.ZOO | | UL. DWORKOWA 4 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| CEVA LOGISTICS SLOVAKIA SRO | | NA PANTOCH 18 | | | BRATISLAVA | | 831 06 | SLOVAKIA |
| CEVRE FILTRE SAN. VE TIC. A.S. | | CALI MAH. 12 (410) SK. NO 9/1 | | | BURSA | | | TURKEY |
| CEZAN EMBAL LTDA | | RDV SP 316 S N | | | CORDEIROPOLIS | | 13490-000 | BRAZIL |
| CFE SUMINISTRADOR DE SERVICIOS BASI | | AV PASEO DE LA REFORMA 164 | | | CIUDAD DE MEXICO | | 06600 | MEXICO |
| CFIK KLIMA MALKIEWICZ I WSPOLNICY S | | UL. PILSUDSKIEGO 74 | | | DABROWA GORNICZA | | 41-303 | POLAND |
| CGR DE MEXICO SA DE CV | | SIN NOMBRE 7 | | | CORREGIDORA | | 76920 | MEXICO |
| CGR SAINT YORRE SAS | | 2 RUE DU BOIS DES JARRAUX | | | SAINT-YORRE | | 03270 | FRANCE |
| CGS AUTOMATIONE SRL | | Via Guido Rossa n 19 | | | Carmignano | | 59015 | ITALY |
| CHALLENGE MANUFACTURING | | 3200 FRUIT RIDGE AVE NW | | | WALKER | MI | 49544 | |
| CHANGCHUN BEST AUTO PARTS CO, LTD. | | 1188 CHANGCHUN AUTOMOTIVE ECONOMIC- | | | CHANGCHUN | | 130000 | CHINA |
| Changchun Boda Automotive Parts Co., Ltd. | | No. 380 Longteng Road, Beihu Science and Technology Development Zone | Chaoyang District | | Changchun | Jilin | | CHINA |
| CHANGCHUN CHN-TOP PRECISION | | 456 YINGTAI ROAD | | | CHANGCHUN | JILIN | 130000 | CHINA |
| Changchun Lidenwei Technology Industry Co., Ltd. Guangzhou Branch | | HUADU DISTRICT OF GUANGZHOU CITY | Huadu District | | Guangzhou | Guangdong | | CHINA |
| Changchun Yueyang Auto Parts Co., Ltd. | | No. 456 Zhongheng Road | High-tech Zone | | Changchun | Jilin | 201208 | CHINA |
| CHANGCHUN YUEYANG AUTOMOTIVE PARTS | | NO.456 ZHONGHENG ROAD, HIGH-TECHNOLO | | | CHANGCHUN | | 130012 | CHINA |
| Changsha Jinbang Electromechanical Equipment Co., Ltd. | | Quantang Street | Changsha County | | Changsha | Hunan | 410137 | CHINA |
| CHANGSHU LIDENGWEI CO., LTD. | | NO. 118 ANQING ROAD | | | CHANGSHU TOWN | | | CHINA |
| Changwei (Guangdong) Technology Development Co., Ltd. | | Room 925, 9th Floor, No. 89 Zhongshan Avenue West | Tianhe District | | Guangzhou | Guangdong | 510630 | CHINA |
| Changyang Special Printing (Suzhou) Co., Ltd. | | Building D, Sifang Industrial Park, No. 48 Dongfu Road | Suzhou Industrial Park | | Suzhou | Jiangsu | 215125 | CHINA |
| Changzhou Chunhangjie Machinery Co., Ltd. | | No. 31 Guangdian Road, Xueyan Town | | | Changzhou | Jiangsu | 213000 | CHINA |
| Changzhou Fulim Zhongdian Intelligent Technology Co., Ltd. | ATTN Jenny Wang | No. 8 Kunlun Road | Xinbei District | | Changzhou | Jiangsu | 213032 | CHINA |
| Changzhou Fullake Auto Parts Manufacturing Co., Ltd. | | Building 2, No. 15 Tenglong Road | Wujin District | | Changzhou | Jiangsu | 213000 | CHINA |
| Changzhou Gongli Precision Machine Technology Co., Ltd. | | No. 1 Longju Road | Wujin High-tech Industrial Development Zone | | Changzhou | Jiangsu | 213164 | CHINA |
| Changzhou Huaerxia Environmental Protection Machinery Co., Ltd. | | No. 28 Yangjiatang, Xuejia Town | Xinbei District | | Changzhou | Jiangsu | 213000 | CHINA |
| CHANGZHOU JIAHENG CO., LTD. | | NO. 17 FULIN ROAD | | | CHANGZHOU CITY | | | CHINA |
| Changzhou Tushun Mechanical Equipment Co., Ltd. | | No. 14, 15, No. 188-1 Nanda Street, Liyang Town | | | Liyang | Jiangsu | | CHINA |
| Changzhou Xike Automible Technology Co., Ltd | | No.62 Chunqiu Road Wujin District | | | Changzhou | | 213164 | CHINA |
| Changzhou Yaobang Automotive Technology Co., Ltd. | | Room 605-2, No. 888 Changcheng Road, Xinbei District | | | Changzhou | Jiangsu | 213002 | CHINA |
| CHAPMAN FREEBORN AIRCHARTERING | | UL. SALSY 2 | | | WARSZAWA | | 02-823 | POLAND |
| CHARTER LINK LOGISTICS SRL | | VIA TRIESTE 119 | | | LIMBIATE | | 20812 | ITALY |
| CHASE PLASTIC SERVICES, INC. | | 6467 WALDON CENTER DR | | | CLARKSTON | MI | 48346 | |
| CHECKLIST SOLUCOES EM INFORMACOES E | | AL SANTOS 1293 | | | SAO PAULO | SP | 01419-904 | BRAZIL |
| CHEM SOLUTION S.R.L. | | VIA GIOVANNI GIBELLINI 14 | | | NOVARA | | 28100 | ITALY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEM TREND COMERCIAL SA DE CV | | Avenida de la Montana 109 | Col. Parque Industrial Queretaro | | Santa Rosa Jauregui | Queretaro | 76220 | MEXICO |
| CHEM TREND I C PRODS QUIM LTDA | | R ANTONIO FELAMINGO 529 | | | VALINHOS | | 13279-452 | BRAZIL |
| CHEM-AQUA, INC. | | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| CHEMICAL CORPORATION LTD | | Atlas House, Unit 9 | Bedwas Business Park | | Bedwas | Caerphilly | CF83 8DU | UNITED KINGDOM |
| CHEMIE-TECHNIK GMBH | | ROBERT-BOSCH-STR.19 | | | VOEHRINGEN | | 72189 | GERMANY |
| CHEMTECH PLASTICS INC | | 765 CHURCH ROAD | | | ELGIN | IL | 60123-6884 | |
| CHEM-TREND POLSKA SP. ZO.O. SP. | | PILOTOW 19, JANIKOWO | | | KOBYLNICA | | 62-006 | POLAND |
| Chengdu Xindi Precision Electromechanical Co., Ltd. | | No. 696 Dongdajie Street | Pitong Town | Pidu District | Chengdu | Sichuan | 611731 | CHINA |
| CHEP DEUTSCHLAND GMBH AUTOMOTIVE | | SIEGBURGER STRASSE 229B | | | KOELN | | 50679 | GERMANY |
| CHESINI MECCANICA SRL | | VIA PONTE VERDE 9 | | | MONTORIO VERONESE | | 37141 | ITALY |
| CHG MERIDIAN DO BRASIL ARRENDAMENO | | ALAMEDA GRAJAU, 129 129, SL 1209 | | | BARUERI | | 06454-050 | BRAZIL |
| CHIALES TOOLS & PROJECT S.R.L. | | VIA SCHIAPARELLI, 16 | | | TORINO | | 10148 | ITALY |
| CHIAPHUA COMPONENTS AUTOMOTIVE | | 5/F NO.6 ON LOK MUN STREET | | | ON LOK TSUEN | FANLING | | HONG KONG |
| CHIARO INNOVATIVE AUTOMATION SRL | | VIA CALUSO 33/D 34 | | | MAZZE | | 10035 | ITALY |
| CHIAVONE SERVICOS DE PORTARIA | | VEREADOR JOSE POLI 41 | | | ITUPEVA | | 13295-000 | BRAZIL |
| CHIMIREC DELVERT | | ZI DE LA VIAUBE BP 90026 | | | JAUNAY CLAN | | 86131 | FRANCE |
| CHIMPEX INDUSTRIALE SPA | | ZONA INDUSTRIALE PASCAROLA | | | CAIVANO | | 80023 | ITALY |
| CHIN POON (CHANGSHU) | | No. 98 Huangpujiang Road | Changshu New & Hi-Tech Industrial Development Zone | | Changshu | Jiangsu | 215500 | CHINA |
| China Auto Parts Technology (Tianjin) Co., Ltd. | | Building 13, No. 68 Xianfeng East Road | Dongli Economic and Technological Development Zone | | Tianjin | | 300399 | CHINA |
| China Automotive Test Center (Guangzhou) Co., Ltd. | | No. 39 Xiangshan Avenue, Yongning Street | Zengcheng District | | Guangzhou | Guangdong | 511340 | CHINA |
| CHINA CERTIFICATION CENTRE | | 11 FL OFFICE BLD 2 SHOUTI SOUTH | | | BEIJING | | 100044 | CHINA |
| CHINA CERTIFICATION CENTRE FOR | | 4F, SHANGZUO BUILDING | | | | | 100031 | CHINA |
| CHINA CERTIFICATION CENTRE FOR | | 4F SHANGZUO BUILDING XICHENG D | | | BEIJING | | | CHINA |
| CHINA CIRCUIT TECH (SHANTOU) CO., LTD | | WNORTH DONGXIA RD., SHANTOU, GUANGDON | | | SHANTOU | | | CHINA |
| CHINA CIRCUIT TECHNOLOGY (EUROPE) | | WILLI-GRASSER-STR. 22 | | | ERLANGEN | | 91056 | GERMANY |
| CHINA CIRCUIT TECHNOLOGY (EUROPE) G | | WILLI GRASSER STRABE 22 | | | ERLANGEN | | 91056 | GERMANY |
| CHINA CIRCUIT TECHNOLOGY EUROPE | | WILLI-GRASSER-STRASSE 22 | | | ERLANGEN | | 91056 | GERMANY |
| CHINA CIRCUIT TECHNOLOGY EUROPE G | | WILLI-GRASSER STR. 22 | | | ERLANGEN | | 91056 | GERMANY |
| China Enterprise Netcom Technology Co., Ltd. | | 19th Floor, West Tower, Gemini Tower, No. 12 Jianguomenwai Avenue | Chaoyang District | | Beijing | | 100004 | CHINA |
| China Enterprise Network Communication Technology Co., Ltd. | ATTN Cai Qian | 19th Floor, West Tower, Gemini Building | 12 Jianguomenwai St. | Chaoyang District | Beijing | | 100022 | CHINA |
| China Mobile Communications Group Shanghai Co., Ltd. | | 9th Floor, No. 200 Changshou Road | | | Shanghai | | | CHINA |
| CHINA POST EXPRESS LOGISTICS | | EAST LIANGLU AND HONGXING ROAD | | | WUHU | | | CHINA |
| China Post Express Logistics Co., Ltd. Anhui Branch | | Intersection of Dangtu Road and Huangzangyu Road, Hefei | Xinzhan District | | Hefei | Anhui | | CHINA |
| CHINA POST EXPRESS& LOGISTICS CO. | | INTERSECTION OF HUANGZANGYU ROAD AN | | | WU HU | | 231000 | CHINA |
| CHINA STAR OPTOELECTRONICS INTERNAT | | 22E 8/F BUILDING, PHASE THREE | | | HONG KONG | | | HONG KONG |
| CHINA STAR OPTOELECTRONICS INTERNAT | | 22E PHASE THREE HONG KONG SCIENC | | | HONG KONG | | 999077 | HONG KONG |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| China Telecom Corporation Limited Dalian Branch | | No. 167 Zhongshan Road | Xigang District | | Dalian | Liaoning | | CHINA |
| China Telecom Corporation Limited International Business Department | | Chaoyangmen North Street | Dongcheng District | | Beijing | | | CHINA |
| China Telecom Corporation Limited Shanghai Branch | | No. 211 Century Avenue | Pudong New Area | | Shanghai | | | CHINA |
| CHINA TOOL JV IMS LLC | | 17199 NORTH LAUREL PARK DRIVESUITE 412 | | | LIVONIA | MI | 48152 | |
| China Tool Projects UK Limited | | 4-6-8 Konan | Minato-ku | | Tokyo | | 1080075 | Japan |
| China Unicom Dalian Branch | | No. 106 Shengli Road | Xigang District | | Dalian | Liaoning | 116600 | CHINA |
| CHINATOOL OTOMOTIV SAN. TIC. LTD. S | | PLASTIKCILER ORGANIZE SANAYI BOLGES | | | KOCAELI | | 41400 | TURKEY |
| CHINATOOL PROJECTS UK LTD | | China Insurance Building | 141 Des Voeux Rd. | | Hong Kong | Hong Kong | 2101-3 | HONG KONG |
| CHINATOOL UK LIMITED | | 1000 Lakeside, North Harbour | Western Road | | Cosham | Portsmouth | PO6 3EN | UNITED KINGDOM |
| CHINATOOL UK LIMITED | | 1000 LAKESIDE NORTH HARBOUR, WESTER | | | PORTSMOUTH | | PO63EN | UNITED KINGDOM |
| CHINPOON (CHANGSHU) | | NO 66 HUANG PU JIANG ROAD CHANGSHU | | | CHANGSHU | | 215500 | CHINA |
| CHIN-POON (CHANGSHU) ELECTRONIC | | SOUTHEAST ECONOMIC ZONE SHANGHAI | | | SHANGHAI | | | CHINA |
| CHIN-POON INDUSTRIAL CO LTD | | 46 NEI TSUOH VIL LUZHU DIST | | | TAOYUAN CITY | | 338 | TAIWAN |
| CHIORINO Slovakia s.r.o. | | Forgachova basta 5676/7 | | | Nove Zamky | | 940 02 | SLOVAKIA |
| CHIP 1 EXCHANGE USA, INC. | | 2202 E. RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| CHIP ONE EXCHANGE GMBH & CO. KG | | DORNHOFSTRASSE 65 | | | NEU-ISENBURG | | 63263 | GERMANY |
| CHIP ONE EXCHANGE GMBH & CO. KG. | | MARTIN BEHAIM STRASSE 10 | | | NEU-ISENBURG | | 63263 | GERMANY |
| CHIRON ITALIA SPA | | VIA AMBROSOLI 4/C | | | RODANO | | 20090 | ITALY |
| CHIVIL S VEDACOES LTDA ME | | R MAESTRO ANTONIO MECATTI 79 | | | LIMEIRA | | 13481-632 | BRAZIL |
| Chiyoda Denshi Co., Ltd. | | 2-5-12 Mita | Meguro-ku | | Tokyo | | 1530062 | Japan |
| CHONGQING CHAOLI ELECTRIC APPL | | No. 2001 Jinkai Avenue | New North District | | Chongqing | Chongqing | 401121 | CHINA |
| Chongqing Chaoli Electric Co., Ltd. | | No. 2001 Jinkai Avenue | Yubei District | | Chongqing | Chongqing | 401121 | CHINA |
| Chongqing Daming Automobile Electrical Appliance Co., Ltd. | | Chongqing Yubei Economic and Technological Development Zone | Yubei District | | Chongqing | Chongqing | | CHINA |
| Chongqing moore water treatment equipment limited company | | Block K 3-2, 52 Ke Yuan Si Jie | High-tech Zone | | Chongqing | Chongqing | 400000 | CHINA |
| Chongqing Zhenjian Internal Combustion Engine Parts Manufacturing Co., Ltd. | | No. 18 Yuchengong Road, Caojie Street | Hechuan District | | Chongqing | Chongqing | | CHINA |
| CHOTEBORSKE STROJIRNY, A.S. | | HERRMANNOVA 520 | | | CHOTEBOR | | 583 01 | CZECH REPUBLIC |
| CHP CENTRAL HIDR PNEUMATICA LTDA | | R BENIGNO RIBEIRO 366 | | | CAMPINAS | | 13030-600 | BRAZIL |
| CHRISTIAN KOENEN GMBH | | OTTO HOHN STRASSE 24 | | | OTTOBRUNN-RIEMERLING | | 85521 | GERMANY |
| CHROME INDUSTRIES LLC | | 3131 SW 42ND STREET | | | FORT LAUDERDALE | FL | 33312 | |
| CHROMPACK INSTR CIENT LTDA | | R ENGENHEIRO SARAIVA DE OLIVEIR 465 | | | SAO PAULO | | 05741-200 | BRAZIL |
| CHRONO EXPRESS SRL | | VIA NICCOLO PAGANINI 10 | | | SETTIMO TORINESE | | 10036 | ITALY |
| CHUBB EUROPEAN GROUP SE SPOLKA | | Krolewska 16 | | | Warszawa | | 00-103 | POLAND |
| CHUBB IBERIA S.L. | | C/DEL TEXTIL, 4 PARCELA.6 P.I.I | | | MONTCADA I REIXAC | | 08110 | SPAIN |
| CHUBB SEGUROS ARGENTINA S A | | AV. LEANDRO N. ALEM 855 P. 19 | | | CAPITAL FEDERAL | | C1001AAD | ARGENTINA |
| CHUBB SEGUROS BRASIL S.A | | AVENIDA REBOUCAS 3970 | | | SAO PAULO | | 05402-600 | BRAZIL |
| CHUBB SEGUROS MEXICO, S.A. | | PASEO DE LA REFORMA PISO 15 250 | | | DEL CUAUHTEMOC | | 06600 | MEXICO |
| Chugai Co., Ltd. | | 1F, 2F, 1-6-1 Otemachi | Chiyoda-ku | | Tokyo | | 1000004 | Japan |
| Chuo Spring Co., Ltd. | | 1-13-12 Hiratsuka | Shinagawa-ku | | Tokyo | | 1420051 | Japan |
| CI BANCO SA IBM FIDEICOMISO CIB 240 | | AV PASEO DE LAS PALMAS 215 | | | LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| CIA DAS BOLSAS INDUSTRIA E COMERCIO | | AVENIDA DANTAS BARRETO 1183 | | | RECIFE | | 50020-000 | BRAZIL |
| CIA GAS M GERAIS GASMIG | | AV DO CONTORNO 6594 | | | BELO HORIZONTE | | 30110-044 | BRAZIL |
| CIA PAULISTA FORCA | | RDV CAMPINAS MOGI MIRIM 1755 | | | CAMPINAS | | 13088-900 | BRAZIL |
| CIA SANEAM BASICO EST S PAULO SABES | | R COSTA CARVALHO 300 | | | SAO PAULO | | 05429-000 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIA SANEAM M GERAIS COPASA MG | | R MAR DE ESPANHA 525 | | | BELO HORIZONTE | | 30330-270 | BRAZIL |
| CIAMAIS COMERCIO DE ELETRO ELETRON | | AV ESTACIO DE S A 1865 | | | COTIA | | 06706-005 | BRAZIL |
| CIAMET C I ARTEF METAL LTDA | | R ROGERIO GIORGI 674 | | | SAO PAULO | | 03431-000 | BRAZIL |
| CIATEC A.C. | | OMEGA, INDUSTRIAL DELTA 201 | | | LEON | | 37545 | MEXICO |
| CIATEQ AC | | Circuito Aguascalientes Nte. 135 | Parque Industrial del Valle de Aguascalientes | | San Francisco de los Romo | AGS | 20358 | MEXICO |
| CIBLEX FRANCE S.A.S. | | 97 RUE MIRABEAU | | | IVRY SUR SEINE | | 94200 | FRANCE |
| CICLOPE COMPONENTES AUTOMOTIVO | | RODOVIA BR 256 KM 342 S/N | | | LAVRAS | | 37200-000 | BRAZIL |
| CIDET CENTRE DE FORMAC.EMPRES. | | PASSEIG PERE III, 48 - 2DO | | | MANRESA | | 08242 | SPAIN |
| CIE COMPIEGNE SAS | | RUE DU FOUR SAINT JACQUES, 12 | | | COMPIEGNE CEDEX | | 60203 | FRANCE |
| Cie Plasty CZ, s.r.o. | | Hranicka 328 | | | Valasske Mezirici | | 757 01 | CZECH REPUBLIC |
| CIE UNITOOLS PRESS A.S. | | HRANICKA 328 | | | VALASSKE MEZIRICI | | 757 01 | CZECH REPUBLIC |
| CIEM SAS | | VIA 1 MAGGIO 2/4 | | | ORBASSANO | | 10043 | ITALY |
| CIERRE SRL | | VIA ALDO MORO N. 7 | | | SERRAVALLE | | 44030 | ITALY |
| CIESP-CENTRO DAS INDUS. EST. SAO PA | | AV PAULISTA 1313 | | | SAO PAULO | | 01311-923 | BRAZIL |
| CIESSE INTERMEDIAZIONI SAS | | VIA F. TURATI 3 | | | SULMONA | | 67039 | ITALY |
| CIGNA HEALTH & LIFE INSURANCE | | COMPANY300 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19708 | |
| CIGNA HEALTH & LIFE INSURANCE COMPA | | 13680 COLLECTIONS CENTER DRIVE CHIC | | | CHICAGO | IL | 60693 | |
| CIIC Guangzhou Economic & Technical Cooperation Co., Ltd. | | 19th Floor, Tower A, Zhonghua Intl Center, No. 33 Zhongshan Third Road | Yuexiu District | | Guangzhou | Guangdong | 510055 | CHINA |
| CIKAUTXO SK, S.R.O. | | BUDOVATELSKA, 6 | | | NOVE ZAMKY | | 940 64 | SLOVAKIA |
| CIL COMERCIO DE INFORMATICA LTDA | | JORNALISTA MURILO MARROQUIM 220 | | | RECIFE | | 50950-170 | BRAZIL |
| CIMA SPA | | VIA CAIROLI 8 | | | VILLANOVA DI CASTENASO | | 40055 | ITALY |
| CIMA SPA | | VIA PIAVE 66 SN | | | BUSNAGO | | 20040 | ITALY |
| CIMA SPA COMP.ITAL MOLLE ACCIAIO | | VIA PIAVE 66 | | | BUSNAGO | MB | 20874 | ITALY |
| CINCINNATI TEST SYSTEMS | | 10100 PROGRESS WAY | | | HARRISON | OH | 45030 | |
| CINCINNATI TEST SYSTEMS, INC. | | 10100 PROGRESS WAY | | | HARRISON | OH | 45030 | |
| CINDUMEL IND DE METAIS E LAMINADOS | | RUA LOURENCO RICCO 277 | | | GUARULHOS | | 07042-161 | BRAZIL |
| CINTAS CORPORATION LOC 241 | | PO BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS- DETRIOT FAS- SAFETY | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS- SH | | 3400 BRILEY PARK N. | | | NASHVILLE | TN | 37207 | |
| CIOCCA SRL | | VIA PIANEZZA 289/A | | | TORINO | | 10151 | ITALY |
| CIPEL ITALIA S.R.L. | | VIA LIVORNO, 8 | | | CIGLIANO | | 13043 | ITALY |
| CIPPITANI SANDRO | | VIA G. CORRIDONI 8 | | | CISTERNA DI LATINA | | 04012 | ITALY |
| CIPSA LASER, S.L. | | CRTA.TERRASSA 210 | | | RUBI | | 08191 | SPAIN |
| CIRCS REFRIG LTDA | | R ITAPOA 307 | | | CONTAGEM | | 32341-380 | BRAZIL |
| Circuit Design Inc. | | 7557-1 Oaza Hotaka, Hotakamachi | Minamiazumi-gun | | Nagano | | 3998303 | Japan |
| CISTELAIER S.P.A. | | VIA MARCELLO FINZI 587 | | | MODENA | | 41122 | ITALY |
| CITSALP S.L. | | P.I. RUBI SUD. AVDA.ANTONIO GAUDI, 7 | | | RUBI | | 08191 | SPAIN |
| CITY OF BOWLING GREEN MUNICIPAL UTILITIES | | 305 N. MAIN STREET | | | BOWLING GREEN | OH | 43402 | |
| CITY OF PULASKI NATURAL GAS DEPT | | 203 S. FIRST STREET | | | PULASKI | TN | 38478 | |
| CITY OF SOUTHFIELD TREASURY | | 26000 EVERGREEN ROADP.O. BOX 2055 | | | SOUTHFIELD | MI | 48037-2055 | |
| CITY-YUWA HORITSU JIMUSYO | | MARUNOUCHI-MITSUI-BUILDING | | | TOKYO | | 100-0005 | JAPAN |
| CL SYSTEM RAFAL POLITOWICZ | | UL. MALOWNICZA 4 | | | LOCHOWO | | 86065 | POLAND |
| C-LAB LTD. | | 17 HAYETZIRA STREET | | | YOQNEAM ILLIT | | 2060101 | ISRAEL |
| CLAMASON SLOVAKIA S R O | | RASTISLAVOVA 12 | | | NITRA | | 949 01 | SLOVAKIA |
| CLAMASON SLOVAKIA, S.R.O. | | 12 RASTISLAVOVA | | | NITRA | | 94901 | SLOVAKIA |
| Clamp s.r.l. | | Via dell'Artigianato, 1 | | | Cerro al Lambro | | 20070 | ITALY |
| CLAR SERWIS SP. Z O.O. | | UL. JANICKIEGO 20B | | | POZNAN | | 60-542 | POLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAR SYSTEM S.A. | | UL. JANICKIEGO 20B | | | POZNAN | | 60-542 | POLAND |
| CLARENDON ENGINEERING SUPPLIES LTD | | NEWTOWN GRANGE BUSINESS PARK | DESFORD ROAD | | NEWTOWN UNTHANK | | LE9 9FL | UNITED KINGDOM |
| CLARION SINTERED METALS INC | | 3472 MONTMORENCI ROAD | | | RIDGWAY | PA | 15853 | |
| CLARIOS ENERGY SOLUTIONS BRASIL | | RUA ONDINA SENGER MOREIRA 195 | | | SOROCABA | | 18087-133 | BRAZIL |
| CLARK GAS COMPANY | | 4525 PARKWAY DRIVE | | | FLORENCE | AL | 35630 | |
| CLARK GAS COMPANY, INC | | 4525 PARKWAY DRIVE | | | FLORENCE | AL | 35630 | |
| CLARO S A | | R FLORIDA 1970 | | | SAO PAULO | | 04565-001 | BRAZIL |
| CLARO S.A. | | AV GOVERNADOR AGAMENON MAGALHA 1114 | | | RECIFE | | 52020-900 | BRAZIL |
| CLARUS TECHNOLOGY BRL LTDA | | VIA ANHANGUERA S N | | | AMERICANA | | 13475-000 | BRAZIL |
| CLAS S.R.L. A SOCIO UNICO | | VIA ALBA 34 | | | MONCALIERI | | 10024 | ITALY |
| CLASTER NET CLAUDIO CANGIALOSI | | UL. KOLETEK 12/37 | | | KRAKOW | | 31069 | POLAND |
| CLAVEY AUTOMOBIL DIENSTLEISTUNGS GM | | HANNOVERSCHE STRASSE 60 | | | BRAUNSCHWEIG | | 38116 | GERMANY |
| CLEAN CONSULT INTERNAT.SPA | | VIA NAZIONI UNITE 4 | | | LODI VECCHIO | | 26855 | ITALY |
| CLEANCO SERVICES CENTURY | | AV IBN HASSAN CHADILI IMM BOUGHAZ N | | | TANGER | | 90000 | MOROCCO |
| CLEANCONTROLLING GMBH | | GEHRENSTRASSE 11A | | | EMMINGEN-LIPTINGEN | | 78576 | GERMANY |
| CLEDAN SRL | | VIA LEUCIANA SNC | | | PONTECORVO | | 03037 | ITALY |
| CLEDAN SRL | | VIA LEUCUANA, SNC | | | PONTECORVO | | 03037 | ITALY |
| CLES DE MEXICO SA DE CV | | PROGRESO NO 803 | | | COL ZONA CENTRO | | 31000 | MEXICO |
| CLEVELAND-CLIFFS TUBULAR COMPONENTS LLC (AK TUBE) | | 150 WEST 450 SOUTH | | | COLUMBUS | IN | 47201 | |
| CLICK FROTAS ALUGUEL DE CARROS LTDA | | AV SANTOS DUMONT 110 | | | SANTO ANDRE | | 09015-320 | BRAZIL |
| CLICK.COM TELECOMUNICACOES | | AV.SETE DE SETEMBRO 702 | | | CONDADO | PE | 55940-000 | BRAZIL |
| CLIFF AND COMPANY SA DE CV | | CARRETERA PURISIMA A MANUEL DOB 702 | | | PURISISMA DEL RINCON | | 36400 | MEXICO |
| CLIFF AND COMPANY SA DE CV | | CARRETERA PURISIMA MANUEL DOBLA 702 | | | PURISIMA DEL RINCON | | 36400 | MEXICO |
| CLIMALIFE KFT. | | VILLANYI UT 47 | | | BUDAPEST | | 1118 | HUNGARY |
| CLIMAT S.R.O. | | EDISONOVA 35 | | | BRATISLAVA | | 821 04 | SLOVAKIA |
| CLIPPING SERVICE RECORTES LTDA-EPP | | AV. FAGUNDES FILHO 77 | | | SAO PAULO | | 04304-010 | BRAZIL |
| CLM MEDICINA DO TRABALHO E SAUDE OCUPACI | | AV. ADOLFO PINHEIRO 2058 | | | SAO PAULO | SP | 04734-003 | BRAZIL |
| CLS SPA | | VIA CALABRIA 20 | | | SEGRATE | | 20054 | ITALY |
| CM AUTOFFICINA ELETTROMECCANICA | | CONTRADA SUGHERETO 5 | | | FALERNA | | 88042 | ITALY |
| CMA INDUSTRIA DE COMPONENTES PLASTI | | KM 51, 7 - RDV MG 431 S N | | | ITAUNA | | 35680-142 | BRAZIL |
| CMB | | JOSE DIRSCHNABEL 130, 1019 | | | GUABIRUBA | | 88360-000 | BRAZIL |
| CMC S.R.L. | ATTN ALESSANDRO BOSCO | VIA ANTICA DI PINEROLO, 35 | CMC | | GAVOUR | TO | 10061 | ITALY |
| CMCP INTERNATIONAL PAPER | | QUARTIER INDUSTRIEL AINSBAA BDA | | | CASABLANCA | | 20000 | MOROCCO |
| CMH CONSTRUCTURA MALDONADO SA CV | | CALLE DOS 5A | | | BUENAVISTA | TOLUCA | 50273 | MEXICO |
| CMK AMERICA CORPORATION | | 175 HANDLEY RD SUITE 300 | | | TYRONE | GA | 30290 | |
| CMK Corporation | | 23-1 Wakitahoncho | | | Kawagoe-shi | Saitama | 3501123 | Japan |
| CMS SPA | | NUOVA STRADA CONSORTILE | | | FISCIANO | | 84084 | ITALY |
| CNC TECNOLOGIA & PRESTACAO DE SERVICOS | | RUA VICENTE DIAS MELO 230 | | | BELO HORIZONTE | MG | 30666-370 | BRAZIL |
| CO.ME.A SRL | | VIA DEGLI AGRICOLTORI LOTTO B/5 | | | ZONA ARTIGIANALE | MOLFETTA | 70056 | ITALY |
| CO.ME.CA. S.R.L. | | VIA MONFORTE, 2 | | | CARMAGNOLA | | 10022 | ITALY |
| CO.RI.METAL SRL | | STR. DELLE LOSE 9/11 | | | BEINASCO | | 10092 | ITALY |
| CO2 ADVERTISING S.R.L. | | VIA GIOVANNI GIOLITTI 14 | | | RIVOLI | | 10098 | ITALY |
| COACHHUB GMBH | | ALEXANDERSTRASSE 36 | | | BERLIN | | 10179 | GERMANY |
| COBRAPLAST S.P.A. | | VIA (EX STRADA) FORNACINO | | | LEINI | | 10040 | ITALY |
| COBRAPLAST SRL | | VIA FORNACINO 119 | | | LEINI | | 10040 | ITALY |
| COCINA NATURAL S.A.S | | 24 DE SEPTIEMBRE 1516 | | | CORDOBA | | 5000 | ARGENTINA |
| COCINAS Y SUMINISTROS INDUSTRIALES | | BRESO 9916 | | | CD JUAREZ | | 32665 | MEXICO |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CODANA GMBH | | KEPLERSTRASSE 7 | | | HEILBRONN | | 74072 | GERMANY |
| CODEIDENT BILGI TEKNOL. SAN.TIC.LTD | | IHSANIYE MAH. IZMIR YOLU CAD. | | | BURSA | | 16200 | TURKEY |
| CODICO GMBH | | SWINGENSTRASSE 6-8 | | | PERCHTOLDSDORF | | 2380 | AUSTRIA |
| CODICO GMBH | | ZWINGENSTRASSE 6-8 | | | PERCHTOLDSDORF | | 2380 | AUSTRIA |
| CODIGO BRASIL TECNOL EM ETIQUETAS E | | RUA ALENTEJO 1265 | | | BELO HORIZONTE | | 31255-110 | BRAZIL |
| COELI MEXICANA SA DE CV | | BLVD AEROPUERTO MIGUEL ALEMAN SN | | | LOCAL 9 LERMA | | 52000 | MEXICO |
| COFACE POLAND CREDIT | | AL.JEROZOLIMSKIE 142A | | | WARSZAWA | | 02305 | POLAND |
| COFAP CIA FABRICADORA DE PECAS | | AV ALEXANDRE DE GUSMAO 1395 | | | SANTO ANDRE | | 09110-310 | BRAZIL |
| COFAST COMERCIO DE FERRAMENTAS E | | COLUMBIA 38 | | | SANTO ANDRE | SP | 09241-000 | BRAZIL |
| COFERMETA LTDA | | RUA MANOEL PEREIRA MENDES 333 | | | CONTAGEM | | 32010-040 | BRAZIL |
| COFERMETA SA | | AV JOSE FARIA DA ROCHA 3867 | | | CONTAGEM | | 32310-210 | BRAZIL |
| COFRAC | | 52, RUE JACQUES HILLAIRET | | | PARIS | | 75012 | FRANCE |
| COGEIM EUROPE | | VIA VILLAPIA, 9/11 | | | CASOREZZO | | 20010 | ITALY |
| COGEME ITALIA SRL | | STRADA STATALE PADANA VERSO VERONA | | | VICENZA | | 36100 | ITALY |
| COGEME PRECISION PARTS INDIA PVT LT | | GAT NO 427, HISSA NO 13 | | | TAL-KHED | | 410501 | INDIA |
| COGEME SET RO SRL | | STRADA CALEA CAMPULUNGULUI 76B | | | MICESTI-JUD. ARGES | | | ROMANIA |
| COGNEX CORPORATION | | 1 VISION DRIVE | | | NATICK | MA | 01760 | |
| COGNEX CORPORATION | | ONE VISION DRIVE | | | NATICK | MA | 01760-2059 | |
| COILCRAFT | | 1102 SILVER LAKE RD | | | CHICAGO | IL | 60013 | |
| COILCRAFT EUROPE LTD | | 21 NAPIER PLACE WARDPARK NORTH | | | CUMBERNAULD | SCOTLAND | G68 0LL | UNITED KINGDOM |
| COJALI ITALY S.R.L. | | VIA RAFFAELLO SANZIO 12 | | | CESANO BOSCONE | | 20090 | ITALY |
| COKO WERK GMBH+CO.KG | | PORSCHESTR. 1-11 | | | BAD SALZUFLEN | | 32107 | GERMANY |
| COKO-WERK GMBH & CO. KG | | PORSCHESTR. 1-11 | | | BAD SALZUFLEN | | 32107 | GERMANY |
| COKO-WERK GMBH & CO. KG | | PORSCHESTRASSE 5 | | | BAD SALZUFLEN | | 32107 | GERMANY |
| Coko-Werk Polska Sp. z o.o. | | ul. Lodowa 93D | | | Lodz | | 93-232 | POLAND |
| COLACI BUSINESS HUB DWC-LLC | | OFFICE 463, BUILDING C, BUSSINES | | | DUBAI | | | UNITED ARAB EMIRATES |
| COLD HEADING COMPANY | | 21777 HOOVER ROAD | | | WARREN | MI | 48089 | |
| COLD JET LLC | | 455 WARDS CORNER RD | | | LOVELAND | OH | 45140 | |
| COLETIVOS SANTA EDWIGES LTDA | | RUA ESPIRITO SANTO 655 | | | BETIM | | 32603-064 | BRAZIL |
| Colipu Technology Group Co., Ltd. | | Ancient Beautiful Road | Xuhui District | | Shanghai | | | CHINA |
| COLLINS SRL | | VIA G. PEZZOTTI, 4 | | | MILANO | | 20141 | ITALY |
| COLOR SYSTEM SPA | | VIA SALVATORE QUASIMODO 9 | | | LEGNANO | | 20025 | ITALY |
| COLOREX SYSTEM SP Z O.O. | | UL.LUCZANOWICKA 30 | | | KRAKOW | | 31-766 | POLAND |
| COLORFLEX SRL | | VIA F. SANTI 15 | | | TREZZO SULLADDA | | 20056 | ITALY |
| COLORMARKET SNC | | VIA MATTEOTTI 40 | | | TOLMEZZO | | 33028 | ITALY |
| COLORplastic Automotive, spol. s r. | | Chrudichromska 2647/11 | | | Boskovice | | 680 01 | CZECH REPUBLIC |
| COLSON DO BRASIL LTDA | | RUA DAS PALMEIRAS 350 | | | ARAUCARIA | | 83705-500 | BRAZIL |
| COLUMBUS STAINLESS (PTY) LIMITED | | 1050 HENDRINA ROAD | | | MPUMALANGA | | 1050 | SOUTH AFRICA |
| COLUNA INDUSTRIA E COMERCIO DE FERR | | AV. RETIRO DOS BANDEIRANTES 941 | | | CONTAGEM | | 32050-700 | BRAZIL |
| COM PRESTRA SERVICO CENTAURO LTDA | | AV JOSE FARIA DA ROCHA 3512 | | | CONTAGEM | | 32310-210 | BRAZIL |
| COM&MEDIA SRL | | VIA MONTE NERO 51 | | | MILANO | | 20135 | ITALY |
| COMAT SRL | | VIA PRIMO MAGGIO 89 | | | CONCOREZZO | | 20863 | ITALY |
| COMAU (SHANGHAI) ENGINEERING | | 1353 Jiugan Road | Songjiang District | | Shanghai | Shanghai | | CHINA |
| COMAU AUTOMATIZACION S DE RL DE CV | | AUTOPISTA CHAMAPA LECHERIA KM B017 | | | CUAUTITLAN IZCALLI | | 54769 | MEXICO |
| COMAU AUTOMATIZACION S DE RL DE CV | | CHAMAPA LECHERIA KM 2.5 B017 | | | CUAUTITLAN IZCALLI | | 54769 | MEXICO |
| COMAU DO BRASIL AUTOMACAO E SERVICO | | AV CONTORNO 3455, GALPAO57 P | | | BETIM | | 32669-900 | BRAZIL |
| COMAU DO BRASIL AUTOMACAO E SERVICO | | ROD PE 075 114A | | | GOIANA | | 55900-000 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMAU SPA | | VIA RIVALTA 30 | | | GRUGLIASCO | | 10095 | ITALY |
| COMAU SPA | | VIA RIVALTA 49 | | | GRUGLIASCO | | 10095 | ITALY |
| COMAU SPA ROBOTICS BUSINESS LINE | | VIA RIVALTA 30 | | | GRUGLIASCO | | 10095 | ITALY |
| COMBI LINE INTERNALTIONAL SPA | | VIA FANIN 2 | | | SEGRATE | | 20090 | ITALY |
| COMBUSTOL TRATAMENTO DE METAIS LTDA | | ESTRADA TURISTICA DO JARAGUA 258 | | | SAO PAULO | | 05159-500 | BRAZIL |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| Comco Co., Ltd. | | 92-1 Matsuba, Takaoka-cho | | | Toyota-shi | Aichi | 4730933 | Japan |
| COMCO USA, INC. | | 1105 MYATT BLVD | | | MADISON | TN | 37115 | |
| COM-CORP INDUSTRIES | | 7601 BITTERN AVENUE | | | CLEVELAND | OH | 44103 | |
| COM-CORP INDUSTRIES, INC. | | 7601 BITTERN AVE. | | | CLEVELAND | OH | 44103 | |
| COMEC CNC SRL | | VIA RICCIO, SNC (BIVIO BRECCIAROLA) | | | CHIETI | | 66100 | ITALY |
| COMEC ITALIA SRL | | PIAZZALE DEL LAVORO N 149 | | | CAVARIA CON PREMEZZO | | 21044 | ITALY |
| COMEG S.A.S. | | VIA AVIGLIANA, 2 | | | GIAVENO | | 10094 | ITALY |
| COMERCIAL BERG DE FERRAMENTAS LTDA | | AV. PARAGUASSU PAULISTA 316 | | | SAO PAULO | | 03564-000 | BRAZIL |
| COMERCIAL DE VEICULOS DE NIGRIS LTD | | AV DR.RUDGE RAMOS 859 | | | SAO BERNARDO DO CAMPO | | 09772-040 | BRAZIL |
| COMERCIAL E IMPORTADORA DE PNEUS LT | | AV PAULISTA 453 | | | SAO PAULO | | 01311-000 | BRAZIL |
| COMERCIAL E SERVICOS INOVAVOLT LTDA | | ALAMEDA TERRACOTA 185, CJ 1122 | | | SAO CAETANO DO SUL | | 09531-190 | BRAZIL |
| COMERCIAL ELETRICA PJ LTDA | | ROD. BR 101, KM 86 / SUL SN | | | JABOATAO DOS GUARARAPES | | 54335-000 | BRAZIL |
| COMERCIALIZADORA DE EQUIPOS AUTOMAT | | AZAHARES 39 INT 3 | | | SANTA MARIA GUADALUPE | | 54764 | MEXICO |
| COMERCIALIZADORA FLOBAR S DE R | | Republica del Salvador 1621 | Fracc. El Dorado | | Aguascalientes | AGS | 20235 | MEXICO |
| COMERCIALIZADORA GTZ SA DE CV | | CALLE MANZANEROS 1916 | | | CD JUAREZ | | 32530 | MEXICO |
| COMERCIALIZADORA MEXVIK EAP | | CALLE HIDALGO COL. SANTA CARINA 10 | | | AZCAPOTZALCO | | 02250 | MEXICO |
| COMERCIALIZADORA MEXVIK EAP S.A. DE | | AV. HIDALGO COL. SANTA CATARINA 22 | | | CIUDAD DE MEXICO | | 02250 | MEXICO |
| COMERCIO & COMPANHIA LTDA | | R JOSE FERNANDES DOS SANT 137, CASA | | | CONTAGEM | | 32265-395 | BRAZIL |
| COMERCIO DE TINTAS TRES DE MAIO LTD | | AV DOM PEDRO I 1449 | | | SANTO ANDRE | | 09130-410 | BRAZIL |
| COMET SUD SRL | | S.S. 265 KM.27, 550 | | | MARCIANISE | | 81025 | ITALY |
| COMIECO | | VIA PONPEO LITTA, 5 | | | MILANO | | 20121 | ITALY |
| COMIECO | | VIA VITTOR PISANI 10 | | | MILANO | | 20124 | ITALY |
| COMIECO CONS.NAZ.RECUPERO E | | VIA LITTA 5 | | | MILANO | | 20100 | ITALY |
| COMIND SRL | | VIA A. BREVIGLIERI, 8 | | | PESCARA | | 65128 | ITALY |
| COMISIARIADO EUROPEO DEL AUTOMOVIL | | CALLE ALMAGRO 31 | | | MADRID | | 28010 | SPAIN |
| COMISSARIA E REPRESENTACOES PALMAR LTDA | | R SAMUEL PRILIAC 001107 | | | CHUI | RS | 96255-000 | BRAZIL |
| COML AUTOBOR PECAS LTDA | | R SANTA CIRILA 78 | | | SAO PAULO | | 03622-050 | BRAZIL |
| COMMODITY COMPONENTS | | 75 SYLVAN STREET | | | DANVERS | MA | 01923 | |
| COMMODITY COMPONENTS INTERNATI | | 75 SYLVAN STREET | | | DANVERS | MA | 01923 | |
| COMMODITY COMPONENTS INTERNATIONAL | | 108 75 SYLVAN STREET SUITE | | | DANVERS | MA | 01923 | |
| COMPACT SOLUTIONS, SRO | | JANA BOTTU 10 | | | PRESOV | | 080 05 | SLOVAKIA |
| COMPACTA INSPECOES PREDITIVAS E GESTAO | | RUA PRUDENTE DE MORAES 1436 | | | PIRACICABA | SP | 13419-260 | BRAZIL |
| COMPAGNIA TECNICA MOTORI SPA | | VIA MAGELLANO 1 | | | CESANO BOSCONE | | 20090 | ITALY |
| COMPANHIA BRASILEIRA DE DISTRIBUICAO | | RUA ERNESTO DE CASTRO 37 | | | SAO PAULO | SP | 03042-010 | BRAZIL |
| COMPANHIA BRASILEIRA DE ESTIRENO | | RUA CARLOS MARCONDES 1200 | | | SAO JOSE DOS CAMPOS | | 12241-421 | BRAZIL |
| COMPANHIA DE GAS DE SAO PAULO - COM | | RUA CAPITAO FAUSTINO DE LIMA 134 | | | SAO PAULO | | 03040-030 | BRAZIL |
| COMPANHIA ENERGETICA DE GOIAS | | R 2 QUADRA A-37 SN | | | GOIANIA | | 74805-180 | BRAZIL |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPANHIA ENERGETICA DE PERNAMBUCO | | AV JOAO DE BARROS 111 | | | RECIFE | | 50050-902 | BRAZIL |
| COMPANHIA SIDERURGICA NACIONAL | | AV. PRES HUMBERTO DE ALENCAR C 2705 | | | JACAREI | | 12321-150 | BRAZIL |
| COMPARTEC SAPI DE CV | | ORIENTE 10 5 | | | NUEVO PARQUE INDUSTRIAL | | 76806 | MEXICO |
| COMPASS GROUP ITALIA SPA | | VIA ANGELO SCARSELLINI 14 | | | MILANO | | 20161 | ITALY |
| COMPASS GROUP ITALIA SPA | | VIA DEGLI OLIVETANI 4 | | | MILANO | | 20123 | ITALY |
| COMPASS GROUP ITALIA SPA | | VIA PAVIA 105/H | | | CASCINE VICA RIVOLI | | 10090 | ITALY |
| COMPELMA | | 1 M.PARC DU VERGER-BAT L R.T. NEUVE | | | LES ULIS | | 91940 | FRANCE |
| COMPELMA SAS | | 1 Rue de Terre Neuve, Mini Parc du Verger, Bat L | | | Les Ulis | | 91940 | FRANCE |
| COMPELMA SAS | | BATIMENT L - 1, RUE TERRE NEUVE | | | LES ULIS | | 91940 | FRANCE |
| COMPO DE MEXICO S.A DE C.V | | Jesus Rivera Franco 207 | Ciudad Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| COMPO ELECTRONICS ASIA LIMITED | | Unit G, 7F, Koon Wo Industrial Building | No. 63 Ta Chuen Ping St | | Kwai Chung | NT | 999077 | HONG KONG |
| COMPOMOLDES COMPONENTES PARA MOLDES | | RUA DO ACRE 75 | | | SAO PAULO | | 03181-100 | BRAZIL |
| COMPONENT I C LTDA | | AV FERRAZ ALVIM 298 | | | DIADEMA | | 09961-550 | BRAZIL |
| COMPONENTES DE AUTOMOCION | | ILOT 51, LOT 3 TANGER FREE ZONE | | | TANGER | | 90000 | MOROCCO |
| COMPRESORES Y MAQUINARIA S.A. DE C. | | AV. C 2031 | | | CENTRAL DE CARGA | | 66494 | MEXICO |
| COMPUTADORAS Y SISTEMAS DE AGU | | Av. Ayuntamiento 116 A | Col. El Encino | | Aguascalientes | AGS | 20218 | MEXICO |
| COMPUTER SERVICE SUPPORT | | MIESZKA I 46 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| COMPUTING AND PRINTING MEXICO S DE | | AV JAVIER BARROS SIERRA 495 | | | COL PENA BLANCA SANTA FE | | 01376 | MEXICO |
| COMPUTYPE INC.DO BRASIL ADESIVOS | | AVENIDA BRASIL 143, GP 01 | | | BARUERI | | 06411-310 | BRAZIL |
| COMTEC 3D SP.Z O.O. | | UL.KONDRATOWICZA 4/73 | | | WARSZAWA | | 03-242 | POLAND |
| COMTECH INDUSTRIA E COMERCIO DE MAQ | | RUA OTTO FREDERICO BURGER 419 | | | LIMEIRA | | 13486-603 | BRAZIL |
| CON5 GmbH | | Wilhelmine-Reichard-Str. 21 | | | Munchen | | 80935 | GERMANY |
| CONAD CONSLT ADM LTDA | | R SANTO ANDRE 535 | | | SANTO ANDRE | | 09020-230 | BRAZIL |
| CONCEITO-A COMERCIO DE MOVEIS LTDA | | AV TEREZA CRISTINA 1000 | | | BELO HORIZNTE | | 30710-640 | BRAZIL |
| CONCESSIONARIA DO AEROPORTO | | ROD HELIO SMIDT SN | | | GUARULHOS | | 07190-100 | BRAZIL |
| CONCESSIONARIA DO AEROPORTO | | RODOVIA MG 10 SN | | | CONFINS | | 33500-900 | BRAZIL |
| Concur Technologies, Inc | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONDITIONNEMENT 2000 | | RUE CLAUDE CHAPPE B.P.6 | | | BOULOIRE | | 72440 | FRANCE |
| CONDITIONNEMENT 2000 S.A. | | RUE CLAUDE CHAPPE B.P. 06 | | | RUE CLAUDE CHAPPE B.P.6 | | 72440 | FRANCE |
| CONDITIONNEMENT SERVICE | | 4 RUE DES FABRIQUES | | | ST JULIEN DE CONCELLE | | 44450 | FRANCE |
| CONDITIONNEMENT SERVICE INDUSTRIE S | | 4 RUE DES FABRIQUES ZONE INDUSTRIEL | | | SAINT JULIEN DE CONCELLES | | 44450 | FRANCE |
| CONDOMINIO DO CENTRO COM. GUARARAPE | | R RIBEIRO DE BRITO 573 | | | RECIFE | | 51021-310 | BRAZIL |
| CONDOMINIO EDIFICIO FARIA LIMA | | AV.BRIGADEIRO FARIA LIMA 201 | | | SAO PAULO | | 05426-100 | BRAZIL |
| CONDOMINIO EDIFICIO PASSAGLIA | | AV X 39 | | | GOIANIA | | 74070-030 | BRAZIL |
| CONDOMINIO LOGISTICO CONE PLUG | | ROD BR 101 SUL B S/N | | | CABO DE SANTO AGOSTINHO | | 54510-000 | BRAZIL |
| CONDUCTORA ELECTRICA SAN ISIDRO SA | | ROSALES 13 | | | CIUDAD DE MEXICO | | 54730 | MEXICO |
| CONECTIA | | 4 RUE DU CADUCEE | | | RUNGIS CEDEX | | 94516 | FRANCE |
| CONECTIVIDAD ESPECIALIZADA DE | | Av. Aguascalientes Orientes 2045 Int. C | | | Aguascalientes | AGS | 20169 | MEXICO |
| CONESAQ S.A.S. DI RUSSO ANTONIO | | VIA FRANCESCO VERROTTI 4 | | | NAPOLI | | 80128 | ITALY |
| CONEX ELETROMECANICA INDUSTRIA E CO | | R PATAGONIA 70 | | | SAO BERNARDO DO CAMPO | | 09666-070 | BRAZIL |
| CONEXIONES PLASTICAS DE | | 20 de Noviembre 1604 | Col. Morelos | | Aguascalientes | AGS | 20140 | MEXICO |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEXIONES Y MANGUERAS HIDROC | | Av. de la Convencion Sur 1016 | Santa Elena 2da Secc. | | Aguascalientes | AGS | 20238 | MEXICO |
| CONFECCIONES A.M.S. 21, SL | | CARRER DE SANT MARTI 3 | | | MARTORELLES | | 08107 | SPAIN |
| CONFECCOES FIALHO LTDA-EPP | | PADRE DIOGO RODRIGUES 168A | | | RECIFE | | 50900-110 | BRAZIL |
| CONFERMATIC C FERR PNEUMATICA LTDA | | AV REBOUCAS 3791 | | | SUMARE | | 13170-023 | BRAZIL |
| CONFEZIONI MARIO DE CECCO SPA | | VIA NENNI C.P. 3 | | | SAMBUCETO TEATINO | | 66020 | ITALY |
| CONFICE S.R.O. | | LHOTKA 47 | | | LHOTKA | | | CZECH REPUBLIC |
| CONFINDUSTRIA UDINE- | | LARGO CARLO MELZI, 2 | | | UDINE | | 33100 | ITALY |
| CONFORMA SOC. CONS. ARL | | VIA DI GIURA CENTRO DIREZIONALE | | | POTENZA | | 85100 | ITALY |
| CONGIU ARMANDO & C. SNC | | VIALE DEI PLATANI, 15 | | | MURAVERA | | 09043 | ITALY |
| CONNAUGHT ELECTRONICS LTD. (TRADIN | | DUNMORE ROAD | | | TUAM | | | IRELAND |
| Conrad Electronic Ceska republika | | Vinohradska 2828/151 | | | Praha 3 - Zizkov (budova C) | | 130 00 | CZECH REPUBLIC |
| CONRAD ELECTRONIC GMBH | | KLAUS CONRAD STR. 1 | | | HIRSCHAU | | 92241 | GERMANY |
| CONSELHO NACIONAL DE AUTORREGULAMEN | | AVENIDA PAULISTA 2073, 18th. ANDAR | | | SAO PAULO | | 01311-300 | BRAZIL |
| CONSELHO REGIONAL EST M GERAIS | | AV AFONSO PENA 1500 | | | BELO HORIZONTE | | 30130-005 | BRAZIL |
| CONSELHO REGIONAL MEDIC EST S PAULO | | R DA CONSOLACAO 753 | | | SAO PAULO | | 01301-000 | BRAZIL |
| CONSELHOR REGIONAL DE ENGENHARIA | | AVENIDA AGAMENON MAGALHAES 2978 | | | RECIFE | | 52020-000 | BRAZIL |
| CONSERVICE CONSULTORIA E SERVICOS L | | RUA DONA ELVIRA 363 | | | RECIFE | PE | 52041-560 | BRAZIL |
| CONSERVICE SERVICOS DE MAO DE OBRA | | RUA SAMUEL CAMPELO 180, ANEXO 2 | | | RECIFE | PE | 52050-385 | BRAZIL |
| CONSMETAL INDUSTRIA MECANICA LTDA | | RUA COBALTO 430 | | | ITAQUAQUECETUBA | | 08586-120 | BRAZIL |
| CONSMEVI S.L. | | CRTA NOVA DE SANT CELONI N88 | | | STA. MARIA DE PALAUTORDERA | | 08460 | SPAIN |
| CONSOBEN | | PLACE BRAHIM, ROUDANI RUE LA SENA | RES BEETHOVEN II 3EME ETG N 82 | | TANGER | | 90000 | MOROCCO |
| CONSONNI SRL | | VIA CIRO MENOTTI 21 - 23/A | | | CANTU | | 22063 | ITALY |
| CONSORCIO DE PROPIETARIOS BS AS PLA | | Manuela Saenz 323 | | | Buenos Aires | CABA | 1107 | ARGENTINA |
| CONSORCIO OPERACIONAL SBE-BH | | RUA AQUILES LOBO 10 ANDAR 504 | | | BELO HORIZONTE | | 30150-160 | BRAZIL |
| CONSORCIO OTIMO BILHETAGEM ELETRONI | | AQUILES LOBO | | | BELO HORIZONTE | | 30150.16 | BRAZIL |
| CONSORZIO ASSORICAMBI | | VIA SANTA RITA DA CASCIA, 33 | | | MILANO | | 20143 | ITALY |
| CONSORZIO DI SVIL. ECON. LOCALE DI | | VIA CESARE BATTISTI 5 | | | TOLMEZZO | | 33028 | ITALY |
| CONSORZIO FENCAR FEDERAZIONE NAZION | | VIALE DELLARTIGIANO 2DA TRAV. DX | | | MODUGNO | | 70026 | ITALY |
| CONSORZIO PDA | | CORSO ROSSELLI, 45 | | | TORINO | | 10129 | ITALY |
| CONSTELLIUM NEUF BRISACH | | ZIP RHENANE NORD RD 52 | | | BIESHEIM | | 68600 | FRANCE |
| CONSTRUCCIONES MECANICAS JOSE LAZPI | | BARRIO SAN BLAS S/N APARTADO 131 | | | BERGARA | GUIPUZCOA | E-20570 | SPAIN |
| CONSTRUCCIONES Y REFORMAS BOLIVAR E | | C. CASTILLA 7 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| CONSTRUCCIONES, URBANIZACIONES | | Nicolo Paganini 101 | Col. Santa Anita | | Aguascalientes | AGS | 20169 | MEXICO |
| CONSTRUCCIONS MAJORAL, S.A. | | DOCTOR FLEMING, 14 | | | LLINARS DEL VALLES | | 08450 | SPAIN |
| CONSTRUTORA SORRAZ | | NELSON HENRIQUE DA SILVA 113 | | | AMPARO | | 13903-235 | BRAZIL |
| CONSULAB CONSULTORIA PARA LABORATOR | | RUA ERASMO BRAGA 350 | | | CAMPINAS | | 13070-147 | BRAZIL |
| CONSULTNET S.R.L. | | MONSERRAT 2106 | | | CORDOBA | | 5014 | ARGENTINA |
| CONSULTORES EN COMERCIO EXTERIOR | | CALLE CAMPOS ELISEOS 1961 4C | | | JUAREZ | | 32472 | MEXICO |
| CONSULTORES EN COMERCIO EXTERIOR LE | | CALLE SAINT GERMAIN 58 | | | CD JUAREZ | | 32472 | MEXICO |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSULTORES INDUSTRIALES S.A.S. | | GENERAL BERNARDO O HIGGINS 5245 | | | CORDOBA | | 5000 | ARGENTINA |
| CONSULTORIA GLOBAL EN PRODUCTIVIDAD | | VILLA HERMOSA 145 COL VILLA DE LA A | | | SALTILLO | | 25296 | MEXICO |
| CONTAGE RADIOCOMUNICACAO EM TELEC E | | R BARAO DE AGUA BRANCA 529 | | | RECIFE | | 51160-300 | BRAZIL |
| CONTAINER SOLUTIONS | | 627 ROY LONG ROAD | | | ATHENS | AL | 35613 | |
| CONTE - MAS S.R.L. | | MAESTRO VIDAL 377 | | | CORDOBA | | 5003 | ARGENTINA |
| CONTENIDORS VILA VILA, S.L. | | DE LENERGIA, 2 | | | SANT MARTI DE TORRUELLA | | 08250 | SPAIN |
| CONTESIO | | STADTTOR 1 | | | DUESSELDORF | | 40219 | GERMANY |
| CONTESSI CARLO S.R.L. | | CONTESSI CARLO S.R.L. | | | RAVENNA | | 48121 | ITALY |
| CONTI3 AS INDUSTRIA E COMERCIO DE | | AV. CAVALO MARINHO 315 | | | CABEDELO | | 58106-044 | BRAZIL |
| CONTINENTAL AUTOMOTICE GUADALAJARA MEXICO SA DE CV | | 11302-C EAST POINT BOULEVARD | | | LAREDO | TX | 78045 | |
| CONTINENTAL AUTOMOTIVE | | Camino a la Tijera 3 | | | Tlajomulco de Zuniga | Jalisco | 45640 | MEXICO |
| Continental Automotive Czech Republi | | Horni Adrspach 109 | | | Adrspach | | 549 52 | CZECH REPUBLIC |
| Continental Automotive Electronics (Changchun) Co., Ltd. Jingyue Branch | | High-Tech Industrial Development Zone | Jingyue High-tech Industrial Development Zone | | Changchun | Jilin | | CHINA |
| CONTINENTAL AUTOMOTIVE FRANCE S.A.S | | 1, AVENUE PAUL OURLIAC - B.P. 83649 | | | TOULOUSE / FRANCE | | | ITALY |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | | 1 AVENUE PAUL ORLIAC BP 236325 | | | TOULOUSE | | 31100 | FRANCE |
| CONTINENTAL AUTOMOTIVE LITHUANIA | | DAVALGONIU 12 | | | SERGEICIKAI I KAUNAS REGION | | LT-54462 | LITHUANIA |
| CONTINENTAL AUTOMOTIVE SYSTEMS | | 75 REMITTANCE DRIVE SUITE 6487 | | | CHICAGO | IL | 60675 | |
| CONTINENTAL BRL I AUTOM LTDA | | AV SENADOR ADOLF SCHINDLING 131 | | | GUARULHOS | | 07042-020 | BRAZIL |
| CONTITECH VIBRATION CONTROL SLOVAKI | | GUMARENSKA 395/19 | | | DOLNE VESTENICE | | 927 23 | SLOVAKIA |
| CONTRINEX ITALIA SRL | | VIALE GANDHI 7 | | | AVIGLIANA | | 10051 | ITALY |
| CONTROLPACK SYTEMS SL | | CRTA. ULLDECONA KM 13, 5 | | | LA SENIA | | 43560 | SPAIN |
| COOKSON ELECTRONICS LIMITED | | BLOCK A G/F &1/F 21 TUNG YUEN STREE | | | SHENZHEN | | | CHINA |
| COOPER STANDARD DE MEXICO S DE | | Avenida Praxedis de la Pena 268 | Ciudad Industrial | | Torreon | Coahuila | 27019 | MEXICO |
| COOPERATIVA AUTOTRASPORTI NUOVA | | VIA EMILIA 11 | | | VALSAMOGGIA LOC. CRESPELLANO | | 40053 | ITALY |
| COOPERATIVA MISTA DE TRANSP DE PASS | | RUA PITANGUI 715 | | | BELO HORIZONTE | | 31110-570 | BRAZIL |
| COOPERCARGA LOGISTICA S.A.S | | Belgrano Av. 615, Piso 10 J | | | Buenos Aires | CABA | 1092 | ARGENTINA |
| COORSTEK INC | | 10 AIRPORT PARK ROAD | | | EAST GRANBY | CT | 06026 | |
| COPAFER COMERCIAL LTDA | | AV DOUTOR ALBERTO SOARES SAMPA 2800 | | | MAUA | | 09380-000 | BRAZIL |
| COPEL DISTRIBUICAO S.A | | JOSE IZIDORO BIAZETTO 158 | | | CURITIBA | | 81200-240 | BRAZIL |
| COPERFIL INDUSTRIA E COMERCIO DE PE | | AV DR HIPOLITO PINTO RIBEIRO 121 | | | LIMEIRA | | 13486-317 | BRAZIL |
| COR E ARTE SOLUCOES EIRELI | | AV. EDMEIA MATTOS LAZAROTTI 3307 | | | BETIM | | 32604-555 | BRAZIL |
| COREPLA | | VIA DEL VECCHIO POLITECNICO | | | MILANO | | 20121 | ITALY |
| CORIM SOLUTIONS | | 17 RUE COLONEL MAHNAS | | | FONTAINE | | 38600 | FRANCE |
| CORIO COMPONENTISTICA SAS | | VIA BERTONE 4 | | | GRUGLIASCO | | 10095 | ITALY |
| COROPLAST FRITZ MUELLER GMBH + CO. | | WITTENER STRASSE 271 | | | WUPPERTAL | | 42279 | GERMANY |
| COROPLAST FRITZ MULLER | | WITTENER STRASSE 271 | | | WUPPERTAL | | 42279 | GERMANY |
| COROPLAST TAPE CORP | | 1230 GALLERIA BLVD | | | ROCK HILL | SC | 29730 | |
| CORPLEX IBERIA SAU | | C/ Portugal 6-9 | | | Castellbisbal | Barcelona | 08755 | SPAIN |
| Corplex Slovakia s.r.o. | | Novozamocka 3397 | | | Hurbanovo | | 947 03 | SLOVAKIA |
| CORPORACION INTERCOMUNAL PARA LA | | Elias Yofre 717 | | | Cordoba | Cordoba | 5016 | ARGENTINA |
| CORPORATIVO AL SERVICIO DE TU IMAGE | | JACARANDAS NO 9 COL VERGEL COAPA | | | TLALPAN | | 14320 | MEXICO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATIVO TERMODINAMICO DEL NORTE | | LIBRAMIENTO REGIONAL NO. 8006 COL. | | | JUAREZ | | 32425 | MEXICO |
| CORREMAQ COMERCIO E REPRESENTACAOES | | MACHADO DE ASSIS 22 | | | ABREU E LIMA | | 53580-400 | BRAZIL |
| CORSA ESTRUCTURAS METALICAS SA | | Caudillos 138 | Morelos I | | Aguascalientes | AGS | 20298 | MEXICO |
| CORSAR ACCIONES SA DE C V | | TOMAS FERNANDEZ NO. 8592-3 | | | CD JUAREZ | | 32459 | MEXICO |
| CORSI RENTAL LTDA | | RUA BERTIOGA 673 | | | SANTO ANDRE | SP | 09290-330 | BRAZIL |
| CORTI AUDIOLOGIA C OCUPL LTDA | | AV DR CARLOS A DO AMARAL SOBR 127 | | | AMPARO | | 13901-160 | BRAZIL |
| COSCO SHIPPING AIR LOGISTICS | | CE, 15 / F GAOSHENG BUILDING, 109 T | | | GUANGZHOU | | 201208 | CHINA |
| COSET INTERNATIONAL INC | | 2201 HONEY DEW | | | EL PASO | TX | 79938 | |
| COSMA GROUP S.R.L. | | VIA GALVANI 15 | | | PORCIA | | 33080 | ITALY |
| COSMA GROUP S.R.L. | | VIA LUIGI GALVANI 15 | | | PORCIA | | 33080 | ITALY |
| COSMAQ COMERCIO E SERVICO DE MAQUIN | | AV MIOSOTIS 613 | | | BETIM | | 32673-545 | BRAZIL |
| Cosmo Keiki (Jiaxing) Co., Ltd. | | Room 401, No. 1355 Yunhe Road, Gaozhao Street, Xiuzhou District | Jiaxing | | Zhejiang | | 314000 | CHINA |
| Cosmo Keiki Co., Ltd. | | 2974-23 Ishikawamachi | | | Hachioji-shi | Tokyo | 1920032 | Japan |
| Cosmos Seikosho | | 19-3 Izunoyamacho | | | Sakado-shi | Saitama | 3500275 | Japan |
| Costal Japan Co., Ltd. | | 3-2-1 Sakado | Takatsu-ku | | Kawasaki-shi | Kanagawa | 2130012 | Japan |
| COSTANTIN INNOVATION S.R.L. | | VIA DEI FABBRI, 23 | | | MANIAGO | | 33085 | ITALY |
| COSTE INDUSTRIES | | 50 IMPASSE DES BARTELINS | | | PUGNY-CHATENOD | | 73100 | FRANCE |
| COSTRUZIONI MECCANICHE FIN S.R.L | | Viale della Repubblica 46 | | | Badia A Cerreto | FI | 50050 | ITALY |
| COSTRUZIONI MECCANICHE FIN SRL | | Via Fiorentina, 98 | | | Gambassi Terme | FI | 50052 | ITALY |
| COSTRUZIONI MECCANICHE FIN SRL | | VIALE DELLA REPUBBLICA, 46 46 | | | GAMBASSI TERME | | 50050 | ITALY |
| COSTRUZIONI MECCANICHE FIN SRL | | VIALE DELLA REPUBBLICA, 46 | | | GAMBASSI TERME | | 50050 | ITALY |
| COSTRUZIONI MECCANICHE FIN SRL | | VIALE DELLA REPUBBLICA 46 | | | GAMBASSI TERME | FI | 50050 | ITALY |
| COT COMPUTER OEM TRADING GMBH | | GUETERSTRASSE, 5 | | | DIEBURG | | 64807 | GERMANY |
| COTELEC COMPOSANTS TECHNO. ELE | | 1, RUE DE TERRE NEUVE | | | COURTABOEUF CEDEX | | 91944 | FRANCE |
| COURIER NETWORK INC | | 524 W 19TH STREET, GROUND FLOOR | | | NEW YORK | NY | 10011 | |
| COURIER NETWORK INC. | | 524 W 19TH ST | | | NEW YORK | NY | 10011 | |
| COVAL ITALIA SRL A SOCIO UNICO | | VIA FERRERO, 112 | | | RIVOLI | | 10098 | ITALY |
| COWWIN TECH CO., LIMITED | | No. 4, No. 3 Jin Yu Yi Street | Kengcun, Qingxi Town | | Dongguan | Guangdong | 523652 | CHINA |
| CPFL SERV EQPTOS I C SA | | AV DOS BRAGHETTA 364 | | | SAO JOSE DO RIO PARDO | | 13720-000 | BRAZIL |
| CPL CONCORDIA SOC. COOP. | | VIA A. GRANDI, 39 | | | CONCORDIA S/S | | 41033 | ITALY |
| CPS CONVERTER PACKAGING & SERVICE S | | VIA DAMIANO MACALUSO, 7/7A | | | BRINDISI | | 72100 | ITALY |
| CPTECH SRL | | VIA QUIETE 3 | | | CUSANO MILANINO | | 20095 | ITALY |
| CR Vanguard Life Supermarket (Guangzhou) Co., Ltd. | | Yijing Road | Huadu District | | Guangzhou | Guangdong | | CHINA |
| CR.F. ELETTRONICA SAS | | VIA STABILIMENTI, 132/134 | | | SANTA VENERINA | CT | 95010 | ITALY |
| CRAFT MULTIMODAL LTDA | | RUA FREI GASPAR 35 | | | SANTOS | | 54325-626 | BRAZIL |
| CRALIF S.R.O | | T. VANSOVEJ 1054/45 | | | PUCHOV | | 020 01 | SLOVAKIA |
| CRANENG S.R.L. | | VIA AL PONTE, 3 | | | RAGOGNA | | 33030 | ITALY |
| CRAVEDI SPA | | VIA GIOTTO, 9 | | | MOGLIANO VENETO ZONA INDUSTRIALE S. | | 31021 | ITALY |
| CRAWFORD ELECTRIC SUPPLY CO LLC | | 7701 WEST LITTLE YORK SUITE 800 | | | HOUSTON | TX | 77040 | |
| CRAZY TURKEY EDITORA E COMERCIO LTD | | R CRISOLITA 238 | | | SAO PAULO | | 01547-090 | BRAZIL |
| CREA 3D SRL | | VIA DON PRIMO MAZZOLARI, SNC | | | UVO DI PUGLIA | | 70037 | ITALY |
| CREATIVE FOAM CORPORATION | | 2301 DENSO DRIVE | | | ATHENS | TN | 37303 | |
| CREATIVE RUBBER PRODUCTS SDN BHD | | 1511 KAWASAN INDUSTRI RINGAN | | | LORONG MAKMUR | | 00960 | MALAYSIA |
| CREATIVE RUBBER PRODUCTS SDN BHD | | 18, TGT. PERUSAHAAN UTAMA 1 TMN. | | | BUKIT MERTAJAM PENANG | | 14000 | MALAYSIA |
| CREATIVE RUBBER PRODUCTS SDN.BHD. | | KAWASAN INDUSTRI LORONG MAKMUR 3/2 | | | LUNAS | KEDAH | 09600 | MALAYSIA |
| CREDITREFORM HEILBRONN | | FERDINAND-BRAUN-STR. 3 | | | HEILBRONN | | 74074 | GERMANY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREFORM CORPORATION | | 1628 POPLAR DRIVE EXT | | | GREER | SC | 29651 | |
| CRI RECYCLING SERVICE | | 101 HAGEN DRIVE | | | WOODVILLE | WI | 54028 | |
| CRIBIS D&B SRL | | VIA DEI VALTORTA 48 | | | MILANO | | 20127 | ITALY |
| CRISALIDE PRESS SRL | | PIAZZA FIRENZE 19 | | | MILANO | | 20149 | ITALY |
| CRISTAL DISTRIBUTION SAS | | 3 TER RUE CHAMECHAUDE | | | SASSENAGE | | 38360 | FRANCE |
| CRM SYNERGIES SL | | CALLE JALLAS, NUM. 2 | | | VILLAVICIOSA DE ODON | | 28670 | SPAIN |
| CRM SYNERGIES SL | | CALLE JALLAS, VILLAVICIOSA DE ODO 2 | | | MADRID | | 28670 | SPAIN |
| CRM SYNERGIES, S.L. | | JOSE ANTONIO S/N NAVE 3-4 | | | LAS VENTAS DE RETAMOSA | | 45183 | SPAIN |
| CROCE ROSSA ITALIANA | | VIA PASTRENGO, 31 | | | UDINE | | 33100 | ITALY |
| CROMA REVESTIMENTOS TECNICOS LTDA | | INDUBEL 600, GALPAO2 | | | GUARULHOS | | 07170-353 | BRAZIL |
| CROME SUPRIMENTOS PARA METALIZACAO LTDA | | RUA CICA 396 | | | JUNDIAI | SP | 13206-765 | BRAZIL |
| CROMEX SA | | AV PAPA JOAO XXIII 2479 | | | MAUA | | 09370-800 | BRAZIL |
| CRONASER, S.L. | | P.I.CAN MILANS NAVE 69 | | | MONCADA I REIXAC | | 08110 | SPAIN |
| CROSS COMPANY | | PO BOX 601855 | | | CHARLOTTE | NC | 28260-1855 | |
| CROWN LIFT TRUCKS DO BRASIL - COMER | | ROD. ANHANGUERA, KM 62, CLA | | | JUNDIAI | | 13213-009 | BRAZIL |
| CRYOINFRA SA DE CV | | Felix Guzman No. 16 1er. Piso | Col. El Parque, Naucalpan de Juarez | | Naucalpan de Juarez | Mexico | 53398 | MEXICO |
| CRYOINFRA SA DE CV | | Felix Guzman No. 16 | Col. El Parque, Naucalpan de Juarez | | Naucalpan de Juarez | Mexico | 53398 | MEXICO |
| CRYOMONT SRO | | DRUZSTEVNA 499/16 | | | SACUROV | | 094 13 | SLOVAKIA |
| CRYOVAC BRASIL LTDA | | ROD. DR. GOVERNAD KM 133, COND FLEX | | | JAGUARIUNA | | 13917-470 | BRAZIL |
| CRYSTAL FINISHING SYSTEMS, INC. | | 4807 BAYBERRY ST | | | SCHOFIELD | WI | 54476 | |
| CS MANUFACTURING INC | | 299 WEST CHERRY STREET | | | CEDAR SPRING | MI | 49319 | |
| CSC Jaklekemia Hungaria Kft. | | Infopark setany 1. epulet 2.emelet | | | Budapest | | 1117 | HUNGARY |
| CSI Leasing Czech, s.r.o. | | Rohanske nabrezi 671/15 | | | Praha 8 | | 186 00 | CZECH REPUBLIC |
| CSI MG S DE RL DE CV | | VOLCAN DE XINANTECATL 13B | | | COL XINANTECATL | | 52169 | MEXICO |
| CSI SPA | | VIALE LOMBARDIA, 20 | | | BOLLATE | | 20021 | ITALY |
| CSILATINA ARRENDAMENTO MERCANTIL S. | | S ALAMEDA RIO NEGRO 585 | | | BARUERI | | 06454-000 | BRAZIL |
| CSN COMPANHIA SIDERURGICA NACIONAL | | AV INAL 190 | | | MOGI DAS CRUZES | | 08770-042 | BRAZIL |
| CT AUTOMOTIVE SYSTEMS DE | | Cerrada constitucion 11c | San Francisco Ocotlan | | Coronango | Puebla | 72680 | MEXICO |
| CT AUTOMOTIVE SYSTEMS DE MEXICO | | Cerrada Constitucion No. 11 | San Francisco Ocotlan, Coronango | | Coronango | Puebla | 72680 | MEXICO |
| CT INGENIEROS DE CATALUNYA | | ALBERT EINSTEIN S/N | | | BARCELONA | | 08042 | SPAIN |
| CT SERVICE CENTER LTDA EPP | | R VEREADOR SERGIO LEOPOLDINO A 1135 | | | SANTA BARBARA DOESTE | SP | 13456-166 | BRAZIL |
| CTC EXTERNALIZACION S.L.U. | | PL EUROPA, NUM. 30 | | | HOSPITALET LLOBREGAT | BARCELONA | 08902 | SPAIN |
| CT-CARD SP ZOO | | UL. FARYSA 15B | | | WARSZAWA | | 01-971 | POLAND |
| CTG COMPAINHA DE TRANSP DE GAS SA | | ROD ALKINDAR MONTEIRO JUNQUEIRA SN | | | ITATIBA | | 13252-810 | BRAZIL |
| CTI Testing and Certification Group Co., Ltd. | | CTI Building, No. 4 Liuxian Third Road | Xinan Sub-district | | Shenzhen | Guangdong | 518101 | CHINA |
| CTP TAU POLAND SP. Z O.O | | RONDO ONZ 1 | | | WARSZAWA | | 00-124 | POLAND |
| CTP Vysocina, spol. s r.o. | | CTPark Humpolec 1571 | | | Humpolec | | 396 01 | CZECH REPUBLIC |
| CTS CZECH REPUBLIC SRO | | CTP PARK OSTRAVA NA ROVINCE 872 | | | OSTRAVA - HRABOVA | | 720 00 | CZECH REPUBLIC |
| CTS VIGILANCIA E SEGURANCA LTDA | | RUA JEQUITINHONHA 137 | | | SAO PAULO | SP | 03021-040 | BRAZIL |
| CUBIMSA 2020 SA DE CV | | ALLENDE EXT COL ZARCO 2609 | | | CHIHUAHUA | | 31020 | MEXICO |
| CUCCHIARALE TRASLOCHI & LOGISTICA S | | VIA VALEGGIO 41 | | | TORINO | | 10129 | ITALY |
| Culligan Polska Sp. z o.o. | | ul. Dzialkowa 56 A | | | Warszawa | | 02-234 | POLAND |
| CULLIGAN WATER SPAIN, S L | | CALLE ARCOS, NUM 3 PLANTA 2, PUERTA | | | SEVILLA | | 41940 | SPAIN |
| CUMSA ITALIA SRL | | VIA BRUGHETTI, 9 | | | BOVISIO MASCIAGO | | 20813 | ITALY |
| CUNA COMMISS.TECNICA DI UNIFICAZION | | CORSO GALILEO FERRARIS, 61 | | | TORINO | | 10128 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUTELARIA CIMO IMPORTACAO E EXPORTA | | RUA HENRIQUE CASTEJON 63 | | | AMPARO | | 13905-626 | BRAZIL |
| CVB SRL | | VIA ENRICO MATTEI, 1/3 | | | TRONZANO VERCELLESE | | 13049 | ITALY |
| CVP S.R.L. | | VIA CIRCONVALLAZIONE 53 | | | ACQUI TERME | | 15011 | ITALY |
| CVR 2000 SRL | | VIA GIOSUE CARDUCCI, 42 | | | NAPOLI | | 80121 | ITALY |
| CWB AUTOMOTIVE ELECTRONICS (TAICANG | | NO.117, EAST GUANGZHOU ROAD, TAICAN | | | TAICANG | JIANGSU | 215400 | CHINA |
| CWS HYGIENE DEUTSCHLAND | | DREIEICH-PLAZA 1A | | | DREIEICH | | 63303 | GERMANY |
| CWS-boco Ceska Republika s.r.o. | | V Piskovne 2058 | | | Kralupy nad Vltavou | | 278 01 | CZECH REPUBLIC |
| CWT POLSKA SP. Z O.O. | | UL. POSTEPU 18 A | | | WARSZAWA | | 02-676 | POLAND |
| CYBERSTUDIO SP.Z.O.O. | | ZELAZNA 17 D | | | KATOWICE | | 40851 | POLAND |
| CYKLOP DO BRASIL EMBALAGENS SA | | R ALTO PARANA 131 | | | DIADEMA | | 09972-240 | BRAZIL |
| Cymmetrik (Shenzhen) Printing Co., Ltd | | 101 Zone 4, Xinxing Industrial Park | | | SHENZHEN | | 518103 | CHINA |
| CYRO M DA FONTE COMERCIO | | AV SUL GOV CID SAMPAIO 01 | | | RECIFE | | 51030-760 | BRAZIL |
| CZ SYSTEMA work s.r.o. | | Mesin | | | Mesin | | 586 01 | CZECH REPUBLIC |
| CZECH - FACE s.r.o. | | Zirovnicka 2389/1a | | | Praha - Zabehlice | | 106 00 | CZECH REPUBLIC |
| D E I TECNOLOGIA USINAGEM E FERRAME | | AVENIDA BELO HORIZONTE 1449 | | | BETIM | | 32672-085 | BRAZIL |
| D GICON MAQS SUPRIM ESCRITS LTDA | | R ANTONIO HENRIQUES NOGUEIRA 225 | | | CONTAGEM | | 32260-000 | BRAZIL |
| D S SCHIAVETTO E CIA LTDA EPP | | AV JOSE ABBAS CASSEB 75 | | | SAO JOSE DO RIO PRETO | | 15092-606 | BRAZIL |
| D VASCONCELOS REPRESENTACOES ME | | AV RIO MADEIRA 330 | | | MANAUS | | 69053-140 | BRAZIL |
| D. Y P. LA MODERNA, S.A. | | RAMON LLULL, 42 | | | SABADELL | | 08203 | SPAIN |
| D.A DA SILVA RESISTENCIAS | | CARLOS GARDEL 86 | | | ITAQUAQUECETUBA | | 08580-630 | BRAZIL |
| D.B.M.TECNOLOGIE S.R.L. | | VIA DELLA RICERCA, 1 | | | CASALE SUL SILE | | 31032 | ITALY |
| D.M.R. S.R.L. | | C.DA CERRETO, 403 | | | MIGLIANICO | | 66010 | ITALY |
| D.P. GROUP MANUFACTURING SRL | | VIA LATINA TRAV. ZINGRILLO | | | CASTROCIELO | FR | 03030 | ITALY |
| D.V.S. S.R.L. | | VIA VASCO DE GAMA N. 58/60 | | | BASSANO DEL GRAPPA | | 36061 | ITALY |
| D.VINCI HR-SYSTEMS GMBH | | NAGELSWEG 37-39 | | | HAMBURG | | 20097 | GERMANY |
| DABEL SA | | CAMI ST PONS S/N | | | CORBERA DE LLOBREGAT | BARCELONA | 08757 | SPAIN |
| DADA S.A. | | CALLAO AV PISO 1 DPTO B 661 | | | BUENOS AIRES | | 1022 | ARGENTINA |
| DAEHA ENTERPRICE | | 34, MUNSAN 2SANDAN 4-RO, OEDONG-EUP | | | GYEONGJU-SI | | | SOUTH KOREA |
| DAEJUNG HIGH POLYMER D CO LTD | | 317 Daedeok-daero 1284 Beon-gil | | | Daejeon | | 34328 | SOUTH KOREA |
| DAEJUNG HIGH POLYMER IND CO LT | | Shinil-dong 1695-5 | Daedeok-gu | | Daejeon | | 360230 | SOUTH KOREA |
| DAEJUNG HIGH POLYMER IND. CO. LTD | | 317, DAEDEOK-DAERO 1284 BEONGIL DAEDEOK-KU | | | DAEJEON | | 34328 | SOUTH KOREA |
| DAEJUNG HIGH POLYMER IND. CO., LTD | | 1605 KENTUCKY AVE. | | | CONNERSVILLE | IN | 47331 | |
| DAHAN (TIANJIN) AUTOMOBILE | | No. 199 Zhongnan 2nd Street | West Area, Development Zone | | Tianjin | Tianjin | 300462 | CHINA |
| DaHo com s.r.o. | | Maly Ujezd 980 | | | Cejkovice | | 696 15 | CZECH REPUBLIC |
| DAHREN SWEDEN AB | | JONSLUND | | | NOSSEBRO | | 46580 | SWEDEN |
| Dai Hui | | No. 17 Xinrong Road, Wuxi National High-tech Industrial Development Zone | Xinwu District | | Wuxi | Jiangsu | 214112 | CHINA |
| Dai Nippon Printing Co., Ltd. | | 1-1-1 Ichigaya Kagacho | Shinjuku-ku | | Tokyo | | 1628001 | Japan |
| Daido Kogyo Co., Ltd. | | 1-6-35 Konan | Minato-ku | | Tokyo | | 1088487 | Japan |
| Daido Kogyo Co., Ltd. | | 2-1-19 Fukamishi | | | Yamato-shi | Kanagawa | 2420018 | Japan |
| DAIDO STEEL (AMERICA) INC | | 1111 N. PLAZA DR. STE 740 | | | SCHAUMBURG | IL | 60173 | |
| DAIHAN CALSONIC | | #340 Hodang-ri, Ipjang-myeon | Seobuk-gu, Cheonan | | South Chungcheong | | | SOUTH KOREA |
| DAIICHI JITSUGYO CO. LTD | YASUHIRO OKADA | 4-6 KANDA-SURUGADAI | | | CHIYODA-KU | TOKYO | 101-8222 | JAPAN |
| Daiichi Jitsugyo Co., Ltd. | | 4-6 Kanda Surugadai | Chiyoda-ku | | Tokyo | | 1018222 | Japan |
| Daiichi Jitsugyo Co., Ltd. | | 4-6 Kanda Surugadai | Chiyoda-ku | | Tokyo | | 1020084 | Japan |
| DAIKIN AIR CONDITIONING ITALY S.P.A | | VIA RIPAMONTI, 85 | | | MILANO | | 20141 | ITALY |
| DAIKIN APPLIED AMERICAS INC | | 13600 INDUSTRIAL BOULEVARD | | | MINNEAPOLIS | MN | 55441 | |
| Daimaru Kogyo Co., Ltd. | | 2-18-11 Kiba | Koto-ku | | Tokyo | | 1358510 | Japan |
| DAIMLER TRUCK AG, NIEDERLASSUNG | | DAIMLERSTRASSE 10/15 | | | PFULLINGEN | | 72793 | GERMANY |
| Dainichi Maternics Co., Ltd. | | 1212 Angyoryoke | | | Kawaguchi-shi | Saitama | 3340058 | Japan |
| Daio Miura Co., Ltd. | | 1-14-3 Kitaotsuka | Toshima-ku | | Tokyo | | 1700004 | Japan |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAIOHS SEVERCIES | | 2-4-1 HAMAMATSU CHO, MINATO-KU | WORLD TRADE CENTER BUILDING 23F | | TOKYO | | 105-6123 | JAPAN |
| DAIRE CHEMICALS SRL | | VIA VERBANIA 12 | | | PIANEZZA | | 10044 | ITALY |
| Daishinku Corporation | | IK Bldg. 2F, 1-18-2 Omori Kita | Ota-ku | | Tokyo | | 1430016 | Japan |
| Daiwa Sangyo Co., Ltd. | | 8-18-9 Ikegami | Ota-ku | | Tokyo | | 1460082 | Japan |
| Daktronik Laser & Automation Soluti | | Gutenbergstrasse 17 | | | Ibbenburen | | 49479 | GERMANY |
| DAL MAK EQUIPAMENTOS PARA EMBALAGEN | | AVENIDA MANUELA F MOTTA 340 | | | ARARAQUARA | | 14808-123 | BRAZIL |
| Dalian ABK Air Conditioning Parts Co., Ltd. | | No. 40 Northeast Fourth Street, Economic Development Zone | | | Dalian | Liaoning | 116600 | CHINA |
| DALIAN AIBIKE AIR CONDITIONING | | 40 Dongbei Fourth St | Dalian Development Zone | | Dalian | Liaoning | 116600 | CHINA |
| Dalian Chenpeng Automation Equipment Manufacturing Co., Ltd. | | No. 47 Tieshan West Road, Economic and Technological Development Zone | | | Dalian | Liaoning | 116600 | CHINA |
| Dalian Chuanao Packaging Co., Ltd. | | Xigou Village, Desheng | | | Dalian | Liaoning | 116635 | CHINA |
| Dalian Demax Precision Technology Co., Ltd. | | No. 88 Xingfa Road | Lushun District | | Dalian | Liaoning | 116000 | CHINA |
| Dalian Dongtai Industrial Waste Treatment Co., Ltd. | | No. 21 Gushan North Road, Economic and Technological Development Zone | | | Dalian | Liaoning | 116000 | CHINA |
| Dalian Economic and Technological Development Zone Haiqing Green Leaf Mineral Water Sales Department | | No. 2-1-2, Building 11, Xinyunli | | | Dalian | Liaoning | 116600 | CHINA |
| Dalian Economic and Technological Development Zone Shengda Advertising Design Studio | | South of Mykal, Economic and Technological Development Zone | | | Dalian | Liaoning | 116600 | CHINA |
| Dalian Fujihide Co., Ltd. | | No. 30 Northeast Second Street, Economic and Technological Development Zone | | | Dalian | Liaoning | | CHINA |
| Dalian Fusai Automotive Parts Co., Ltd. | | Baoshui District | | | Dalian | Liaoning | 116600 | CHINA |
| DALIAN GEETON ELECTRONICS CO. | | A 22 Building Wanli West Street | Dalian Economic & Technical Development Zone | | Dalian | Liaoning | 116600 | CHINA |
| DALIAN GEETON ELECTRONICS CO., LTD | | KIMCHEONROADJZHOUDISTRICTLIA | | | DALIAN | | | CHINA |
| Dalian Hando Xinyue Precision Machinery Co., Ltd. | | No. 9 Jinxia Road, Sujia Industrial Park | | | Dalian | Liaoning | 116600 | CHINA |
| Dalian Hao You Duo Department Store Commercial Plaza Co., Ltd. Development Zone Branch | | No. 189 Jinma Road, Development Zone | | | Dalian | Liaoning | 116600 | CHINA |
| Dalian Jiyou Equipment Co., Ltd. | | Dalian Economic and Technological Development Zone | | | Dalian | Liaoning | | CHINA |
| Dalian Junhao Enterprise Service Co., Ltd. | | No. 1-10-1, Building 2 | | | Dalian | Liaoning | 116600 | CHINA |
| DALIAN KONO INTELLIGENT | | No. 8 Shengming 3rd Road, No. 8-1, 1-3 Floor | Shuang D Port, Economic Tech Development | | Dalian | Liaoning | 116000 | CHINA |
| DALIAN KONO INTELLIGENT EQUIPMENT C | | NO.8 LIFE 3RD ROAD, DD PORT | | | DALIAN | | 116600 | CHINA |
| Dalian Nitto Plastic Processing Co., Ltd. | | IC-21 Free Trade Zone | | | Dalian | Liaoning | | CHINA |
| Dalian Ouliste Trading Co., Ltd. | | Building 8, Yiyuanli, Economic and Technological Development Zone | | | Dalian | Liaoning | 116600 | CHINA |
| Dalian ShunYuan Logistics Co., Ltd. | | Room 2, 3rd Floor, Unit 2, No. 12 Jingzhu Street | Ganjingzi District | | Dalian | Liaoning | 116600 | CHINA |
| Dalian Software Park Co., Ltd. | | No. 1 Digital Plaza | | | Dalian | Liaoning | | CHINA |
| Dalian Taiyo Nippon Sanso Gas Co., Ltd. | | Dalian Tieshan Economic and Technological Development Zone | | | Dalian | Liaoning | | CHINA |
| Dalian Yunhang Industry and Trade Co., Ltd. | | Building 18, Xinyueli, Economic and Technological Development Zone | | | Dalian | Liaoning | 116600 | CHINA |
| DALL SYSTEN SIST DE TRAT DE AGUA LT | | PEDRA C. A. VANSAN 197 | | | PAULINIA | | 13145-824 | BRAZIL |
| DALMEC SRL | | VIA APPIA ANTICA 3 | | | CASAPULLA | | 81020 | ITALY |
| DANAE | | 10 RUE DE PRONY | | | PARIS | | 75017 | FRANCE |
| DANFFOR S.L. SIST. DE INTEGRACION I | | POL.IND.MATSARIA 2 PABELLON 10 | | | EIBAR | | 20600 | SPAIN |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNER IT-SYSTEMHAUS GMBH | | EMIL-ADOLFF-STRASSE 1 | | | REUTLINGEN | | 72760 | GERMANY |
| DANTSIN TECHNOLOGY LIMITED | | 8-20 FLAT/RM 1101 11/F DAVID HOUSE | | | HONG KONG | | 999077 | HONG KONG |
| DANYANG RONGFEI AUTOMATION EQUIPMEN | | No. 18, South End of Chenyang Road | | | Danyang | Jiangsu | | CHINA |
| DANYANG TIANCHEN AUTO PARTS CO., LTD | | ZHONGCHUANG INDUSTRIAL ZONE | | | DANYANG | | | CHINA |
| DANYANG WEILI PLASTIC CO., LTD | | HOUXIANG MINYING INDUSTRIAL PARK, D | | | DANYANG | | 212312 | CHINA |
| Danyang Zeyuan Package Co., Ltd. | | Room 606, Building 6, Lingxiuhuadu | Danyang City | | Zhenjiang | Jiangsu | 212300 | CHINA |
| DANZAOLIANSHA BRANCH OF FOSHAN | | DANZAO BUILDING 2, LIANSHADONGHAI P | | | FOSHAN | | | CHINA |
| Dar Serwis Dariusz Borchert | | ul Sienkiewicza 87/22 | | | Bialystok | | 15003 | POLAND |
| DARPI FIB DARIUSZ PIESAK | | UL.KRAUSA 47 | | | BIELSKO-BIALA | | 43-346 | POLAND |
| DASSAULT SYSTEMES ITALIA SRL | | VIA SAN BOVIO. 3 | | | SEGRATE - SAN FELICE | | 20054 | ITALY |
| DATA I/O CORPOTATION | | 6645 185TH AVE. N.E., SUITE 100 | | | REDMOND | WA | 98052 | ITALY |
| DATA JOB SRL | | PIAZZALE GARIBALDI 13 | | | MIRANO | | 30035 | ITALY |
| DATACOMP S.R.O. | | MOLDAVSKA CESTA II 49/2413 | | | KOSICE | | 040 11 | SLOVAKIA |
| DATALOGIC S.R.L. | | VIA SAN VITALINO 13 | | | Lippo di Calderara di Reno | Bologna | 40012 | ITALY |
| DATAMATIC (GUANGZHOU) INJECTION MOU | | 10, HUIJIANG VILLAGE, SHIBEI INDUST | | | GUANGZHOU | | | CHINA |
| DATAMATIC CNC ENGINEERING CO | | F UNIT 1 11 | | | HOPEFUL FYY CTR | | 001016 | CHINA |
| DATAMATIC CNC ENGINEERING CO LTD | | UNIT 1, 11/F., 10-16 WO SHING ST., HOPEFUL IND. CENTER | | | FOTAN | | | HONG KONG |
| DATAMATIC CNC ENGINEERING CO., LTD. | | U. 1, 11/F., HOPEFUL FACTORY CENTRE | FOTAN | | SHATIN | NT | | HONG KONG |
| DATAPAQ LIMITED | | CAMBRIDGE TECHNOPARK | | | CAMBRIDGE | | CB5 8PB | UNITED KINGDOM |
| DATAPAQ LIMITED | | NEWMARKET ROAD | | | CAMBRIDGE | | CB5 8PB | UNITED KINGDOM |
| Date Kikai Co., Ltd. | | 367-1 Urajionji | Iwatsuki-ku | | Saitama-shi | Saitama | 3390002 | Japan |
| Datex Control Systems, s.r.o. | | Prujezdna 1951 | | | Most | | 434 01 | CZECH REPUBLIC |
| Datio Software s.r.o. | | U sirotcince 353/7 | | | Liberec | | 460 01 | CZECH REPUBLIC |
| DA-TOR S.P.A. | | VIA PROVINCIALE 2 | | | VERDERIO | | 23879 | ITALY |
| DATRIN INDUSTRY CO. LTD. | | 170 UNIT B & D, 9/F, FUNG YIP IND. | | | KOWLOON | | | HONG KONG |
| DATRIN INDUSTRY CO., LTD | | UNIT B&D, 9F., FUNG YIP IND. BLDG. | | | KOWLOON | | | HONG KONG |
| DATRIN INDUSTRY COMPANY LIMITED | | 170 WAI YIP ST. KWUN TONG KOWOON | | | HONG KONG | | | HONG KONG |
| DATRIN INDUSTRY COMPANY LIMITED | | UNIT B, 9/FL, FUNG YIP IND. BLDG. 17 | | | KWUN TONG, KOWLOON | | | HONG KONG |
| DATRIN INDUSTRY COMPANY LIMITED | | UNIT B&D 9F | | | FUNG YIP IND BLDG KOWLOON | | 999077 | HONG KONG |
| DATRONIK LASER & AUTOMATION | | KRANICHWEG 6 | | | IBBENBUREN | | 49479 | GERMANY |
| Datronik Laser & Automation Solutions Gm | | Kranichweg 6 | | | Ibbenburen | | 49479 | GERMANY |
| DATWYLER DO BRASIL LTDA | | AV MAUA 2612 | | | SAO LEOPOLDO | | 93030-092 | BRAZIL |
| DAUNIA SOCCORSO DI CICCONE SRL | | VIALE DEGLI ARTIGIANI 58 | | | FOGGIA | | 71121 | ITALY |
| DAURADA S.L. | | CAMI DE JUNCADELLA, S/N | | | SANTPEDOR | | 08251 | SPAIN |
| DAV TECH SRL | | VIA RAVIZZA 30 | | | MONTECCHIO MAGGIORE | | 36075 | ITALY |
| DAVISA DESARROLLOS INMOBILIARIOS | | BLVD. SARMIENTO | | | SALTILLO | | 25210 | MEXICO |
| DAVISA PARQUES INDUSTRIALES S.A. DE | | BLVD. SARMIENTO 1384 | | | COL. RANCHO DE PEAA | | 25210 | MEXICO |
| DAYCO EUROPE S.R.L | | Via Forchino 5 | | | Burolo | Torino | 10010 | ITALY |
| DAYCO EUROPE SRL | | VIA PAPA LEONE XII, 45 | | | CHIETI SCALO | | 66100 | ITALY |
| DAYLAND GIDA KIMYEVI MAD.MAK.PAZ.SA | | CALI YOLU 2. KM NO 169 | | | BURSA | | 16120 | TURKEY |
| DAYLY TECHNIC INDUSTRY CO | | 19 LN 48 ZHONGSHAN RD | | | RENDE DIST | | | TAIWAN |
| DAZZLE PLATFORM B.V. | | GEDEMPTE ZALMHAVEN 893 | | | ROTTERDAM | | 3011 BT | NETHERLANDS |
| DB GROUPE | | DB GROUPE 547 RUE DE LA BERGERESSE | | | OLIVET | | 45160 | FRANCE |
| DB PRODUCTS | | 68 ALLEE DES CYCADEES | | | SAVIGNEUX | | 01480 | FRANCE |
| DBD FILTROS SERVICOS LTDA | | R ROSA KASINSKI 1109 | | | MAUA | | 09380-128 | BRAZIL |
| DBI PLASTICS SP. Z O.O. | | TOWAROWA 30 | | | SWIDNICA | | 58-100 | POLAND |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DBI PLASTICS SRL | | CORSO GIACOMO MATTEOTTI 12 | | | TORINO | | 10121 | ITALY |
| DBINFORMATION SPA | | STRADA 4, PALAZZO A, SCALA 2 | | | ASSAGO | | 20057 | ITALY |
| DBL SERVICOS HIDRAULICOS LTDA | | AV NOSSA SENHORA DO BOM CONSE 1030B | | | CABO DE SANTO AGOSTINHO | | 54580-430 | BRAZIL |
| DBM OPTIX ENTERPRISES INC | | 1620 BOULEVARD DAGENAIS WEST | | | LAVAL | QC | H5L 5C7 | CANADA |
| DBM OPTIX ENTERPRISES INC | | 1620 BOUL DAGENAIS OUEST | | | LAVAL | QC | H5L 5C7 | CANADA |
| DBM OPTIX SA DE CV | | CARRETERA RIO VERDE 1550 | | | SAO LUIS POTOSI | | 78423 | MEXICO |
| DBM OPTIX SA DE CV | | CARRETERA RIO VERDE, CD. SATE 15550 | | | SAN LUIS POTOSI | | 78423 | MEXICO |
| DBM OPTIX SA DE CV | | CARRETERA RIO VERDE- SAN LUIS 15550 | | | SATELITE | | 78423 | MEXICO |
| DBM Tecnologie Srl | | VIA DELLA RICERCA 1 | | | CASALE SUL SILE | TV | 31032 | ITALY |
| DBW FIBER CORPORATION | | 101 INNOVATION DR | | | SUMMERVILLE | SC | 29483 | |
| DBW FIBER TECHNOLOGIES S. DE | | Camino a San Lorenzo 1202 | La Trinidad Sanctorum | | Coronango | Puebla | 72730 | MEXICO |
| DBW HUNGARY KFT. | | STAND U. 6. PF 77 | | | TAPOLCA | | 8300 | HUNGARY |
| DBW METALLVERARBEITUNG | | AM GEWERBEPARK | | | UECKERMUNDE | | 17373 | GERMANY |
| DC LOGISTICS BRASIL LTDA | | R CAMBORIU 590 | | | ITAJAI | | 88301-451 | BRAZIL |
| DE ANGELI PRODOTTI S.R.L. | | VIALE DELLINDUSTRIA, 1 | | | BAGNOLI DI SOPRA | | 35023 | ITALY |
| DE ANGELIS SRL | | VIA URBINATE 1 LOC. S. DONATO | | | URBINO | | 06129 | ITALY |
| DE BERNARDI SRL | | VIA ENRICO FERMI, 5 | | | CUSAGO | | 20047 | ITALY |
| DE CAROLIS SRL | | VIA DEL COMMERCIO, 19 | | | APRILIA | | 04011 | ITALY |
| DE LAGE LANDEN INTERNATIONAL B V | | JOSE BARDASANO BAOS 9, PLANTA 5 | | | MADRID | | 28016 | SPAIN |
| DE LAGE LANDEN LEASING GMBH | | THEO-CHAMPION-STRASSE 1 | | | DUESSELDORF | | 40549 | GERMANY |
| DE NITTIS MICHELE SRL | | VIA RUDOLF DIESEL | | | MANFREDONIA | | 71043 | ITALY |
| DE.CO.STA. SPA | | VIA BICETTI DE BUTTINONI 12 | | | MILANO | | 20156 | ITALY |
| DE.VI. S.R.L.S. | | S.P. PEDEMONTANA - C.DA LA SELVA SN | | | PAGLIETA | | 66020 | ITALY |
| DEBONY USINAGEM DE PRECISAO LTDA | | RUA AGOSTINO TOGNERI 399 | | | SAO PAULO | | 04690-090 | BRAZIL |
| DECIO CARVALHO ASS ENTAL LTDA | | AV CRUZEIRO DO SUL 2854 | | | SAO PAULO | | 02030-100 | BRAZIL |
| DECOMAR LOGISTIC SRL | | 80B TIMISOARA BLVD | 1ST FLOOR, SUITE 17 | | BUCHARE | | 061334 | ROMANIA |
| DECSSON WELDING SA DE CV | | SUAQUI ENTRE TABASCO Y CAMPECHE 34 | | | HERMOSILLO | | 83188 | MEXICO |
| DEICMAR ARMAZENAGEM E DISTRIBUICAO | | AV. MARGINAL DIREITA DA VIA ANC 571 | | | SANTOS | | 11090-001 | BRAZIL |
| DEKASAN DONUSTURULEBILIR ENDUSTRIYE | | KAYAPA SANAYI BOLGESI NO 7 | | | BURSA | | 16280 | TURKEY |
| DEKRA AUTOMOBIL GMBH | | AUSTR. 155 | | | HEILBRONN | | 74076 | GERMANY |
| DEKRA AUTOMOBIL GMBH | | HANDWERKSTRASSE 15 | | | STUTTGART | | 70565 | GERMANY |
| DEKRA CERTIFICATION BV | | MEANDER 1051 | | | ARNHEM | | 6825 MJ | NETHERLANDS |
| DEKRA KVALIFIKACIA | | PANONSKA CESTA 47 | | | BRATISLAVA | | 851 04 | SLOVAKIA |
| DEKRA TESTING AND | | P. TECNOLOGICO DE ANDALUCIA | | | CAMPANILLAS | MALAGA | 29590 | SPAIN |
| DEKRA TESTING AND CERTIFICATION S.R | | VIA FRATELLI GRACCHI 27 TORRE SUD | | | CINISELLO BALSAMO | | 20092 | ITALY |
| DEL CORONA & SCARDIGLI SPAIN, S.L.U | | CARRER DELS ALMOGAVERS, 119-123, 2N | | | BARCELONA | | 08018 | SPAIN |
| DELAGE AMENAGEMENTS | | 5 RUE DES PERDRIX | | | JAUNAY CLAN | | 86130 | FRANCE |
| DELARONE COMERCIO, SERVICOS, IMPORTACAO | | AVENIDA DR. JOSE PAGANO BRUNDO 238 | | | VALINHOS | SP | 13277-210 | BRAZIL |
| DELBRAS SERVICOS TECNICOS ESPECIALIZADOS | | R DR. WASHINGTON LUIZ 602 | | | GUARULHOS | SP | 07013-020 | BRAZIL |
| DELES IMBALLAGGI SPECIALI S.R.L. | | VIA A. DELLACQUA 45 | | | UBOLDO | | 21040 | ITALY |
| DELES POLSKA SPOLKA Z OGRANICZONA | | FLORY 9/2 | | | WARSZAWA | | 00-586 | POLAND |
| DELL COMPUTADORES DO BRASIL LTDA | | AV DA EMANCIPACAO 5000 | | | HORTOLANDIA | SP | 13184-654 | BRAZIL |
| DELL FINANCIAL SERVICES L.P. | | 4284 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES LLC | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL GROUP DO BRASIL LTDA | | ROD BR 116, KM 168, 3 S/N | | | QUITANDINHA | | 83840-000 | BRAZIL |
| DELL LEASING MEXICO S DE RL DE CV | | JAVIER BARROS SIERRA, LOMAS DE 540 | | | ALVARO OBREGON | | 01219 | MEXICO |
| Dell Leasing Mexico, S. de R.L. de C.V. | | CALLE JAVIER BARROS SIERRA, ALV 540 | | | CIUDAD DE MEXICO | | 01219 | MEXICO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELO INDUSTRIE KLEBSTOFFE | | DELO-ALLEE 1 | | | WINDACH | | 86949 | GERMANY |
| DELO INDUSTRIE KLEBSTOFFE GMBH | | DELO Allee 1 | | | Windach | | 86949 | GERMANY |
| DELOITTE | | 185 AVENUE CHARLES DE GAULLE | | | NEUILLY SUR SEINE | | 92524 | FRANCE |
| DELOITTE & CO SA | | Florida 234 | | | Buenos Aires | CABA | 1005 | ARGENTINA |
| DELOITTE & TOUCHE GMBH | | LOEFFELSTR. 42 | | | STUTTGART | | 70597 | GERMANY |
| DELOITTE AUDIT | | BOULEVARD SIDI MOHAMMED BENABDELLAH | LA MARINA | | CASABLANCA | | 20030 | MOROCCO |
| Deloitte Doradztwo Podatkowe | | Aleja Jana Pawla II 22 | | | WARSZAWA | | 00133 | POLAND |
| DELOITTE GLOBAL TAX CENTER | | GATEWAY BUILDING, LUCHTHAVEN NAT. 1 | | | ZAVENTEM | | B1930 | BELGIUM |
| DELOITTE GLOBAL TAX CENTER (EUROPE) | | LUCHTHAVEN BRUSSEL NATIONAAL 1 J | | | ZAVENTEM | | B1930 | BELGIUM |
| DELOITTE HASKINS & SELLS CHARTERED | | TOWER 3 32ND FLOOR ONE INTERNATIONA | | | MUMBAI | | 400013 | INDIA |
| DELOITTE HASKINS & SELLS LLP | | TOWER 3, 27TH-32ND FLOOR | | | MUMBAI | | 400013 | INDIA |
| DELOITTE SOCIETA TRA PROFESSIONISTI | | GALLERIA SAN FEDERICO 54 | | | TORINO | | 10121 | ITALY |
| DELOITTE TAX SRO | | DIGITAL PARK II., EINSTEINOVA 23 | | | BRATISLAVA | | 851 01 | SLOVAKIA |
| DELOITTE THOMATSU TAX CO. | | MARUNOUCHI NIJYUBASHI BUILDING, 3-2 | | | TOKYO | | 1008362 | JAPAN |
| DELOITTE TOHMATSU TAX CO. | | Marunouchi Nijubashi Building, 3-2-3 Marunouchi | | | Chiyoda-ku | Tokyo | 100-0005 | JAPAN |
| DELOITTE TOHMATSU TAX CO. | | MARUNOUCHI-NIZYUUBASI BLD.3-2-3, CH | | | TOKYO | | 100-8362 | JAPAN |
| DELOITTE TOHMATSU TAX CO. | | 3-2-3 MARUNOUCHI, CHIYODA-KU | | | TOKYO | | 100-8362 | JAPAN |
| DELOITTE TOHMATSU TAX.CO | | NIJYUBASHI BUILDING, 3-2-3 | MARUNOUCHI | | CHIYODA-KU | TOKYO | 1008362 | JAPAN |
| DELOITTE TOUCHE | | ALEJA JANA PAWLA II 19 | | | WARSZAWA | | 00-854 | POLAND |
| DELOITTE TOUCHE OUTSOURCING SERVICOS | | AV. DOUTOR CHUCRI ZAIDAN 1240 | | | SAO PAULO | SP | 04710-230 | BRAZIL |
| DELOITTE TOUCHE TOHMATSU CONSULTORE | | AV DOUTOR CHUCRI ZAIDAN 1240 | | | SAO PAULO | | 04711-130 | BRAZIL |
| DELOITTE TOUCHE TOHMINDEPTES | | R JOSE GUERRA 127 | | | SAO PAULO | | 04719-030 | BRAZIL |
| DELPART, S.A. DE C.V. | | 207 Lote 8 | Parque Ind. Exportec II | | Toluca | Mexico | 50223 | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRIA G | | STALLHOFNER STRASSE 4 | | | MATTIGHOFEN | | 5230 | AUSTRIA |
| DELPHOS SERV EMPR COM EQUIP ELEL LT | | RUA JAIR PERES 479 | | | JUNDIAI | | 13210-730 | BRAZIL |
| DELPUNTO INNOVACION S.A.P.I. DE C.V | | FERNANDO DE BORJA 913-D | | | CHIHUAHUA | | 31203 | MEXICO |
| DELPUNTO S A P I DE CV | | FERNANDO DE BORJA 913-D | | | FRACC UNIDAD UNIVERSIDAD CHIHUAHUA | | 31203 | MEXICO |
| DELPUNTO S.A.P.I. DE CV | | FERNANDO DE BORIA 913-D | | | CHIHUAHUA | | 31203 | MEXICO |
| DELTA & PERSONAL s.r.o | | Holandska 878/2 | | | Brno | Styrice | 639 00 | CZECH REPUBLIC |
| DELTA 86 | | ZA DES EBLES | | | SAINT PIERRE DEXIDEUIL | | 86400 | FRANCE |
| DELTA ELECTRONIC (THAILAND) PUBLIC | | 111 MOO 9, WELLGROW INDUSTRIAL | | | AMPHUR BANGPAKONG | | 24180 | THAILAND |
| DELTA ELECTRONICS (SHANGHAI) CO., LTD | | 1F&7F&8F, Building 1, No.1675Huadong | | | SHANGHAI | | 201201 | CHINA |
| DELTA ELECTRONICS (THAILAND) | | 111 MOO 9 BANGWUA | | | CHACHOENGSO | | 24180 | THAILAND |
| DELTA ELECTRONICS (THAILAND) | | AMPHUR BANGPAKONG | | | CHACHOENGSO | | 24180 | THAILAND |
| DELTA ELECTRONICS (THAILAND) PUBLIC | | 111 MOO 9 BANGNA TRAD RD | | | BANGPAKONG CHACHOENGSAO | | 24180 | THAILAND |
| DELTA ENGENHARIA ELETRICA LTDA | | PADRE CARAPUCEIRO 858 | | | RECIFE | PE | 51020-280 | BRAZIL |
| DELTA T MANUTENCAO LTDA | | AV MASCARENHAS DE MORAES 198 | | | RECIFE | PE | 51170-000 | BRAZIL |
| DELTAFLUID SAS DI PAMPALONI V. & C. | | VIALE L.LAMA 2/4 | | | SESTO FIORENTINO | | 50019 | ITALY |
| DELTATS S.R.L. | | VIA PROVINCIALE 35 | | | LORANZE | | 10010 | ITALY |
| DELUMA INDUSTRIA E COMERCIO LTDA | | Avenida Amancio Gaiolli 641 | | | Guarulhos | SP | 07251-250 | BRAZIL |
| DEMA SERVICE SRL | | VIALE TOMMASO COLUMBO 47 | | | BARI | | 70132 | ITALY |
| DEMGY ATLANTIQUE | | P.A. LE FIEF DU PARC | | | GETIGNE | | 44190 | FRANCE |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMGY ATLANTIQUE | | ZA LE FIEF DU PARC BP 79408 | | | GETIGNE | | 44190 | FRANCE |
| DEMGY ATLANTIQUE | | Z.A. LE FIEF DU PARC | | | GETIGNE | | 44190 | FRANCE |
| DEMGY FAGARAS SRL | | STR.NEGOIU NR. 151 B | | | FAGARAS- BRASOV | | 505200 | ROMANIA |
| DEMO PLASTIK URUNLERI SAN.TIC. A.S. | | Ceviz Cd. No 15/A | | | Bursa | | 16140 | TURKEY |
| DEMOAUTOPLAST S.R.O. | | PODEBRADSKA 773 | | | JIRNY | | 250 90 | CZECH REPUBLIC |
| Denso Corporation Tokyo Branch | | 2-15-13 Shoto | Shibuya-ku | | Tokyo | | 1500046 | Japan |
| DENTEC SP. Z O.O. SP. K. | | ZYRARDOWSKA 1E | | | GRODZISK MAZOWIECKI | | 05-825 | POLAND |
| DEOM s. r. o. | | Jinonicka 80 | | | Praha 58 | | 158 00 | CZECH REPUBLIC |
| DEP CATARINENSE MAT CONSTR LTDA | | AV QUEIROZ FILHO 1621 | | | SANTO ANDRE | | 09121-000 | BRAZIL |
| DEPO COMMERCIALE SRL | | C.DA LAMAROSSA | | | MODUGNO | | 70026 | ITALY |
| DEPOSITO AVOGADRO SPA | | VIA PLAVA 80 - INGRESSO 31 80 | | | TORINO | | 10135 | ITALY |
| DEPRAG ASSEMBLY TECHNOLOGIES (SUZHO | | NO505, CHANGYAN STREET, SUZHOU INDUST | | | SUZHOU | | | CHINA |
| DEPRAG CZ AS | | T.G. MASARYKA 113 | | | LAZNE BELOHRAD | | 507 81 | CZECH REPUBLIC |
| DEPRAG SARL | | ZI DE LA VERTONE | | | VERTOU | | 44120 | FRANCE |
| DERICHEBOURG ENVIRONNEMENT | | 19 CHEMIN DE GUITTERONDE | | | VILLENAVE DORNON | | 33140 | FRANCE |
| DERINDERE TURIZM OTOMOTIV. | | KAZLICESME MH. ABAY CD. | | | ISTANBUL | | | TURKEY |
| DESAUTEL SAS | | 99 RUE PIERRE CORNEILLE | | | LYON 03 | | 69003 | FRANCE |
| DESHAZO LLC | | 200 KILSBY CIRCLE | | | BESSEMER | AL | 35022 | |
| DESIGN PLASTIC (DONG GUAN) CO., LTD | | 533-1 DALINGSHAN SECTION, GUANCHANG | | | DONGGUAN | | 523833 | CHINA |
| DESOUTTER INDUSTRIAL TOOLS SRL | | VIALE DELLA REPUBBLICA 65 | | | LISSONE | | 20851 | ITALY |
| DESPOL TECHNIKI MONTAZOWE SP. ZOO | | UL. PODGORSKA 3 | | | WARSZAWA | | 02-921 | POLAND |
| DESTEFANIS SRL | | CORSO FRANCIA 231 | | | CASCINE VICA | | 10098 | ITALY |
| DET NORSKE VERITAS MEXICO SA D | | Av. Insurgentes Sur 859 Piso 7 | Col. Napoles, Benito Juarez | | Ciudad de Mexico | Mexico | 03810 | MEXICO |
| DETAY GIDA SANAYI VE TICARET A.S. | | ATATURK MAH. | | | ISTANBUL | | | TURKEY |
| DETEINCO, SL | | C. PARE COLL, 14 BAIXOS | | | VIC | | 08500 | SPAIN |
| DETETIZADORA ELIMINA PRAGAS LTDA | | ARAXA | | | ITAUNA | | 35680-284 | BRAZIL |
| DEUMEX DO BRASIL COMERCIAL IMPORTAC | | PRACA DR OSVALDO VAROLI 1 | | | SAO PAULO | | 05124-030 | BRAZIL |
| DEUTSCHE EDELSTAHLWERKE | | SCHWIEBERDINGER STR. 42-44 | | | STUTTGART | | 70435 | GERMANY |
| DEUTSCHE EDELSTAHLWERKE SPECIALTY | | AUESTR. 4 | | | WITTEN | | 58452 | GERMANY |
| DEUTSCHE POST AG | | FRANZ-ZEBISCH-STR. 15 | | | WEIDEN | | 92637 | GERMANY |
| DEVICE SOLUTIONS Comercio de Pecas e Equipamentos Mecanicos Ltda | Humberto Freire Barreiros | Rua Jose Alves dos Santos, 281 - Room 105 | | | Sao Jose dos Campos | Sao Paulo | 12230081 | Brazil |
| DEVPORT AB | | THERES SVENSSONS GATA 10. | | | GOTEBORG | | 417 55 | SWEDEN |
| DEXIBERICA SOLUCIONES INDUSTRIALES | | POL.IND PLAZA. FERIA DE MUESTRAS 20 | | | ZARAGOZA | | 50197 | SPAIN |
| DEXIS PAYS DE LOIRE | | RUE DU MOULIN DE LA ROUSSELIARE | | | SAINT HERBLAIN | CEDEX BP | 44807 | FRANCE |
| DFK KOMPETENZ GMBH | | ALFREDSTR. 77-79 | | | ESSEN | | 45130 | GERMANY |
| DG DOGUS OTOMASYON ELEKT. ELEKTRONI | | MINARELICAVUS MAH MUNEVVER SOK NO 9 | | | BURSA | | 16220 | TURKEY |
| DGR COMERCIO DE ROLAMENTOS LTDA | | MARICA 254 | | | BELO HORIZNOTE | | 31980-470 | BRAZIL |
| DHEL DISTRIBUIDORA EIRELI | | AV PREFEITO GIL DINIZ 121 | | | CONTAGEM | | 32013-650 | BRAZIL |
| DHL EXEL Automotive, s.r.o. | | Neprevazka 153 | | | Mlada Boleslav | | 29306 | CZECH REPUBLIC |
| DHL EXPRES SPAIN, S.L.U. | | PARQUE TEC.P MIKELETEGUI, 65 | | | SAN SEBASTIAN | | 20009 | SPAIN |
| DHL Express (Czech Republic) s.r.o. | | Nadrazni 2967/93 | | | OSTRAVA | | 702 00 | CZECH REPUBLIC |
| DHL EXPRESS (ITALY) S.R.L. | | VIA LOMABARDIA 2/A | | | PESCHIERA BORROMEO | MI | 20068 | ITALY |
| DHL EXPRESS (ITALY) SRL | | VIA G.S.BERNARDO STR 5, PAL.U/3 | ROZZANO | | LOC.MILANOFIORI | | 20090 | ITALY |
| DHL EXPRESS (ITALY) SRL | | VIA LOMBARDIA, 2/A | | | PESCHIERA BORROMEO | | 20068 | ITALY |
| DHL EXPRESS (ITALY) SRL | | V.LE MILANOFIORI PALAZZO U/3 | | | ROZZANO | | 20089 | ITALY |
| DHL EXPRESS (SLOVAKIA) SPOL. S R.O. | | LETISKO M. R. STEFANIKA 65 | | | BRATISLAVA 21 | | 820 01 | SLOVAKIA |
| DHL EXPRESS BRAZI A | | R JAMES CLERK MAXWELL LT 07 | | | CAMPINAS | | 13069-380 | BRAZIL |
| DHL EXPRESS BRAZIL LTDA | | AV DO CONTORNO 2088 | | | BELO HORIZONTE | | 30110-012 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHL EXPRESS BRAZIL LTDA | | AV MANUEL BANDEIRA 291, BLOCO D | | | SAO PAULO | | 05317-020 | BRAZIL |
| DHL EXPRESS GERMANY GMBH | | HEINRICH-BRUENING STRASSE 5 | | | BONN | | 53113 | GERMANY |
| DHL EXPRESS GERMANY GMBH | | POSTFACH 10 01 14 | | | KOELN | | 50441 | GERMANY |
| DHL EXPRESS MAROC SA | | 114 LOT LA COLLINE SIDI MAAROUF | | | CASABLANCA | | 20000 | MOROCCO |
| DHL EXPRESS MEXICO SA DE CV | | AV FUERZA AEREA MEXICANA 540 | | | CIUDAD DE MEXICO | | 15700 | MEXICO |
| DHL EXPRESS SERVICIOS, SL | | Po MIKELETEGUI | PQ TECN S.SEBAST 65 | | SAN SEBASTIAN | | 20009 | SPAIN |
| DHL EXPRESS/POLAND /SP Z O.O. | | UL. WIRAZOWA 37 | | | WARSZAWA | | 02-158 | POLAND |
| DHL EXPRESS/POLAND/SP. Z O.O. | | WIRAZOWA 37 | | | WARSZAWA | | 02158 | POLAND |
| DHL GLOBAL FORWARDING (BRAZIL) LOGI | | R QUINZE DE NOVEMBRO 119 | | | SANTOS | | 11010-151 | BRAZIL |
| DHL GLOBAL FORWARDING (ITALY) SPA | | V.GRAN S.BERNARDO ST.5 PALAZZO U3 | | | ROZZANO | | 20089 | ITALY |
| DHL GLOBAL FORWARDING (ITALY) SPA | | VIA DELLE INTRUSTRIE N.1. | | | POZZUELE MARTESANA | | 20060 | ITALY |
| DHL Global Forwarding (Slovakia) s. | | Dialnicna 2 | | | Senec | | 903 01 | SLOVAKIA |
| DHL GLOBAL FORWARDING BRASIL LOGIST | | AV DR MORAES SALES 711 | | | CAMPINAS | | 13010-001 | BRAZIL |
| DHL GLOBAL FORWARDING ITALY SPA | | VIA DELLE INDUSTRIE 1 | | | POZZUOLO MARTESANA | MI | 20060 | ITALY |
| DHL GLOBAL FORWARDING ITALY SPA | | VIA DELLE INDUSTRIE 1 | TR.5 PALU/3 | | POZZUOLO MARTESANA | MI | 20060 | ITALY |
| DHL GLOBAL FORWARDING SLU | | CL/ RUMANIA 4 | | | COSLADA | MADRID | 28821 | SPAIN |
| DHL GLOBAL FORWARDING SP. ZOO | | UL. KRAKOWIAKOV 44 | | | WARSZAWA | | 02-255 | POLAND |
| DHL GLOBAL FORWARDING SP.Z O.O. | | CENTRALNA 5 | | | OZAROWICE | | 42625 | POLAND |
| DHL GLOBAL FORWARDING TASIMACILIK A | | BAGLAR MAH. MIMAR SINAN CD. NO 43 | | | ISTANBUL | | 34212 | TURKEY |
| DHL INTERNATIONAL EXPRES SAS | | 53 AVENUE JEAN JAURES CS80014 | | | LE BOURGET CEDEX | | 93351 | FRANCE |
| DHL INTERNATIONAL EXPRESS | | 53 AVENUE JEAN JAURES / CS80014 | | | LE BOURGET CEDEX | | 93351 | FRANCE |
| DHL LOGISTICS MOROCCO | | PARC OUKACHA 2, BATIMENTS 9 & 10 | BOULEVARD MOULAY SLIMANE | | CASABLANCA | | 20250 | MOROCCO |
| DHL VERTRIEBS GMBH & CO. OHG | | VICHYSTR. 1 | | | BRUCHSAL | | 76646 | GERMANY |
| DHL-SINOTRANS GUANGDONG | | BUILDING 3, NO. 18, SHITAN WEST ROA | | | GUANGZHOU | | | CHINA |
| DHL-Sinotrans International Air Courier Ltd | | Lunjiao Street | Shunde District | | Foshan | Guangdong | | CHINA |
| DHM Serwis | | Malobadzka 9 23 | | | Sosnowiec | | 41-200 | POLAND |
| DI GIOVANNI SRL | | VIA FOSSOLO 38/3 | | | BOLOGNA | | 40138 | ITALY |
| DI GIUSTO ACCIAI SRL | | VIA UDINE SS 13, 22 | | | CUSANO DI ZOPPOLA | | 33080 | ITALY |
| DI MARTINO IMPIANTI SRL | | VIA SAN POLO 18 | | | SULMONA | | 67039 | ITALY |
| DI MARTINO INDS METS LTDA | | R DIAMANTE PRETO 1000 | | | SAO PAULO | | 03405-000 | BRAZIL |
| DI. CAR. ASSISTANCE SRL | | VIA FORMELLESE SUD, KM 5, 695 | | | FORMELLO | | 00060 | ITALY |
| DI.AR S.R.L. | | VIA CASCINA BORNIOLA 58/A | | | SETTIMO TORINESE | | 10036 | ITALY |
| DI.PA. SPORT SRL | | VIA DELLA CHIUSA, 34 | | | ROVELETO DI CADEO | | 29010 | ITALY |
| DI2S DADOS INTEGRACAO INFORM E SOLL | | RUA AFONSO BRAZ 900 | | | SAO PAULO | | 04511-001 | BRAZIL |
| DIANJING MOULD CO., LTD | | NO 186, HONGXI, NIUTANG TOWN, WUJINA A | | | CHANG ZHOU | | 213000 | CHINA |
| DIANJING MOULD CO., LTD | | NO, 25 CHAOYUAN ROAD, XINQIAN STREET | | | TAIZHOU | | 318020 | CHINA |
| DIBECO GMBH | | RHEINALLEE 13 | | | LUDWIGSHAFEN | | 67061 | GERMANY |
| DICAR GROUP SPA | | VIA DI TORREVECCHIA 901 | | | ROMA | | 00168 | ITALY |
| DICIASSETTEREALESTATE SRL | | CORSO GALILEO FERRARIS 99 | | | TORINO | | 10128 | ITALY |
| DICKSON AUTOMACAO E ROBOTICA LTDA | | RUA CRUZ DE MALTA 50 | | | BELO HORIZONTE | | 31990-180 | BRAZIL |
| DICKSON AUTOMACAO E ROBOTICA LTDA | | RUA CRUZ DE MALTA 50, CASA | | | BELO HORIZONTE | | 31990-180 | BRAZIL |
| DICOMOL, S.L. | | C/ Cadaques, no 11 | | | La Llagosta | | 08120 | SPAIN |
| DICRONITE U.T.E. POHL GMBH | | GRUENER WEG 14 | | | ISERLOHN | | 58644 | GERMANY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIEHL AUGE DECOUPAGE | | 12 BOULEVARD J.F.KENNEDY BP 1017 | | | BESANCON CEDEX | | 25001 | FRANCE |
| DIEHL AUGE DECOUPAGE | | 12 JF KENNEDY BOULEVARD | | | BESANCON CEDEX | | 25000 | FRANCE |
| DIGA SA DE CV | | LA ACOCILA 9 | | | TULTITLAN | | 54900 | MEXICO |
| DIGA SA DE CV | | LA ACOCILA NUM 9 | | | CIUDAD DE MEXICO | | 54900 | MEXICO |
| DIGI - KEY CORPORATION | | 701 Brooks Avenue South | | | Thief River Falls | MN | 56701-0677 | |
| DIGICOPIAS SA DE CV | | AV DE LAS TORRES 102 | | | QUERETARO | | 76177 | MEXICO |
| DIGICROM ANALITICA LTDA EPP | | R DOS MARIANOS 227 | | | SAO PAULO | | 04691-110 | BRAZIL |
| DIGI-KEY CORPORATION | | 701 BROOKS AVE. SOUTH, P.O. BOX 677 | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGIMARK S.R.L. | | VIA E. MONTALE 14/C | | | BARBARA | | 60010 | ITALY |
| Digital China Cloud Technology Co., Ltd. | | No. 61, Guanggu Avenue | East Lake Technology Development Zone | | Wuhan | Hubei | 430074 | CHINA |
| Digital China Cloud Technology Co., Ltd. | | No. 61 Optics Valley Avenue | East Lake High-tech Development Zone | | Wuhan | Hubei | 430074 | CHINA |
| DIGITAL KODDE STUDIO S.L. | | CALLE SANT ISIDOR | NUM. 8 PLANTA 1, PUERTA 1 | | BARCELONA | | 08206 | SPAIN |
| Digital Process Ltd. | | FUJI Bldg. 1-5 Omiyacho | Saiwai-ku | | Kawasaki-shi | Kanagawa | 2120014 | Japan |
| DIGITALSIGN CERTIFICACAO DIGITAL LTDA. | | RUA GENERAL BERTOLDO KLINGER 111 | | | SAO BERNARDO DO CAMPO | SP | 09688-000 | BRAZIL |
| DIGITALSYSCR S.R.O. | | JANA MASARYKA 1664/12 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| DILVIO DE MARCO SPA | | VIA TORINO 75 | | | AIRASCA | | 10060 | ITALY |
| DIMAREI S DE RL DE CV | | AV DE LOS ASTROS NO 150 | | | CIUDAD DE MEXICO | | 54715 | MEXICO |
| DIMENSIONAL BRASIL SOLUCOES LTDA | | AVENIDA ARMANDO RAGONHA 196 | | | LIMEIRA | | 13481-316 | BRAZIL |
| DIMENSIONAL BRASIL SOLUCOES LTDA | | AV MISSISSIPI 255 | | | JOINVILLE | | 89219-507 | BRAZIL |
| DIMENSIONAL BRASIL SOLUCOES LTDA | | JOAO BETTEGA 2281 | | | CURITIBA | PR | 81070-001 | BRAZIL |
| DIMENSIONAL CENTELHA SOLUCOES LTDA | | AVENIDA ARMANDO RAGONHA 190 | | | LIMEIRA | | 13481-316 | BRAZIL |
| DIMENSIONAL CENTELHA SOLUCOES LTDA | | AVENIDA CIVIT 1795 | | | SERRA | | 29170-740 | BRAZIL |
| DIMOTEC SA | | AV.ARTURO CAPDEVILA 129 | | | CORDOBA | | 5000 | ARGENTINA |
| DIN MEDIA | | BURGGRAFENSTRASSE 8 | | | BERLIN | | 10787 | GERMANY |
| DINAMICA COMPHIDRS PNEUMAT LTDA EPP | | R DR FERNAO POMPEU DE CAMARGO 1149 | | | CAMPINAS | | 13024-500 | BRAZIL |
| DINAMICA COMPUTACIONAL Y | | Jardines Eternos 210-7 | | | Aguascalientes | AGS | 20040 | MEXICO |
| DINAMICA MATERIAIS HIDRAULICOS LTDA | | LUIGI BATISTINI 120 | | | SAO BERNARDO DO CAMPO | SP | 09842-020 | BRAZIL |
| DINAMICA TERMOPLASTICA SA DE CV | | TLALOC NO 45 TLAXPANA | | | CUIDAD DE MEXICO DF | | 11370 | MEXICO |
| DINAMICA TERMOPLASTICA SADECV | | Tlaloc 46 | Colonia Tlaxpana | | Ciudad de Mexico | Mexico | 11370 | MEXICO |
| DINAT 2006 S.L.U. | | CTRA MOLINS DE REI A RUBI, KM. 8 C | | | RUBI | | 08204 | SPAIN |
| DINIZ EMPREENDIMENTOS LTDA | | SAO JULIAO 281 | | | BETIM | | 32553-750 | BRAZIL |
| DIODES ZETEX GMBH | | BALANSTRASSE 59, MUENCHEN | | | BAYERN | | 81541 | GERMANY |
| DIOMA S.R.L. SOC. UNIPERSONALE | | VIA DELLECONOMIA, 24/26 | | | VICENZA | | 36100 | ITALY |
| DIOMA SRL | | VIA DELLECONOMIA 24/26 | | | VICENZA | | 36100 | ITALY |
| DIP SERVICE - SERVICOS INDUSTRIAIS | | R DO SINDICATO 1515 | | | GOIANA | | 55900-000 | BRAZIL |
| DIPL.-ING. ROLAND SCHLIPPHAK | | WALDBURGSTR. 21 | | | STUTTGART | | 70563 | GERMANY |
| DIREC PROV RENTAS PCIA BS AS CONVEN | | LA PLATA NOROESTE DE LA CALLE 5 770 | | | LA PLATA | | 1900 | ARGENTINA |
| DIRECCION GENERAL DE RENTAS C.A.B.A | | VIAMONTE ESQ SUIPACHA 900 | | | CAPITAL FEDERAL | | 1001 | ARGENTINA |
| DIRKS FAHRZEUGBAU GMBH | | KANADISCHE STRASSE 14 | | | EMDEN | | 26725 | GERMANY |
| DIS AG | | MOLTKESTR. 6-8 | | | HEILBRONN | | 74072 | GERMANY |
| DISA. SL - SERTEC | | C/CALABRIA 191-193 LOCAL 10 | | | BARCELONA | | 08029 | SPAIN |
| DISCOVERY CHEMICAL SA DE CV | | CALLE CORDOVA 7701 | | | CD JUAREZ | | 31130 | MEXICO |
| DISERRACO DISTRIBUIDORA DE SERRAS D | | AVENIDA JOINVILLE, 395 | | | LIMEIRA | | 13484-144 | BRAZIL |
| DISKTRANS COMERCIAL LTDA | | AV JOSE ALVES DE OLIVEIRA 710 | | | JUNDIAI | | 13213-105 | BRAZIL |
| DI-SORIC GMBH | | STEINBEISSTR.6 | | | URBACH | | 73660 | GERMANY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISPOFIX INDUSTRIA E COMERCIO LTDA | | R CEL FCO INACIO 115 | | | SAO PAULO | | 04286-000 | BRAZIL |
| DISTRELEC DEUTSCHLAND GMBH | | LISE MEITNER STR 4 | | | BREMEN | | 28359 | GERMANY |
| DISTRELEC GES.M.B.H. | | DRESDNER STRASSE 47 | | | WIEN | | 1200 | AUSTRIA |
| DISTRIB PECAS IMPA TDA | | R BARAO DE MONTE MOR 75 | | | CAMPINAS | | 13035-050 | BRAZIL |
| DISTRIBUCIONES LOU SA | | C/ NICARAGUA 60 | | | BARCELONA | | 08029 | SPAIN |
| DISTRIBUIDOR DE PRODUCTOS HIDRAULIC | | SANTIAGO BLANCAS LOCAL F 1167 | | | CD JUAREZ | | 32567 | MEXICO |
| DISTRIBUIDORA DE MAQUINARIA DEL NOR | | AV DE LOS BERRENDOS 20110 | | | CHIHUAHUA | | 31109 | MEXICO |
| DISTRIBUIDORA GAS NOEL SA DE | | Carr. Ags-Loreto Km. 1.9 | | | Aguascalientes | AGS | | MEXICO |
| DISTRIBUIDORA IND AVANZADA | | Av. Lazaro Cardenas No. 1994-5 | | | Guadalajara | Jalisco | 44909 | MEXICO |
| DISTRIBUIDORA IND DE HERRAMIENTAS G | | CARR CASAS GRANDES 4737 A COL LA CU | | | JUAREZ | | 32650 | MEXICO |
| DISTRIBUIDORA INDUSTRIAL DE BALEROS | | LAGO ISEO 68 | | | COL. ANAHUAC DEL. MIGUEL HIDALGO | | 11320 | MEXICO |
| DISTRIBUIDORA Y MAQUILADORA | | Jose Maria Guzman 204-B | Ciudad Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| DITTA CHICCHINI SNC DI GARNOBBIO | | VIA SAN PAOLO 10 | | | PAVIA | | 27100 | ITALY |
| DIVERSIFIED FOAM PRODUCTS INC | | 70 121 HIGH HILL ROAD | | | SWEDESBORO | NJ | 08085 | |
| DIVERSIFIED FOAM PRODUCTS, INC. | | 121 HIGH HILL ROAD | | | SWEDESBORO | NJ | 08085 | |
| DIVIFORROS FORROS E DIVISORIAS LTDA | | RUA COMANDANTE SOARES JUNIOR 268 | | | LAVRAS | | 37205-034 | BRAZIL |
| DJK GLOBAL MEXICO SA DE CV | | Prolongacion Tecnologico Norte 950 B Piso 3 B | San Pablo | | Queretaro | Queretaro | 76159 | MEXICO |
| DKS SURFACE GMBH | | AUF DER WAHNSBACH 3 | | | KATZENLENBOGEN | | 56368 | GERMANY |
| DL Invest Group XXIX Sp.z. o o. | | WROCLAWSKA 54 | | | KATOWICE | | 40-217 | POLAND |
| DL obaly s.r.o. | | Zadverice 140 | | | Zadverice | | 763 12 | CZECH REPUBLIC |
| DL RAPPRESENTANZE S.R.L.S. | | VIA DEL TIZIANO 13 | | | SAN BENEDETTO DEL TRONTO | | 63074 | ITALY |
| DLG PLAST OTOMOTIV SAN.TIC.A.S. | | IDARI BINA SITESI B BLOK NO 1 | | | NILUEFER | BURSA | 16315 | TURKEY |
| DLHBOWLES INC | | 6625 DOBBIN | | | COLUMBIA | MD | 21045 | |
| DM CONTROL SA DE CV | | ESPANA, VILLA OLIMPICA 272 | | | SALTILLO | | 25230 | MEXICO |
| DM FOLIEN GMBH | | HANS-BOCKLER-STR. 21 | | | REUTLINGEN | | 72770 | GERMANY |
| DM TECNO SRL | | S.P. 336 KM 20.600 | | | MARCIANISE | | 81025 | ITALY |
| DMB DE OLIVEIRA | | R TENENTE GOMES RIBEIRO 57 | | | SAO PAULO | SP | 04038-040 | BRAZIL |
| DMG MORI ISTANBUL MAK.TIC. VE SER.L | | FERHATPASA MAH. GAZIPASA CD. NO 11 | | | ISTANBUL | | | TURKEY |
| DMGS s.r.o. | | Silvanska 18 | | | Bratislava | | 841 04 | SLOVAKIA |
| DMS - STORAGE S.R.O. | | DROTARSKA CESTA 6385/19 | | | BRATISLAVA | | 811 02 | SLOVAKIA |
| DMT MAKINA SAN.TIC.LTD.STI. | | KIRCAALI MAH.KOCASINAN CD NO 24/27 | | | BURSA | | | TURKEY |
| DN AUTOMOTIVE | | VIA S. ANTONIO 59 | | | PASSIRANO | | 25050 | ITALY |
| DN AUTOMOTIVE ITALY SRL. | | VIA S. ANTONIO, 59 | | | PASSIRANO | | 25050 | ITALY |
| DN AUTOMOTIVE MEXICO SA DE CV | | CALLE 5, PARQUE LOGISTICO 490 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| DN AUTOMOTIVE POLAND SP Z.O.O. | | UL. MORSZTYNA 7 | | | CZESTOCHOWA | | 42-200 | POLAND |
| DN COMPONENTES Y PERIFERICOS SA DE | | JULIAN VILLAGRAN 485 | | | CENTRO MONTERREY | | 64000 | MEXICO |
| DNT KANSAI MEXICANA SA DE CV | | Prolongacion Av. Juarez Sur 801-3 | La Trinidad | | Aguascalientes | AGS | 20300 | MEXICO |
| DNV GL BUSINESS ASSURANCE AVAL E CE | | AV ALFREDO EGYDIO DE SOUZA ARAN 100 | | | SAO PAULO | | 04726-908 | BRAZIL |
| DNV GL BUSINESS ASSURANCE ESPANA SL | | C/ALMANSA, (EDIF.III) No105 PL.1 PU | | | MADRID | | 28040 | SPAIN |
| DNV GL BUSINESS ASSURANCE ITALIA | | VIA ENERGY PARK 14 | | | VIMERCATE | | 20871 | ITALY |
| DNV GL BUSINESS ASSURANCE ITALIA S. | | VIA ENERGY PARK, 14 | | | VIMERATE | | 20871 | ITALY |
| DNV MEXICO SA DE CV | | AVENIDA INSURGENTES SUR 859 PISO 7 | | | COL NAPOLES | | 03810 | MEXICO |
| DO IT SYSTEMS SRL | | VIA POMBA 29 | | | TORINO | | 10123 | ITALY |
| DOBLE I DOBLE E SA DE CV | | CALLE PEMEX 611 | | | CD JUAREZ | | 32420 | MEXICO |
| DOCKSTEEL REPRESENTACOES, COMERCIO | | AVENIDA FERNANDO STECCA 635 | | | SOROCABA | SP | 18087-149 | BRAZIL |
| DOCTER OPTICS SE | | MITTELWEG 29 | | | NEUSTADT | | 07806 | GERMANY |
| DOCTEROPTICSSE | | MITTELWEG 29 | | | MITLELWEG | | 07806 | GERMANY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCUSIGN BRASIL SOLUCOES EM TECNOLO | | AV JORN ROBERTO MARI 85, SL 21 E 51 | | | SAO PAULO | | 04576-010 | BRAZIL |
| DODUCO TECHNICAL SOLUTIONS GMBH | | BREITE SEITE 1 | | | SINSHEIM | | 74889 | GERMANY |
| DOGA FZ | | TFZ ILOT 26 A2 RDC | | | TANGER | | 90000 | MOROCCO |
| DOGA OTOMOTIV ELEK.MAK.SAN.TIC | | NOSAB 117, SK NO 7 NILUFER | | | BURSA | | 16140 | TURKEY |
| DOGAL MINERAL KAR KAYNAK SU URETIM | | GUNEY KOYU | | | YALOVA | | | TURKEY |
| DOGUS RULMAN - TURGAY AYGUL TULUFER | | KUCUK SANAYI SITESI PARKOOP. | | | BURSA | | | TURKEY |
| DOHO Co., Ltd. | | 1-19-9 Tsutsumidori | Sumida-ku | | Tokyo | | 1310034 | Japan |
| DOLPHIN INTERNACIONAL LOGISTICA E | | RUA VIEIRA DE MORAIS 1347 | | | SAO PAULO | | 04617-014 | BRAZIL |
| DOMINANT OPTO TECHNOLOGIES | | 550 STEPHENSON HIGHWAY SUITE 320 | | | TROY | MI | 48083 | |
| Dominant Opto Technologies (Shanghai) Co., Ltd. | | Room 305, Building 1, Honghui International Building | No. 1600 Zhongshan West Road | Xuhui District | Shanghai | | 200235 | CHINA |
| DOMINANT OPTO TECHNOLOGIES SDN BHD | | LOT 6, BATU BERENDAM, FTZ PHASE III, 7 | | | MELAKA | | 75350 | MALAYSIA |
| DOMINANT SEMICONDUCTORS | | RAIFFEISENSTR. 38 | | | BAD RAPPENAU | | 74906 | GERMANY |
| DOMINANT SEMICONDUCTORS EUROPE GMBH | | RAIFFEISENSTRASSE 38 | | | BAD RAPPENAU | | 74906 | GERMANY |
| DOMINISSINI ROLETES LTDA | | DOS TECNICOS 52 | | | EMBU DAS ARTES | SP | 06803-150 | BRAZIL |
| DOMINO SERVICOS TECNICOS ESPECIALIZ | | RUA TONICO XAVIER 83 | | | VARGINHA | | 37014-250 | BRAZIL |
| DONATI S.R.L. A SOCIO UNICO | | VIA PROVINCIALE FRANCESCA NORD 50 | | | VICOPISANO | | 56010 | ITALY |
| DONGAH MANUFACTURING CORP | | SANDAN-RO, DANWON-GU153 | | | ANSAN-SI | | 15429 | SOUTH KOREA |
| Dongfeng Motor Co., Ltd. Dongfeng Nissan Dalian Branch | | No. 8 Ruigang Road, Free Trade Zone | Dalian Free Trade Zone | | Dalian | Liaoning | 116600 | CHINA |
| Dongfeng Motor Co., Ltd. Dongfeng Nissan Engine Zhengzhou Branch | | No. 369 Eighth Street, Economic and Technological Development Zone | Zhengzhou Economic and Technological Dev Zone | | Zhengzhou | Henan | 450000 | CHINA |
| Dongfeng Motor Co., Ltd. Wuhan Branch | | Junshan Street, Economic and Technological Development Zone | Wuhan Economic and Technological Development Zone | | Wuhan | Hubei | 430058 | CHINA |
| Dongguan Aidifu Precision Metal Technology Co., Ltd. | | Room 101, No. 3 Chenbang Street | Huangjiang Town | | Dongguan | Guangdong | | CHINA |
| Dongguan Baojinshan Hardware Products Co., Ltd. | | Keji Road 1, Yinhe Industrial Zone | Qingxi Town | | Dongguan | Guangdong | 523641 | CHINA |
| Dongguan Better Auto Parts Co., Ltd. | | No. 9 Yongmao West Road | Shatian Town | | Dongguan | Guangdong | 523000 | CHINA |
| Dongguan Guangze Automotive Interior Co., Ltd. | | Dongye Road, Houjie Science and Technology Industrial Park | Houjie Town | | Dongguan | Guangdong | 523950 | CHINA |
| Dongguan Hongbin Industrial Co., Ltd. | ATTN Robin | Room 402, Building 2, No. 12 Futang Street | Dalingshan Town | | Dongguan | Guangdong | 523830 | CHINA |
| DONGGUAN HONORBOND INDUSTRIAL CO., L | | ROOM 402 BUILDING 2, NO. 12, FUTANG | | | DONGGUAN | GUANGDONG | 523000 | CHINA |
| Dongguan Houmu Trading Co., Ltd. | | Room 106, Building 1, No. 20 Zhenxing First Road, Kengkou | Chashan Town | | Dongguan | Guangdong | 523382 | CHINA |
| Dongguan Huashu Testing Technology Co., Ltd. | | A, 2/F, Building 6, Niushan | | | Dongguan | Guangdong | 523129 | CHINA |
| DONGGUAN HYFORM ELECTRONIC CO LTD | | 9 NAN MIAN STREET NAN MIAN CUN | | | DONGGUAN | GUANGDONG | 523910 | CHINA |
| DONGGUAN HYFORM ELECTRONIC LTD | | #9 NANMIAN STREET NANMIANCUN INDUST | | | DONGGUAN | | | CHINA |
| Dongguan Inoue Kenjo Automotive Components Co., Ltd. | | No. 15 Linhai South Road, Suifengnian Village | Shatian Town | | Dongguan | Guangdong | 518000 | CHINA |
| Dongguan Jinrong Nakagawa Hardware Co., Ltd. | | Jinhe Industrial Zone, Yufeng Community | Zhangmutou Town | | Dongguan | Guangdong | 523628 | CHINA |
| Dongguan Longji Plastic Electronics Co., Ltd. | | Jinchaun Industrial Zone, Zhaolin | Xiegang Town | | Dongguan | Guangdong | 523590 | CHINA |
| Dongguan Longxiao Industrial Co., Ltd. | | 28 NORTH AND SOUTH ROAD, QIAOLI, CH | | | DONGGUAN | | 523586 | CHINA |
| Dongguan Longxiao Industrial Co., Ltd. | | No. 28 Qiaoli North-South Road | Changping Town | | Dongguan | Guangdong | 523586 | CHINA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dongguan Paicheng Industrial Co., Ltd. | | 1/F, Building A, TGFeng Development Park | | | Dongguan | Guangdong | 523000 | CHINA |
| Dongguan Ponywell Power Technology co., Ltd | | NO.55 Shikeng Rd, Zhangkeng Industri | | | DONGGUAN | | 523406 | CHINA |
| DONGGUAN RONG WEI ELECTRONIC TECHN | | JINYINLING INDUSTRIAL ZONE, HENGKENG | | | DONGGUAN | | | CHINA |
| Dongguan Sanjun Electronics Co., Ltd. | | Miaobianwang Industrial Avenue | | | Dongguan | Guandong | | CHINA |
| DONGGUAN SESO TECHNOLOGY CO. L | | No. 1 Shangnan Road, Shangjiao Precinct | Changan Town | | Dongguan | Guangdong | 523878 | CHINA |
| DONGGUAN SESO TECHNOLOGY CO., LTD | | ROOM 303 1ST, BUILLDING, 5TH ROAD ZHU | | | DONGGUAN | | 523199 | CHINA |
| Dongguan Shijie Shengxin Mould Parts Factory | | Sijia Second Industrial Zone | Shijie Town | | Dongguan | Guangdong | 513000 | CHINA |
| Dongguan Taiyo Mori Precision Metal Co., Ltd. | | Lin Cun | Tangxia Town | | Dongguan | Guangdong | 523711 | CHINA |
| DONGGUAN TAKEDA MORIYASU | | 180 Tianxin Road, Tianxin Villa Ge | Tangxia Town | | Dongguan | Guangdong | 523000 | CHINA |
| DONGGUAN TAKEDA MORIYASU | | Tian Xin Road No. 180 | Tangxia Town | | Dongguan | Guangdong | 523000 | CHINA |
| Dongguan Weihongda Hand Board Model Co., Ltd. | | No. 28 Xiagaotian Industrial Road | | | Dongguan | Guangdong | 523000 | CHINA |
| Dongguan Youhua Communication Accessories Co., Ltd. | | Fuzhushan Village | Liaobu Town | | Dongguan | Guangdong | 523077 | CHINA |
| Dongguan Zhongying Paint Co., Ltd. | | Chashan Industrial Park | Chashan Town | | Dongguan | Guangdong | 523380 | CHINA |
| Dongguan Zhusheng Precision Metal Technology Co., Ltd. | | C Section 180 | Tianxin Road | | Dongguan | Guangdong | 523710 | CHINA |
| DONGGUANG HU LANE ELECTRONIC TECHNO | | NO.5, GONGAO RD1, XIANGSHAN INDUSTRIA | DALANG TOWN | | DONGGUAN CITY | GUANGDONG | | CHINA |
| DOPAG ITALIA S.R.L. | | VIA VALDELLATORRE, 207/B | | | ALPIGNANO | | 10091 | ITALY |
| DOPAG SARL | | 4 RUE PIERRE MECHAIN | | | VALENCE | | 26000 | FRANCE |
| DOPRAVNI PODNIK MESTA JIHLAVY | | Brtnicka 23 | | | JIHLAVA | | 58601 | CZECH REPUBLIC |
| DORFNER SCHLEIFMITTELWERK GMBH | | DIESELSTRASSE 11 | | | LEONBERG | | 71229 | GERMANY |
| DORUK OTOMASYON VE YAZILIM SAN.TIC. | | TEKNOPARK ISTANBUL SANAYI MAH. | | | ISTANBUL | | 34906 | TURKEY |
| DOTEST, S.L. | | C/MARIA BARRIENTOS 15 | | | BARCELONA | | 08028 | SPAIN |
| DOUBLE SOX SRL | | VIA CASE CAMPOLI 284 | | | VEROLI | | 03029 | ITALY |
| Doucha s.r.o. | | Stritez 41 | | | Jihlava | | 588 11 | CZECH REPUBLIC |
| DOUG BROWN PACKAGING PRODUCTS | | 1850 LARCHWOOD DR | | | TROY | MI | 48083 | |
| DOUGLAS INNOVATION LLC | | 4810 AV. DELMERE | | | MICHIGAN | MI | 48073 | |
| DOURECA - PRODUTOS PLASTICOS, LDA | | ESTRADA DE S. BENTO, 90 - COSSOURAD | | | PAREDES DE COURA | | 4940-136 | PORTUGAL |
| DOVE EQUIPMENT DE MEXICO SA DE | | Av. Solidaridad 1045 | Col. Unidad Nacional | | Santa Catarina | Nuevo Leon | 66350 | MEXICO |
| DOW BRASIL SUDESTE INDUSTRIAL LTDA | | HELIO OSSAMU DAIKUAR 3033 | | | PAULINA | | 06807-000 | BRAZIL |
| DOW CORNING EUROPE | | RUE JULES BORDET | | | SENEFFE | | 7180 | BELGIUM |
| DOW EUROPE GMBH | | BACHTOBELSTRASSE 3 | | | HORGEN | | 8810 | BELGIUM |
| DOW SILICONES CORPORATION | | 2200 WEST SALZBURG ROAD | | | AUBURN | MI | 48686 | |
| DOXOR PARTICIPACOES E SERVICOS INDUSTRI- | | RUA ALCIDES LUIZETTO 145 | | | TABOAO DA SERRA | SP | 06775-260 | BRAZIL |
| DOYLE MANUFACTURING INC | | 16630 COUNTY ROAD 10 | | | BRISTOL | IN | 46507 | |
| DPLASTIC INDUSTRIA E COMERCIO PLAST | | RUA ANUAR DEQUECH 350, GALPAO12 | | | SOROCABA | | 18087-157 | BRAZIL |
| DPR INDUSTRIA EIRELLI | | ROD SC410, KM 7, 6, NOVA DESCOB 3444 | | | TIJUCAS | | 88200-000 | BRAZIL |
| DR. E. TRETTER GMBH & CO. | | AM DESENBACH 10 + 12 | | | RECHBERGHAUSEN | | 73098 | GERMANY |
| DR. ING. NEPUSTIL & CO. KG GMBH | | RATHAUSSTR 3 | | | BEMPFLINGEN | | 72658 | GERMANY |
| DR.O.K.WACK CHEMIE GMBH | | BUNSENSTR. 6 | | | INGOLSTAD | | 85053 | GERMANY |
| DRA AUTOMACAO LTDA | | RODOVIA JOAQUIM DE CAMPOS BICUDO S/N | | | ELIAS FAUSTO | SP | 13350-000 | BRAZIL |
| DRAGER GMBH | | SPIEGELGASSE 21 | | | WIEN | | 1010 | AUSTRIA |
| DREISS PATENTANWAELTE | | FRIEDRICHSTRASSE 6 | | | STUTTGART | | 70174 | GERMANY |
| DREYER SYSTEM GMBH | | BLACK- UND DECKER STR. 17B | | | IDSTEIN | | 65510 | GERMANY |
| DRIM ROBOTICS SP. Z O.O. | | UL. LEGIONOW 88B | | | CZECHOWICE-DZIEDZICE | | 43-502 | POLAND |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRIVER ROBOTIK OTOMASYON SANAYI VE | | HACI OSMAN MAH. BILGI SOK. NO 3/5 | | | KOCAELI | | 41780 | TURKEY |
| DROGARIA E PERFUMARIA ANTUNES LIZAR | | AV. TOM JOBIM 2537 2537, LOJA 2 | | | CONTAGEM | | 32210-190 | BRAZIL |
| DROGARIA TRIUNFO SAO JOSE LTDA EPP | | R 15 DE NOVEMBRO 875 | | | PEDREIRA | | 13920-000 | BRAZIL |
| DRP GROUP PRZEMYSLAW MISKIEWICZ I | | CHEMICZNA 6 | | | DABROWA GORNICZA | | 42-520 | POLAND |
| DRP SISTEMAS HIDRAULICOS LTDA | | RUA CAVALHEIRO ERNESTO GIULIANO 666 | | | SAO CAETANO DO SUL | SP | 09570-400 | BRAZIL |
| DRPRO SOLUTIONS LTDA | | DAS PALMAS 464 | | | AMERICANA | | 13466-640 | BRAZIL |
| DRUKARNIA BWG S.C. GEBSKI | | KOSCIUSZKI 46 | | | BEDZIN | | 42-500 | POLAND |
| DRUKARNIA W W BEATA WLOSZCZOWSKA | | UL. KLIMONTOWSKA 72 | | | SOSNOWIEC | | 41-200 | POLAND |
| DRUSCHKE GMBH | | AM BRUCHWEG 2 | | | GELNHAUSEN | | 63571 | GERMANY |
| DRUSCHKE GMBH | | AM BRUCHWEG 2 | | | GELNHAUSEN | | 63571 | ITALY |
| DS Smith Packaging Czech Republic s | | areal Jipocar hala E | | | Stritez u Jihlavy | | 588 11 | CZECH REPUBLIC |
| DS SMITH PACKAGING ITALIA S.P.A. | | VIA TORRI BIANCHE 24 | | | VIMERCATE | | 20871 | ITALY |
| DS SMITH POLSKA SP Z OO | | UL.KOMITETU OBRONY ROBOTNIKOW 45D | | | WARSZAWA | | 02-146 | POLAND |
| DS SMITH SPAIN SA | | CTRA. DE BURGOS A PORTUGAL KM.96, S | | | DUEAAS | | 34210 | SPAIN |
| DSB TECHNOLOGIES LLC | | 3330 PALMER DRIVE | | | JANESVILLE | WI | 53546 | |
| DSI ELECTRONIZ SA DE CV | | CALLE TRIGO 8105 | | | CD JUAREZ | | 32690 | MEXICO |
| DSPACE INC | | 50131 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| DST- CHEMICALS AS | | MERKURVEJ 27B | | | KOLDING | | 6000 | DENMARK |
| DSV AIR & SEA BRASIL LTDA | | ROD SANTOS DUMONT KM 66 | | | CAMPINAS | | 13052-970 | BRAZIL |
| DSV AIR & SEA BRASIL LTDA | | RUA GUAIAO 66 | | | SANTOS | | 11035-260 | BRAZIL |
| DSV AIR & SEA CO., LTD. GUANGZHOU B | | U. 01-04&06-08, 17 FLOOR, THE CENTR | | | GUANGZHOU | | 510030 | CHINA |
| DSV Air & Sea Ltd. Shenzhen Branch | ATTN Chloe Chen | Rooms 2101-2104, North Tower, Shenzhen Energy Centre | No. 2026 Jintian Road, Fushan, Futian Street | Futian District | Shenzhen | Guangdong | 518033 | CHINA |
| DSV AIR AND SEA SP. Z .O.O. | | POLUDNIOWA 2, OLTARZEW | | | OZAROW MAZOWIECKI | | 05-850 | POLAND |
| DSV International Freight (Shanghai) Co., Ltd. | ATTN ZHU CHEN | 9th Floor, Tower 3, Raffles City Changning, No. 1193 Changning Road | Changning District | | Shanghai | | | CHINA |
| DSV SOLUTIONS SA DE CV | | AV RIO MISSISSIPI 1043B | | | PARQUE INDUSTRIAL CASTRO DEL RIO | | 36666 | MEXICO |
| DSV SPA | | VIA DANTE ALIGHIERI 134 | | | PIOLTELLO | | 20096 | ITALY |
| DTCC DATA REPOSITORY (IRELAND) PLC | | 23 SHELBOURNE ROAD BALLSBRIDGE | | | DUBLIN 4 | | D04PY68 | IRELAND |
| DTCC DERIVATIVES REPOSITORY PLC | | BROADGATE WEST 7TH FLOOR 1 SNOWDEN | | | LONDON | | EC2A 2DQ | UNITED KINGDOM |
| DTE ENERGY | | 2000 2ND AVE. | | | DETROIT | MI | 48226-1279 | |
| DTECH SOLUTIONS - IND. COM. ESTR. M | | ROD. GOV. DR. ADHEMAR PEREIRA 2800 | | | MOGI MIRIM | | 13803-070 | BRAZIL |
| DU PAPIER DISTRIBUIDORA PAPELERA SA | | SUR 69 341 | | | COL BANJIDAL | | 09450 | MEXICO |
| DUAL WEB S.R.L. | | MOLDES 3333 | | | BUENOS AIRES | | 1429 | ARGENTINA |
| DUCATI MOTOR HOLDING SPA | | VIA CAVALIERI DUCATI 3 | | | BOLOGNA | | 40132 | ITALY |
| DUESSEGI EDITORE S.R.L. | | VIA DELLANNUNCIATA 27 | | | MILANO | | 20128 | ITALY |
| DUMAREY POWERGLIDE STRASBOURG | | 81 SECTEUR A, RUE DE LA ROCHELL 81 | | | STRASBOURGH CEDEX 1 | | 67026 | FRANCE |
| DUPOS INVEST A.S. | | TAMASKOVICOVA 17 | | | TRNAVA | | 917 01 | SLOVAKIA |
| DURA AUTOMOTIVE SYSTEMS ROTENBURG | | RONNEBROCKSWEG 5 | | | ROTENBURG- WUMME | | 27356 | GERMANY |
| DURA AUTOMOTIVE SYSTEMS ROTENBURG G | | RONNEBROCKSWEG 5 | | | ROTENBURG | | 27356 | GERMANY |
| DURA Automotive Systems Rotenburg GmbH | ATTN R.BRUNCKHORST | RONNEBROCKSWEG 5DE - ROTENBURG | DURA AUTOMOTIVE SYSTEM | | ROTENBURG | | 27356 | GERMANY |
| DURABOX DE CHIHUAHUA S.A. DE C.V. | | ALFONSO REYES 340 | | | COMPLEJO INDUSTRIAL | CHIHUAHUA | 31136 | MEXICO |
| DURBIANO SRL | | VIA IVREA 76/A | | | CASCINE VICA RIVOLI | | 10090 | ITALY |
| DU-REI VEDACOES INDUSTRIA E COM. LTDA | | R CINQUENTA E QUATRO A 80 | | | CONTAGEM | MG | 32072-510 | BRAZIL |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURKIM KIMYA ITH.IHR.SAN. VE TIC.LT | | NILUFER TICARET MERKEZI 62. SK. NO | | | BURSA | | | TURKEY |
| DUVENBECK LOGISTIK S.R.O. | | VOLDUCHY 398 | | | VOLDUCHY | | 338 22 | CZECH REPUBLIC |
| DWR-TECHNIK SP. Z O.O. | | UL.STRZELCOW BYTOMSKICH 390 | | | BYTOM | | 41-935 | POLAND |
| DYNACAST DEUTSCHLAND GMBH | | HUEFINGER STR. 24 | | | BRAEUNLINGEN | | 78199 | GERMANY |
| DYNAMIC TECHNOLOGIES POLSKA SP ZOO | | UL. ARMII KRAJOWEJ 5 | | | CZERWIONKA LESZCZYNY | | 44-230 | POLAND |
| DZWIG SERVIS GRZEGORZ GACH | | OS. 700- LECIA 39/29 | | | ZYWIEC | | 34-400 | POLAND |
| E A C P ACESSORIOS INDUSTRIAIS LTDA | | AV FABIO FERRAZ BICUDO SALA 0 267 | | | INDAIATUBA | | 13331-501 | BRAZIL |
| E P ENG PROCESSO LTDA | | AV MATHIAS LOPES 2600 | | | NAZARE PAULISTA | | 12960-000 | BRAZIL |
| E&C CONSULTANTS | | SPINNERIJKAAI 43 | | | KORTRIJK | | 8500 | BELGIUM |
| E. C. B. S. R. L | | VIA GUISEPPE DIVITTOTIO 72 | | | CASCINE VICA RIVOLI | | 10098 | ITALY |
| E.B.I. GROUP SPA | | VIA DELLA TECNICA 24 | | | SOMMACAMPAGNA | | 37066 | ITALY |
| E.C.B. S..R.L. | | VIA GIUSEPPE DI VITTORIO, 72 | | | CASCINE VICA-RIVOLI | | 10098 | ITALY |
| E.C.S. ELK.ENJ. VE KABLO SIS. SAN. | | MINARELI CAVUS MAH. 206. SOK NO 7 K | | | BURSA | | 16315 | TURKEY |
| E.D.O. EUROPEAN DISTRIBTION ORG. SR | | VIA BOLOGNA 220 | | | TORINO | | 10154 | ITALY |
| E.I.CO. S.N.C. | | VIA E. DE AMICIS 8 | | | CONDOVE | | 10055 | ITALY |
| E.M.T. PANERO S.R.L. | | VIA G.REISS ROMOLI, 122/5 C | | | TORINO | | 10148 | ITALY |
| E.M.T.B. ENGINEERING MACHINERY TOOL | | VIA MARIE CURIE, 17/11 | | | BOLZANO | | 39100 | ITALY |
| E.N.DE CAMARGO FOTOS ME | | TREZE DE MAIO 75 | | | AMPARO | | 13900-005 | BRAZIL |
| E.O.I. TECNE S.R.L. | | VIA GAROFALO, 24 | | | MILANO | | 20133 | ITALY |
| E.P.A. MED ERGONOMIA PREVENZIONE | | VIA PIO FOA 63 | | | TORINO | | 10126 | ITALY |
| E.P.E.C. | | LA TABLADA 350 | | | CORDOBA | | 5000 | ARGENTINA |
| E.P.O.T MUHENDISLIK ELEKTRIK ELEKTR | | ALAADDINBEY MAH. NO 7B/1 | | | BURSA | | | TURKEY |
| E.R.SERVICES SRL | | VIA ROMA 32 | | | FORLIMPOPOLI | | 47034 | ITALY |
| E.S.A. - ELECOMP SERVIZI ASCENSORI | | VIA TREATI COMUNITARI EUROPEA 1957- | | | BOLOGNA | BO | 40127 | ITALY |
| EAM MANUTENCAO DE MAQUINAS E EQUIPA | | ESTRADA BRASILIO DE LIMA 2245 | | | SAO BERNARDO DO CAMPO | | 09822-020 | BRAZIL |
| EAS EUROPE BV | | DE HOOGE HOEK 19A | | | RENSWOUDE | | 3927 GG | NETHERLANDS |
| EAS INTERNATIONAL C/O LTC | | ZONE DE FRET JULIETTE | BAT 125 A ET B - BP 863 | | ORLY | | 94551 | FRANCE |
| EAS POLAND SP. Z O.O. | | GRZYBOWSKA 5A | | | WARSAW | | 00-132 | POLAND |
| Ease Co., Ltd. | | 954-8 Akasakacho | | | Sano-shi | Tochigi | 3270004 | Japan |
| Ease Co., Ltd. | | 954-9-101 Akasaka-cho | | | Sano-shi | Tochigi | 3270004 | Japan |
| EAST ASIA ELECTRICAL EQUIPMENT | | No. 8 Keyuan Second, High Technology Develop Zone (Ronggu) | | | Foshan | Guangdong | 528306 | CHINA |
| EAST ASIA ELECTRICAL EQUIPMENT | | No. 8 Keyuan Second, High Technology Develop Zone (Ronggui) | | | Foshan | Guangdong | 528306 | CHINA |
| EASY SHIPPING GLOBAL LOGISTICA LTDA | | R PRINCESA ISABEL 40, SALA 1110 | | | CRICIUMA | | 88801-130 | BRAZIL |
| EASY SOLUTION LOGISTICA LTDA | | ANTONIO MANOEL MOREIRA 70 | | | ITAJAI | SC | 88301-640 | BRAZIL |
| EASYFLYERS LOGISTICS LIMITED | | 54 WATSON HOUSE, BAKER STREET | | | LONDON | | W1U7BU | UNITED KINGDOM |
| EASYFLYERS LOGISTICS LIMITED | | WATSON HOUSE 54 BAKER STREET | | | LONDON | | W1U 7BU | UNITED KINGDOM |
| EASYFLYERS LOGISTICS LIMITED (SIN R | | 54 WATSON HOUSE, BAKER STREET | | | LONDON | | W1U7BU | UNITED KINGDOM |
| EBAZAR.COM.BR. LTDA | | AVENIDA DAS NACOES UN 3003, PARTE A | | | OSASCO | | 06233-903 | BRAZIL |
| EBERIAN ASSEMBLY SL | | CALLE DE LA POESIA No4, ESC. 1 LOCA | | | RUBI | | 08191 | SPAIN |
| EBM INSTALACIONES Y AUTOMAT. IND. | | POLIGON CAN FERRER 2 | | | SANT SADORNI DANOIA | | 08770 | SPAIN |
| EBRUZEN TEKSTIL SAN.TIC. LTD. STI. | | KONAK MAH. BILGIC SOK. | | | BURSA | | 16265 | TURKEY |
| EBS ELETTRONICA SRL | | VIA DANTE ALIGHIERI, 18 | | | RENATE | | 20838 | ITALY |
| EB-SERWIS SP.ZOO | | UL. CHORZOWSKA 108 | | | KATOWICE | | 40-101 | POLAND |
| E-BUYPLACE S.A. | | MONTEAGUDO 146 | | | CABA | | 1437 | ARGENTINA |
| ECCIM METALURGICA LTDA | | RUA BONIFACIO ROSSO ROS 521 | | | INDAIATUBA | | 13348-790 | BRAZIL |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECCO S.A. | | BV. ILLIA 235 | | | CORDOBA | | X5000ASC | ARGENTINA |
| ECIL PRODS SIST MED CONTROL LTDA | | RODOVIA RAIMUNDO ANTUNES SOARES 13 | | | PIEDADE | | 18170-000 | BRAZIL |
| ECO MEDI GLOVE SDN. BHD | | 118 JALAM LOGAN 7 | | | KAMUNTING | TAIPING | 34600 | MALAYSIA |
| ECO.CAR S.A.S. | | VIA XXI APRILE 1945 51 | | | SANT AGATA BOLOGNESE | | 40019 | ITALY |
| ECOANALITICA SRL | | VIA 1 MAGGIO, 1/A | | | ORBASSANO | | 10043 | ITALY |
| E-COBOT SAS | | 1 RUE DU TERTRE | | | CARQUEFOU | | 44470 | FRANCE |
| ECOBOXES EMBALAGENS PLASTICAS LTDA | | RUA ANTONIO FELAMINGO 270 | | | VALINHOS | | 13279-452 | BRAZIL |
| ECOELECTRIC MONTSENY SL | | C/ OLZINELLES, 25. POL.IND RIELLS | | | RIELLS I VIABREA | GIRONA | 17404 | SPAIN |
| ECOHEAT RESISTENCIAS ELETRICAS | | R.ANTONIO SAVIANO 248 | | | BARUERI | SP | 06413-205 | BRAZIL |
| ECOHYDRO ANALISES AMBIENTAIS LTDA | | RUA CAMPOS DO UNIVERSO 48 | | | SAO LOURENCO DA MATA | PE | 09380-120 | BRAZIL |
| ECOL STUDIO S.P.A. | | VIA DEI BICHI 293 | | | LUCCA | | 55110 | ITALY |
| ECOL STUDIO SPA | | VIA LANZONE N. 31 | | | MILANO | | 20123 | ITALY |
| ECOLAB PEST FRANCE | | 25 AVENUE ARISTIDE BRIAND | | | ARCUEIL CEDEX | | 94112 | FRANCE |
| ECOLAB QUIMICA LTDA | | ROD INDIO TIBIRICA 3201 | | | SUZANO | | 08655-000 | BRAZIL |
| ECOM ENERGIA LTDA | | RUA ELVIRA FERRAZ 68 | | | SAO PAULO | | 04552-040 | BRAZIL |
| ECOMAL IBERIA S.A.U. | | CAMINO DE PORTUETXE, OFICINA 11 53A | | | DONOSTIA | | 20018 | SPAIN |
| ECOMS CONSULTING SP. ZOO | | UL. KILINSKIEGO 24 | | | WROCLAW | | 50-264 | POLAND |
| ECONSOR GMBH | | VILLASTRASSE 1 | | | STUTTGART | | 70190 | GERMANY |
| ECOPALLETS SRL | | CORSO SAVONA 16-18B | | | VILLASTELLONE | | 10029 | ITALY |
| ECOPLASTICMG COMERCIO E INDUSTRIA | | SAO JUDAS TADEU 82 | | | SARZEDO | | 32450-000 | BRAZIL |
| ECOPORTO SANTOS S.A | | AV ENG ANTONIO ALVE S/N, CAISSABOO4 | | | SANTOS | | 11010-230 | BRAZIL |
| ECOPURI PURIFICADORES E SERVICOS | | AVENIDA INDEPENDENCIA 123 | | | VALINHOS | SP | 13276-030 | BRAZIL |
| ECOQUADRO SAGL | | VIA CANEVASCINI 16 | | | LUGANO | | 6900 | SWITZERLAND |
| ECOSAFE S.R.L. | | STRADA DEL CASAS, 6/2 | | | ROSTA | | 10090 | ITALY |
| ECOSUPPLY RECICLADORA LTDA | | AV. CONSUL ASSAF TRAD 2651 | | | CAMPO GRANDE | | 79013-545 | BRAZIL |
| ECOSUST SOLUCOES AMBIENTAIS EIRELI | | RODOVIA BR 369 KM 57 S/N | | | CAMPO BELO | | 37270-000 | BRAZIL |
| ECOSY ENGINEERING SA DE CV | | AV JORGE JIMENEZ CANTU 9 | | | CUAUTITLAN IZCALLI | | 54730 | MEXICO |
| ECOTECH SRL SETTORE AMBIENTE | | SS 80 KM 2.190 LOC.PRATELLE | | | LAQUILA | | 67100 | ITALY |
| ECU LOGISTICS DO BRASIL LTDA | | ALAMEDA SANTOS 705 | | | SAO PAULO | | 01419-001 | BRAZIL |
| ECX CARD ADMINISTRADORA E PROCESSAD | | AV JOAO CESAR DE OLIVEIRA 2600 | | | CONTAGEM | | 32340-000 | BRAZIL |
| EDENRED CZ S.R.O. | | PERNEROVA 691/42 | | | PRAHA 8 - KARLIN | | 186 00 | CZECH REPUBLIC |
| EDENRED FRANCE S.A.S. | | 16 RUE FRANCOIS ORY | | | MONTROUGE | | 92120 | FRANCE |
| EDENRED MEXICO SA DE CV | | Paseo de los Insurgentes Torre Plaza 500 No. 210 Int. 901 | Col. Jardines del Moral | | Leon | Guanajuato | 37160 | MEXICO |
| EDF ENTREPRISES | | 22-30 AVENUE DE WAGRAM | | | PARIS CEDEX 08 | | 75382 | FRANCE |
| EDICOMUNICACIONES MEXICO SA DE CV | | AV PASEO DE LA REFORMA PISO 25 483 | | | COL CUAUHTEMOC | | 06500 | MEXICO |
| EDILCOLOR S.A.S. | | CORSO GARIBALDI 37 | | | VENARIA REALE | | 10078 | ITALY |
| EDINET S.R.L. | | CORSO ITALIA 66 | | | PIETRA LIGURE | | 17027 | ITALY |
| EDISON NEXT POLAND SP. Z O.O. | | UL.KOMOROWICKA 79 A | | | BIELSKO-BIALA | | 43-300 | POLAND |
| EDITORA JORNAL DO COMMERCIO SA | | SIQUEIRA CAMPOS 160 | | | RECIFE | | 50010-010 | BRAZIL |
| EDITORA SBRASIL LTDA | | AVENIDA DO GUACA 1067 | | | SAO PAULO | | 02435-001 | BRAZIL |
| EDM S DE R.L. DE C.V. | | Eva Hermanos Escobar 7651 | Partido Escobedo | | Chihuahua | Chihuahua | 32001 | MEXICO |
| EDM S DE RL DE CV | | AVENIDA HERMANOS ESCOBAR, PART 7651 | | | CIUDAD JUAREZ | | 32330 | MEXICO |
| EDM TEKNIK MAKINE | | IMES SAN. SIT. A BLOK 106. SOKAK | | | ISTANBUL | | 34775 | TURKEY |
| EDMARCAS REFRIGERACAO COMERCIAL LTD | | R SILVA BUENO 721 | | | SAO PAULO | | 04208-050 | BRAZIL |
| EDMUND OPTICS LTD. | | 1 OPUS AVE | | | NETHER POPPLETON | YORK | YO26 6B | UNITED KINGDOM |
| EDNA NUNES DA SILVA SERVICOS | | RUA PAES CABRAL 22 | | | RECIFE | | 50630-170 | BRAZIL |
| EDWARDS VACUO LTDA | | AVENIDA TAMBORE 937, LT 26 Q 13 | | | BARUERI | | 06460-000 | BRAZIL |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EFC INTERNATIONAL | | 1940 CRAIGSHIRE RD., ST. LOUIS | | | ST. LOUIS | MO | 63146 | |
| EFC INTERNATIONAL | | 29356 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| EFC INVESTMENT HOLDINGS, LLC | | 1940 CRAIGSHIRE ROAD | | | ST. LOUIS | MO | 63146 | |
| EFEMET METAL TALASLI IML.SAN.TIC.LT | | ALAADDINBEY MAH. NO 11/D | | | BURSA | | | TURKEY |
| EFEOGLU CELIK HALAT CELIK TEL SAN T | | UCEVLER MAH. NILTIM 69. SOK 19 | | | BURSA | | 16120 | TURKEY |
| EFFE.C. ELETTRAUTO AUTORIPARAZIONI | | VIA GALILEO GALILEI 30 | | | CARNATE | | 20866 | ITALY |
| EFTEC ENGINEERING GMBH | | DORNIERSTRASSE 7 | | | MARKDORF | | 88677 | GERMANY |
| EGETEKNIK CIVATA HIRDAVAT TARIM URU | | ALAADDINBEY MAH. 70.SOK. | | | BURSA | | 16285 | TURKEY |
| EHIL IS GUVENLIGI LTD.STI. | | NO A/22 1/E SAM1 PLAZA | | | NILUEFER | BURSA | | TURKEY |
| EHLEBRACHT GMBH & CO. KG | | WERKSTR. 7 | | | ENGER | | 32130 | GERMANY |
| EHLEBRACHT SLOWAKEI SRO | | Bahylova 1658 | | | Kosice-Barca | | 04017 | SLOVAKIA |
| EHS GROUP LESZEK RYBAK | | UL.WARSZAWSKA 40/2A | | | KATOWICE | | 40-008 | POLAND |
| EIDOS S.P.A. | | VIA DELLINDUSTRIA 11 ZI FONTANETO | | | CHIERI | | 10023 | ITALY |
| Eiko Design & Creation Co., Ltd. | | 313-1 Shinba-cho | Kohoku-ku | | Yokohama-shi | Kanagawa | 2230057 | Japan |
| EION SRL | | VIA INGHILTERRA 4 | | | VIGONZA | | 35010 | ITALY |
| EIS FIBERCOATING, INC. | | 616 E. MAIN ST. | | | LOGANSPORT | IN | 46947 | |
| EISENMANN DRUCKGUSS GMBH | | RIETHEIMER STR. 49 | | | VILLINGEN-SCHWENNINGEN | | 78050 | GERMANY |
| EISENMANN DRUCKGUSS GMBH | | RIETHEIMER STRASSE 49 | | | VILLINGEN-SCHWENNINGEN | | 78050 | GERMANY |
| EIXCLIMA CLIMATITZACIO SL | | CAMI GRAVERA, NUM. 13, BXS | | | MANRESA | | 08240 | SPAIN |
| EJOT ATF FASTENERS DE MEXICO | | AV. DEL SIGLO PARQUE IND. MILLE 180 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| EJOT ATF FASTENERS DE MEXICO Y | | AVENIDA DEL SIGLO 180 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| EJOT Fastening Systems (Taicang) Co., Ltd. | ATTN Steen Sheng | No. 102 Changsheng Road | Taicang City | | Suzhou | Jiangsu | 215400 | CHINA |
| EJOT Fastening Systems Taicang Co., Ltd. | | No. 165 Fada Road, Loudong Street | Taicang City | | Suzhou | Jiangsu | 215400 | CHINA |
| EJOT FRANCE SARL | | RUE DU CLIMONT | | | NEUVE EGLISE | | 67220 | FRANCE |
| EJOT GMBH & CO KG KUNSTSTOFFTECHNIK | | ADOLF BOHL STRASSE 7 | | | BAD BERLEBUG | | 57319 | GERMANY |
| EJOT GMBH & CO. KG | | ASTENBERGSTRASSE 21 | | | BAD BERLEBURG | | 57319 | GERMANY |
| EJOT GMBH & CO. KG | | IM HERRENGARTEN 1 | | | BAD BERLEBURG | | 57319 | GERMANY |
| EJOT GMBH CO. KG | | ADOLF-BOHL-STRASSE 7 | | | BAD BERLEBURG | | 57319 | GERMANY |
| EJOT IBERICA S.L.U | | ADOLFO PEREZ ESQUIVAL 3OFICINA31 | | | LAS ROZAS | MADRID | 28232 | SPAIN |
| EJOT KUNSTSTOFFTECHNIK | | UTWILRESTR 3 | | | DOZWILL | | 8580 | SWITZERLAND |
| EJOT POLSKA SP. Z O.O. SP.K | | UL. JEZOWSKA 9 | | | CIASNA | | 42-793 | POLAND |
| EJOT S.A.S. | | VIA MARCO POLO 16 | | | CAMPODARSEGO | | 35011 | ITALY |
| EJOT SE & CO. KG | | PO BOX 10 12 60 SN | | | BAD BERLEBURG | | 57302 | GERMANY |
| EJOT SE & CO. KG | | POSTFACH 12 60 | | | BAD BERLEBURG | | 57302 | GERMANY |
| EJOT TEZMAK BAGLANTI ELM.SAN.TC.AS. | | KUCUKKOY | | | ISTANBUL | | 16130 | TURKEY |
| EJOT VERBINDUNGSTECHNIK GMBH | | ASTENBERG STR. 7 | | | BAD BERLEBURG | | 57319 | GERMANY |
| EJOTATF FASTENERS DE MEXICO Y COMPA | | AV DEL SIGLO 180 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| EJOT-FEY SISTEMAS DE FIXACAO LTDA | | ROD BR-470 KM 73, 63 3620 | | | INDAIAL | | 89130-000 | BRAZIL |
| EKIPE TECNOLOGIA | | RUA DR. FABIO MARANHAO 500 | | | JABOATAO DOS GUARARAPES | | 54325-550 | BRAZIL |
| EKO- CHEMIA BARBARA DZIKOWSKA-LACH | | BRZOZOWA 19 | | | TORUN | | 87-100 | POLAND |
| EKO CYKL ORGANIZACJA ODZYSKU | | KRZYWOUSTEGO 82-86 | | | WROCLAW | | 51-166 | POLAND |
| EKOCED CEVRE LAB. KIMYA SAN.TIC.LTD | | UCEVLER MAH. N0 3/9 | | | BURSA | | | TURKEY |
| Ekoinwentyka sp. z o.o. | | ul. Szyb Walenty 26 | | | Ruda Slaska | | 41-700 | POLAND |
| EKOL BANT CEMBER AMBALAJ SAN. TIC. | | KAYAPA ORG. SAN. BOLGESI NO 6/2 | | | BURSA | | | TURKEY |
| EKOL LOGISTICS SP. Z O.O. | | UL. WINOGRADY 18 | | | POZNAN | | 61663 | POLAND |
| EKOL LOJISTIK A.S. | | EKOL CAD. NO 2 | | | ISTANBUL | | 34935 | TURKEY |
| EKOL TRANSPORT A.S. | | ADIL MAH. EKOL CADDESI NO 2 SULTANB | | | ISTANBUL | | 34935 | TURKEY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EKOLAB SRO | | NAPAJADLA 17 | | | KOSICE | | 040 12 | SLOVAKIA |
| EKO-PIL spolka z ograniczona | | ul. Kwiatowa 3 | | | Rozyny | | 83-031 | POLAND |
| EKOS, vyrobni druzstvo | | Zaspital 408 | | | Brtnice | | 588 32 | CZECH REPUBLIC |
| EKOVIB S.R.O. | | NABREZNA 2 | | | PRESOV | | 080 01 | SLOVAKIA |
| EKOWENT PRZEDSIEBIORSTWO | | GALCZYNSKIEGO 2 | | | BIELSKO BIALA | | 43-300 | POLAND |
| EKOWENT S.J.M. PLACZEK R. DZIECH | | UL. KOMOROWICKA 43 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| EKSAN AMB.MLZ.SAN.-HAYRI EKE | | NO 396 | | | YILDIRIM/BURSA | | 16310 | TURKEY |
| EKSZONE MUH. DAN. OT. SAN. VE DT LT | | UGURMUMCU MAH. UZUNYURT SOK. | | | ISTANBUL | | 34882 | TURKEY |
| EL ARTE DE TRASCENDER S.A DE | | Pistache 304 | La Nogalera | | Jesus Maria | AGS | 20900 | MEXICO |
| EL ARTE DE TRASCENDER SA DE CV | | PISTACHE 304 | | | JESUS MARIA | | 20900 | MEXICO |
| EL MOHER CAR TRADING | | BUILD. 11 ELKOBA ST ROXY, HELIOPOL | | | CAIRO | | | EGYPT |
| EL PASO HEATER & SUPPLY CO. | | 1450 BESSEMER DR. SUITE A | | | EL PASO | TX | 79936 | |
| EL PASO MOLD SUPPLY, INC. | | 11394 JAMES WATT DRIVE | | | EL PASO | TX | 79936 | |
| EL.BO. SERVICE SAS DI FRANCO BOLLIN | | VIA LEONCAVALLO 5 | | | S.LORENZO DI PARABIAGO | | 20015 | ITALY |
| ELAH-DUFOUR SPA | | STRADA SERRAVALLE, 73 | | | NOVI LIGUR | | 15067 | ITALY |
| ELAH-DUFOUR SPA SOC.ALIMENTARI RIUN | | STRADA SERRAVELLE, 73 | | | NOVI LIGURE | | 15067 | ITALY |
| ELCO SPA | | VIA TURANENSE KM 44.829 | | | CARSOLI | | 67061 | ITALY |
| ELDOR DO BRASIL COMPONENTES AUTOMOT | | ALAMEDA JUPITER 818 | | | INDAIATUBA | | 13347-653 | BRAZIL |
| ELDORADO ELETRICIDADE LTDA | | MANOEL FRANCISCO MENDES 171 | | | CAMPINAS | | 13030-110 | BRAZIL |
| ELECTECNICA IBERICA SLU | | C/ CAMI DEL MIG, 31 | | | GRANOLLERS | | 08401 | SPAIN |
| ELECTRICA A B SA DE CV | | DR ROBERTO MICHEL 780 | | | GUADALAJARA | | 44460 | MEXICO |
| ELECTRICAL COMPONENTS INTERNATIONAL | | UL. MIEDZYRZECKA 222 | | | BIELSKO-BIALA | | 43-382 | POLAND |
| ELECTRO ALMACEN Y DISTRIBUCION SA D | | CALZADA SAN PEDRO 250 | | | COL MIRAVALLE | | 64660 | MEXICO |
| ELECTRO STATIC TECHNOLOGY- ITW | | 31 WINTERBROOK ROAD | | | MECHANIC FALLS | ME | 04256-5724 | |
| ELECTRO TOURS | | 32 RUE DE LA FLOTTIERE | | | JOUE LES TOURS | | 37300 | FRANCE |
| ELECTRODOS CORDOBA SC | | AV. SABATTINI 2265 | | | CORDOBA | | 5014 | ARGENTINA |
| ELECTROMECANICA SOLUCIONES IND | | Av. Convencion 1914 Ote. No. 81 | Santa Anita | | Aguascalientes | AGS | 20169 | MEXICO |
| ELECTRONIC SYSTEM SRL | | VIA TRILUSSA 12 | | | LENTATE SUL SEVESO | | 20030 | ITALY |
| ELECTRONICA CLARION SA DE CV | | Av. Nuevo Oriente 3 | Zona Ind. Valle de Oro | | San Juan del Rio | Queretaro | 76800 | MEXICO |
| ELECTRONICA CLARION SA DE CV | | Av. Nuevo Oriente 3 | Zona Ind. Valle de Oro | | San Juan del Rio | Queretaro | 76830 | MEXICO |
| ELECTRON-MEC S.R.L. | | VIA DEGLI ABETI, 17/7 | | | GORGONZOLA | | 20064 | ITALY |
| ELECTRO-PARTS SPA | | LOC. PRATOROTONDO 8 | | | BOSSOLASCO | | 12060 | ITALY |
| ELECTROPOLI POLAND SP Z OO | | UL.GRAZYNSKIEGO 141 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| ELECTROSOL SOLUCOES ELETRICAS LTDA | | AUREA MAGRIN 115 | | | SUMARE | | 13174-470 | BRAZIL |
| ELEKTRA REFRIGERACAO & AUTOMACAO | | RUA MONTEIRO LOBATO 275 | | | BELO HORIZONTE | | 31310-530 | BRAZIL |
| ELEKTRISOLA ATESINA S.R.L. | | MOLINI DI TURES - ZONA INDUSTRIA 13 | | | CAMPO TURES | | 39032 | ITALY |
| ELEKTROMET MAKINA SAN.TIC.LTD.STI. | | UCEVLER MAH. NILUFER TICARET MER. | | | BURSA | | 16120 | TURKEY |
| Elematec Corporation | | 1-31-1 Yoshikicho | Omiya-ku | | Saitama-shi | Saitama | 3300843 | Japan |
| Elematec Corporation | | 2-118 Daimoncho | Omiya-ku | | Saitama-shi | Saitama | 3300846 | Japan |
| ELEMENT MATERIALS TECHNOLOGY WARREN | | 27485 GEORGE MERRELLI DRIVE | | | WARREN | MI | 48092 | |
| ELEMENT14 S DE RL DE CV | | AV. AVIACION 5051 NAVE 18 | | | COL. SAN JUAN DE OCOTAN | | 45019 | MEXICO |
| ELEMENTAR AUTOMACAO INDUSTRIAL LTDA | | AURINO DE SOUZA MEDEIROS 55 | | | JABOATAO DOS GUARARAPES | | 54210-055 | BRAZIL |
| ELEMENTOS DE MECANISMOS, S.A. DE C. | | FRACC INDUSTRIAL LA REFORMA LOTE 5 | | | PACHUCA | | 42080 | MEXICO |
| ELETECHNIK SRO | | HVIEZDOSLAVOVA 6 | | | KOSICE | | 040 01 | SLOVAKIA |
| ELETRO MEC BARBANERA LTDA | | R SUZANA 310 | | | SAO PAULO | | 03223-000 | BRAZIL |
| ELETRO SOLDA COMERCIAL LTDA | | R PASCHOAL MARMO 2226 | | | LIMEIRA | | 13484-332 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELETROEROSAO JAPAX INDUSTRIA E COM | | AV DAMASCENO VIEIRA 815 | | | SAO PAULO | | 04363-040 | BRAZIL |
| ELETROFLASH LTDA | | ESTRADA DOS REMEDIOS 850 | | | RECIFE | | 50770-120 | BRAZIL |
| ELETRONIC MANUTENCAO E MONTAGENS LT | | R RIO CONGO 52 | | | AMPARO | | 13904-390 | BRAZIL |
| ELETROPAULO METROP ELETRIC S PAULO | | R LOURENCO MARQUES 158 | | | SAO PAULO | | 04547-100 | BRAZIL |
| ELETROSERVICE ADEQUACAO DE MANUTENCAO DE | | AV SANTA CLARA 756 | | | RIBEIRAO PIRES | SP | 09432-000 | BRAZIL |
| ELETROSTAR COMERCIO DE MATERIAL DE | | AV BADEN POWELL 626 | | | CAMPINAS | | 13040-093 | BRAZIL |
| ELETROVEMA MOTORES E BOMBAS LTDA | | TRAVESSA PLACIDIO JOSE DE OLIVE 41A | | | PEDREIRA | | 13920-000 | BRAZIL |
| ELETTRAUTO GUIZZETTI GIULIO DI | | VIA NEZIOLE ZONA ARTIGIANALE 6 | | | PISOGNE | | 25055 | ITALY |
| ELETTRICA EMMEFFE SRL | | VIA URAGO 13/A | | | TAVERNERIO | | 22038 | ITALY |
| ELETTROCLIMA SNC DI CARRARO LUIGI & | | VIA VISCO 12 | | | LIMENA | | 35010 | ITALY |
| ELETTROCONDOR S.R.L.S. | | VIA ANTONIO GRAMSCI, 73 | | | GRAVINA DI CATANIA | | 95030 | ITALY |
| ELETTRONOVA SRL | | VIA DELLINDUSTRIA, 35 | | | TOLMEZZO | | 33028 | ITALY |
| ELETTROSYSTEM SNC DI | | VIA E. FERMI 65/L | | | REGGIO EMILIA | | 42123 | ITALY |
| ELEVATORI S.R.L. | | VIA SANTI CIRILLO E METODIO 1 | | | BARI | | 70124 | ITALY |
| ELEVIA SRL | | VIA DANTE ALIGHIERI, 97B | | | LIMITO DI PIOLTELLO | | 20096 | ITALY |
| ELEVO SRL | | VIA DEGLI ORAFI 20 | | | MODUGNO | | 70026 | ITALY |
| ELEXIND SPA | | VIA A. ERBA 35/37 | | | MELZO | | 20066 | ITALY |
| ELFA DISTRELEC SP. Z O.O. | | AL. JEROZOLIMSKIE 136 | | | WARSZAWA | | 02-305 | POLAND |
| ELGRAF S.C. | | DOBREGO UROBKU 13 | | | KATOWICE | | | POLAND |
| ELGUM AUTOMOTIVE SP. Z OO SP. | | UL. SCHONOW 1A | | | SOSNOWIEC | | 41-200 | POLAND |
| ELIAS E BRITO ASSISTENCIA TECNICA LTDA. | | RUA ESTEFANO 35 | | | SAO PAULO | SP | 01521-030 | BRAZIL |
| ELIN ELECTRONICS LIMITED | | 4771 BHARAT RAM ROAD 23, DARYAGANJ | | | NEW DELHI | | 110002 | INDIA |
| ELIPSE SOFTWARE LTDA | | R 24 DE OUTUBRO 353 | | | PORTO ALEGRE | | 90510-002 | BRAZIL |
| Elis Textil Servis s.r.o. | | Turanka 1519/115a | | | Brno 27 Slatina | | 627 00 | CZECH REPUBLIC |
| ELIS TEXTILE SERVICE SP ZOO | | UL. DUNSKA 1 | | | ZUKOWO | | 83-330 | POLAND |
| ELKE SRL | | VIA XXV APRILE 202 | | | NICHELINO | | 10042 | ITALY |
| ELLSWORTH ADHESIVES S DE RL DE CV | | JUAN MANUEL SALVATIERRA GARIT 17601 | | | TIJUANA | | 22430 | MEXICO |
| ELMANN SRLU | | VIA DELLA RICERCA 15 | | | CASALE SUL SILE | | 31032 | ITALY |
| ELMART SRO | | Kvasovecka 4185/29 | | | Dubnica nad Vahom | | 018 41 | SLOVAKIA |
| ELMAS GROUP LLC | | SUITE 104 1010 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | |
| ELMITECH | | 151F 78 RUE DES SOLETS | | | RUNGIS | | 94533 | FRANCE |
| ELMITECH | | 23 RUE LOUIS BRAILLE | | | BOURGOIN-JALLIEU | | 38300 | FRANCE |
| ELMITECH | | 78 RUE DES SOLETS BP40151 F-94533 R | | | CEDE | | | FRANCE |
| ELMOS SEMICONDUCTOR AG | | HEINRICH HERTZ STRASSE 1 | | | DORTMUND | | 44227 | GERMANY |
| ELMOS SEMICONDUCTOR SE | | FREISTUHL 2 2 | | | DORTMUND | | 44137 | GERMANY |
| ELMOS SEMICONDUCTOR SE | | Heinrich-Hertz-Str. 1 | | | Dortmund | | 44227 | GERMANY |
| ELRING KLINGER BRL | | R FCO CARLOS DE CASTRO NEVES 945 | | | PIRACICABA | | 13422-170 | BRAZIL |
| ELRING KLINGER MEXICO SA DE CV | | ALFONSO GOMEZ DE OROZCO 122 | | | PARQUE IND. EXPORTEC | | 50200 | MEXICO |
| ELSAN ELDIVEN SANAYI VE TICARET A.S | | ALAADDINBEY MAH. 635. SK. NO 10B | | | BURSA | | | TURKEY |
| ELSIL PROGRAMMING SERVICES | | 25 CHEMIN DE MARTICOT | | | CESTAS | | 33610 | FRANCE |
| ELSO PHILIPS SERVICE SPOL SRO | | JILEMNICKEHO 2/53 | | | TRENCIN | | 911 01 | SLOVAKIA |
| EL-SY SRL | | VIA REGIO PARCO 80/B | | | SETTIMO TORINESE | | 10036 | ITALY |
| ELTECC S.A.S. DI ZAVAGNO ANGELO AND | | VIA DEI LONGOBARDI, 47/1 | | | SAN QUIRINO | | 33080 | ITALY |
| Eltek Electric Machinery (Yantai) Co., Ltd. | ATTN Christian | No. 17 Lande Road | South Zone, Shengquan Industrial Park | Laishan District | Yantai | Shandong | 264000 | CHINA |
| ELTEK ELECTROMECHANICAL PRODUCTS YA | | 28 JIERUI ROAD YANTAI | | | SHANDONG | | 264003 | CHINA |
| ELTEK SPA | | STRADA VALENZA 5/A | | | CASALE MONFERRATO | | 15033 | ITALY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELTEK SPA | | STRADA VALENZA, 5-A SN | | | CASALE MONFERRATO | | 15033 | ITALY |
| ELTEST ELEK.MED. VE ISI SAN.TIC.LTD | | 2, BOLGE OTOMASYON PLAZA NO 37 | | | BURSA | | 16050 | TURKEY |
| ELTOS S.P.A. | | STRADA E44 ZONA IND.LE S.ZENO | | | AREZZO | | 52040 | ITALY |
| ELUS SERVICOS DE INSTRUMENTACAO LTDA | | AVENIDA DOUTOR ASSIS RIBEIRO 10098 | | | SAO PAULO | SP | 03827-001 | BRAZIL |
| Elvac a. s. | | Hasicska 53 | | | Ostrava - Hrabuvka | | 700 30 | CZECH REPUBLIC |
| ELVAC a.s. | | Hasicska 930/53 | | | Ostrava | | 700 30 | CZECH REPUBLIC |
| ELVAC USA LLC | | 2198 MAIN ST. | | | SARASOTA | FL | 34237 | |
| ELVEZ D.O.O. | | ULICA ANTONA TOMSICA 35 | | | VISNJA GORA | | 1294 | SLOVENIA |
| EM TEST FRANCE | | LE TRIDENT IMMEUBLE B1 ETAGE 3 | | | MULHOUSE | | 68200 | FRANCE |
| EMAG MILANO S.R.L. | | VIA DEI MILLE 31 | | | SAN GIULIANO MILANESE | | 20098 | ITALY |
| EMANUELE MASCHERPA SPA | | VIA NATALE BATTAGLIA 39 | | | MILANO | | 20127 | ITALY |
| EMANUELE MASCHERPA SPA | | VIA N. BATTAGLIA, 39 | | | MILANO | | 20127 | ITALY |
| EMAR ELEKTRONIK ELK.MAK.SAN.TIC.LTD | | UCEVLER MAH. 63 SOK. NO 3 | | | BURSA | | 16220 | TURKEY |
| EMBAGRAF EMBAL GRAFICA EDIT LTDA | | EST DA AGUA CHATA 1.550 | | | GUARULHOS | | 07251-000 | BRAZIL |
| EMBALAPLAST IND COM ART PLASTICOS L | | RUA DAS CAMAREIRAS 245 | | | VARGEM GRANDE PAULISTA | | 06730-000 | BRAZIL |
| EMBALATEC INDL LTDA | | R ALTENA 281 | | | SALTO | | 13329-610 | BRAZIL |
| EMBALATEC INDUSTRIAL LTDA | | AV VALENTINA MELLO FREIRE BOREN 330 | | | MOGI DAS CRUZES | | 08735-270 | BRAZIL |
| EMBALATEC INDUSTRIAL LTDA | | JORGE MARGY 1215 | | | MOGI GUACU | SP | 13840-000 | BRAZIL |
| EMBALAVIP INDUSTRIA E COMERCIO LTDA | | RODOVIA FERNAO DIAS SN | | | ITATIAIUCU | | 35685-000 | BRAZIL |
| EMBAMAT EU, S.L.U. | | CAMI FONT DE LES CANYES, NUM. 45 | | | TERRASSA | | 08227 | SPAIN |
| EMBBA CORRUGADOS S.A. DE C.V. | | CARR 433 KM 0.545 PARCELA, CO 16822 | | | PEDRO ESCOBEDO | | 76709 | MEXICO |
| EMBOBINADOS HEGO SA DE CV | | ANTIGONA NO 13 | | | CIUDAD DE MEXICO | | 54740 | MEXICO |
| EMBOTELLADORA DEL CENTRO S.A | | SUIPACHA 2550 | | | CAPITAL | | 5013 | ARGENTINA |
| EMBRAPORT EMP. BR. DE TERMINAIS POR | | PC ANTONIO TELLES 12 | | | SAO PAULO | SP | 11013-020 | BRAZIL |
| EMBRART IND DE EMBALAGENS E ARTEFAT | | R SENADOR ACCIOLY FILHO 725 | | | CURITIBA | | 81310-000 | BRAZIL |
| EMC-FORTO SP. Z O.O. | | UL. BERDYCZOWSKA 11 | | | SIEDLCE | | 08-110 | POLAND |
| EMDOC - GLOBAL SERVICES ASSESSORIA EM | | RUA LUIZ COELHO 308, CJ 6 1 AN | | | SAO PAULO | SP | 01309-000 | BRAZIL |
| EMEA ELECTRO SOLUTIONS SL | | CALLE ALFAMBRA 11, LOCAL 5 | | | BARCELONA | | 08034 | SPAIN |
| EMERGE, a.s. | | Tyrsova 1075 | | | Bakov nad Jizerou | | 294 01 | CZECH REPUBLIC |
| Emergency Airfreight System | | Bat 125 cellules A et B Fret 863 | Zone Juliette Aeroport Orly | | ORLY AE | | 94551 | FRANCE |
| Emerson Japan, Ltd. | | 4-3-14 Okada | | | Atsugi-shi | Kanagawa | 2430021 | Japan |
| EMI PLASTICOS INTERNACIONAL | | INDUSTRIA DE LA CONTRUCCI 511-5, 6, 7 | | | QUERETARO | | 76220 | MEXICO |
| EMI PLASTICOS INTERNACIONAL S | | Av. Industria de la Construccion 511, Int. 5-7 | Parque Industrial Queretaro | | Queretaro | Queretaro | 76220 | MEXICO |
| EMILCOSTRUZIONI SRL | | CORSO PORTA RENO 103 | | | FERRARA | | 44121 | ITALY |
| EMIPAGO SA DE CV | | Retorno 7 de Noviembre 137 | Col. Alianza Ferrocarrilera | | Aguascalientes | AGS | 20159 | MEXICO |
| EMITEC TECHNOLOGIES GMBH | | HAUPTSTRASSE, 128 | | | LOHMAR | | 53797 | GERMANY |
| EMKA KONTROL SISTEMLERI VE MUH. SAN | | ALAADDINBEY MAH. ESLEM SOKAK NO 2 | | | NILUFER | BURSA | 16120 | TURKEY |
| EMME ECOLOGIA SRL | | VIA F.BORTONE ZONA ASI | | | GRICIGNANO DI AVERSA | | 81030 | ITALY |
| EMME TECHNOLOGY S.R.L. | | MARIO TARTARELI / VIA G. DI VITTOR | | | SESTO S. GIOVANNI | MI | | ITALY |
| EMMECI S.R.L. | | VIA BELLINI, 10 | | | RASTIGNANO PIANORO | BO | 40067 | ITALY |
| EMMEVIEFFE SRL | | VIA PAVIA 28 | | | MUGGIO | | 20835 | ITALY |
| EMOBG SERVICES GERMANY GMBH | | ANCKELMANNSPLATZ 1 | | | HAMBURG | | 20537 | GERMANY |
| EMOTEC SA CV | | Recursos Petroleros 5 | La Loma | | Tlalnepantla de Baz | Mexico | 54060 | MEXICO |
| EMP BRAS CORREIOS TELEGRAFOS | | R MERGENTHALER 592 | | | SAO PAULO | | 05311-030 | BRAZIL |
| EMPAQUES MAQUILAS Y SERVICIOS | | Calle Jose Antonio 122 | Parque Industrial Siglo XXI | | Aguascalientes | AGS | 20283 | MEXICO |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPAQUES RIO GRANDE S.A. DE C.V. | | BENITO JUAREZ / CONTROL 3 SUR 2040 | | | MATAMOROS | | 87340 | MEXICO |
| EMPAQUES Y RECICLADOS MEXICANOS | | ACAMBARO COL VALLE DORADO 1 12023 | | | JUAREZ | | 32674 | MEXICO |
| EMPAQUES Y RECICLADOS MEXICANOS | | CALLE ACAMBARO, VALLE DORADO 12023 | | | JUAREZ | | 32674 | MEXICO |
| EMPIRE ELECTRONICS | | 214 EAST MAPLE | | | TROY | MI | 48083 | |
| EMPIRE ELECTRONICS, INC | | 214 EATS MAPLE ROAD | | | TROY | MI | 48083 | |
| EMPIRE ELECTRONICS, INC | | 214 EAST MAPLE | | | TROY | MI | 48083 | |
| EMPORIO GOMME MOMESSO SAS | | VIA VITTORIO VENETO, 81 | | | SAN DONA DI PIAVE | | 30027 | ITALY |
| EMPRESA BRASILEIRA DE CORREIOS E | | ANEL RODOVIARIO KM 21, 5 | | | BELO HORIZONTE | | 31255-901 | BRAZIL |
| EMPRESA BRASILEIRA DE CORREIOS E TE | | R JOSE DE LUCCA 80 | | | HORTOLANDIA | | 13184-223 | BRAZIL |
| EMPRESA DE TRANSPORTES COVRE LTDA | | ESTRADA PARTICULAR DA CODESP S/N | | | SANTOS | | 11095-700 | BRAZIL |
| EMS INFRAESTRUCTURA S DE RL DE CV | | V ANHANGUERA SN | | | LIMEIRA | | 13486-199 | BRAZIL |
| EMSYST SPOL.SRO | | CALLE A 11727 | | | CD JUAREZ | | 32546 | MEXICO |
| EM-SYSTEME GMBH | | SUVOZ 111 | | | TRENCIN | | 911 01 | SLOVAKIA |
| EMTEZ ITALIA SRL | | FELDSTRASSE 21 | | | OBERHAUSEN | | 46149 | GERMANY |
| EMTOR SP. Z O.O. | | VIA FRATELLI ROSSELLI, 3/2 | | | SETTIMO MILANESE | | 20019 | ITALY |
| EMUGE-FRANKEN TECHNIK | | WLOCLAWSKA 147-157 | | | TORUN | | 87-100 | POLAND |
| EN4 S.R.L. | ATTN GIANLUCA FRANCHI | UL. MARYSINSKA 29 | | | WARSZAWA | | 04-606 | POLAND |
| EN4 S.R.L. | | VIA ALLENDE, 11 | | | CORCIANO | PG | 06073 | ITALY |
| | | VIA CAMPO DI MARTE, 19 | | | PERUGIA | | 06124 | ITALY |
| EN4 SRL ENGINEERING FOR ENERGY | | VIA CAMPO DI MARTE 19 | | | PERUGIA | | 06124 | ITALY |
| Enawels Stewart Precision Components (Hangzhou) Co., Ltd. | ATTN Gonnie Gu | No. 280, 10th Street | Xiasha Economic and Technological Development Zone | | Hangzhou | Zhejiang | 310018 | CHINA |
| ENDESA ENERGIA SUCCURSALE FRANCE | | 16 RUE GAILLON | | | PARIS | | 75002 | FRANCE |
| ENDRICH BAUELEMENTE VERTRIEB GMBH | | HAUPSTR. 56 | | | NAGOLD | | 72202 | GERMANY |
| ENDRICH BAUELEMENTE VERTRIEBS | | HAUPTSTR 56 | | | NAGOLD | | 72202 | GERMANY |
| ENDRICH BAUGLEMENTE VERTRIEBS | | HAUPTSTRASSE 56 | | | NAGOLD | | 72202 | GERMANY |
| ENDRICH BAULEMENTE VERTRIEBS GMBH | | PO BOX1251 | | | NAGOLD | | 72202 | GERMANY |
| ENDURANCE S.P.A. | | VIA REGIONE POZZO, 26 | | | CHIVASSO | | 10034 | ITALY |
| ENDURANCE SPA | | VIA DEL BOSCHETTO 2/43 | | | LOMBARDORE | | 10040 | ITALY |
| ENDUSTRI TEKNIK ITH.IHR.UR.SAN.VETI | | NO 8/2 G.O.P | | | ANKARA | | | TURKEY |
| ENEGHES MARCO | | VIA NARDONES, 8 | | | NAPOLI | | 80132 | ITALY |
| ENEL ENERGIA S.P.A. | | VIA OMBRONE 2 | | | ROMA | | 00198 | ITALY |
| ENEL ENERGIA SA DE CV | | Av. Ejercito Nacional 769 Int. Torre B Piso 17 | Col. Granada, Miguel Hidalgo | | Ciudad de Mexico | Mexico | 11520 | MEXICO |
| ENERGOSYSTEM PRZEDSIEBIORSTWO | | BRODY 184 | | | KALWARIA ZEBRZYDOWSKA | | 31-130 | POLAND |
| ENERGY TEAM S.P.A. | | VIALE MONZA 259 | | | MILANO | | 20126 | ITALY |
| ENERGYARC INDUSTRIAL LTDA | | AV. REGENTE FEIJO, 813 813 | | | SAO PAULO | | 03042-000 | BRAZIL |
| ENERPRO | | CALLE PALENCIA 34 | | | BARCELONA | | 08027 | SPAIN |
| Enfu Commercial (Shanghai) Co., Ltd. | | No. 280 Fengwei Road | Xishan Economic and Technological Development Zone | | Wuxi | Jiangsu | 200003 | CHINA |
| ENGEGRAV IND. E COM. DE GRAVACOES L | | AVENIDA DOM BOSCO 801 | | | SANTO ANDRE | | 09240-500 | BRAZIL |
| ENGEKITS SOLUCOES AUTOMOTIVAS UNIPESSOAL | | RUA IVO ROMANO 160 | | | BETIM | MG | 32684-322 | BRAZIL |
| ENGEL CZ, S.R.O. | | BAAROVA 18 | | | PRAHA 4 | | 140 00 | CZECH REPUBLIC |
| ENGEL DE MEXICO S.A. DE C.V. | | PRIVADA DEL REY NO. 2 | | | QUERETARO | | 76246 | MEXICO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGEL DE MEXICO SA DE CV | | Privada del Rey No. 2 | Parque Industrial El Marques | | El Marques | Queretaro | 76246 | MEXICO |
| ENGEL DEUTSCHLAND GMBH | | DACHSTEINSTRASSE 47 | | | WURMBERG | | 75449 | GERMANY |
| ENGEL DO BRASIL LTDA | | MARTINIANO LEMOS LEITE 30 | | | COTIA | | 06705-110 | BRAZIL |
| ENGEL ENJEKSIYON MAKINELERI TIC.LTD | | B142 NO 30 | | | ISTANBUL | | 34524 | TURKEY |
| ENGEL ITALIA SRL | | VIA DANTE, 24 | | | BRESSANONE | BZ | 39042 | ITALY |
| ENGEL MACHINERY (SHANGHAI) CO., LTD | | NO 1000 SHENZHUANG INDUSTRIAL DISTR | | | SHENFU ROAD | | | CHINA |
| ENGEMET METALURGICA E COMERCIO LTDA | | RUA JOEL RICO 200 | | | MAUA | | 09370-823 | BRAZIL |
| ENGEQUISA ENG Q S AMB SOC SIMPLES L | | R PROFESSOR CARLOS DE ASSIS 199 | | | BETIM | | 32650-670 | BRAZIL |
| ENGEREUS BRL ENG I O ELETR LTDA | | R DANILO VALBUZA 445 | | | CAIEIRAS | | 07700-000 | BRAZIL |
| ENGESAH SERVICOS INDUSTRIAIS LTDA | | BENTO DE BARROS FRANCO 200 | | | LIMEIRA | SP | 13481-050 | BRAZIL |
| ENGETEC MANUTENCAO E PROJETOS INDUS | | RUA PURUS 157 | | | VARGINHA | | 37048-650 | BRAZIL |
| ENGETRON ENG ELETR I C LTDA | | AV SOCRATES M BITTENCOURT 1099 | | | CONTAGEM | | 32010-010 | BRAZIL |
| ENGIE CONSULTORIA E GESTAO DE ENERG | | R DOM PEDRO II 978, CJ 601/609 | | | PORTO ALEGRE | | 90550-141 | BRAZIL |
| ENGIE GERENCIAMENTO DE ENERGIA LTDA. | | RUA ELISEU DE OLIVEIRA 36 | | | SAO PAULO | SP | 04571-230 | BRAZIL |
| ENGIE ITALIA SPA | | VIA CHIESE 72 | | | MILANO | | 20126 | ITALY |
| ENGIN RULMAN MAKINE TEKNIK LTD. STI | | UCEVLER MAH. NILUFER TIC. MERKEZI | | | BURSA | | | TURKEY |
| ENGINEERED PARTS SOURCING INC | | 1810 GRASSLAND PARKWAY | | | ALPHARETTA | GA | 30115 | |
| ENGINEERING & FACILITY SERVICE | | UL. REJTANA 20 | | | DABROWA GORNICZA | | 41-300 | POLAND |
| ENGINEERING D.HUB S.P.A. | | VIALE CARLO VIOLA, 76 | | | PONT SAINT MARTIN | | 11026 | ITALY |
| ENGINSOFT S.P.A. | | VIA DELLA STAZIONE 27 | | | FRAZ. MATTARELLO TRENTO | | 38123 | ITALY |
| ENIPRO AS | | HRADSKA 7 | | | BRATISLAVA | | 820 14 | SLOVAKIA |
| ENLACES TERRESTRES DEL BOSQUE | | Rio Arno 220 | Colinas del Rio | | Aguascalientes | AGS | 20010 | MEXICO |
| ENLACES TERRESTRES DEL BOSQUE (RET | | CARRETARA VILLA HIDALGO - LO KM 1.5 | | | AGUASCALIENTES | | 20310 | MEXICO |
| ENLACES TERRESTRES DEL BOSQUE SA DE | | CARRETERA VILLA HIDALGO KM 1.5, SN | | | AGUASCALIENTES | | 20310 | MEXICO |
| ENNIS WORK SRL | | VIA LE LOMBARDIA 300 | | | BRUGHERIO | | 20047 | ITALY |
| ENNIS WORK SRL | | VIA LOMBARDIA 300 | | | BRUGHERIO | | 20861 | ITALY |
| ENNOVA AUTOMACAO INDUSTRIAL LTDA. | | AV. MARARI 128 | | | SAO PAULO | SP | 04402-000 | BRAZIL |
| ENNOVI ADVANCED MOBILITY SOLUTIONS | | 280 AVE. 10, BAIYANG STREET | | | HANGZHOU | | 310018 | CHINA |
| ENNOVI ADVANCED MOBILITY SOLUTIONS | | NO.280, AVENUE10, HEDA | | | HANGZHOU | | 310018 | CHINA |
| ENNOVI ADVANCED MOBILITY SOLUTIONS | | ELLIOT INDUSTRIAL ESTATE | | | ARBROATH | | DD11 2NN | UNITED KINGDOM |
| ENNOVI ENERGY & POWER SOLUTIONS | | ZA PAZDERNOU 1531 | | | PISEK | | 397 01 | CZECH REPUBLIC |
| Enomoto Seiki Co., Ltd. | | 379-3 Shimohiyokawa | | | Kazo-shi | Saitama | 3470005 | Japan |
| ENPAS ENDUSTRIYEL HAM MADDE SAN.PAZ | | AKAR CAD. NO 3 28/29 BOMONTI | | | ISTANBUL | | 16220 | TURKEY |
| ENSINGER ITALIA SRL | | VIA F. TOSI 1/3 | | | BUSTO GARO | | 20020 | ITALY |
| ENTECH S.R.L. | | VIA G.MARCONI 7/A | | | VAL DELLA TORRE | | 10040 | ITALY |
| ENTECRESINS MEXICO S DE RL DE | | Leibnitz 11 302 Piso 3 | Col. Anzures | | Ciudad de Mexico | Mexico | 11590 | MEXICO |
| ENTEK OTOMASYON URUN. SAN.TIC.A.S. | | MAHMUTBEY MAH. | | | ISTANBUL | | 34218 | TURKEY |
| ENTERPRISES DBM OPTIX INC | | 1620 DAGENIAS BLVD WEST | | | LAVAL | QC | H5L 5C7 | CANADA |
| ENTSERV DEUTSCHLAND GMBH | | SCHICKARDSTR. 32 | | | BOBLINGEN | | 71034 | GERMANY |
| ENVALIOR ENGINEERING MATERIALS INC | | 2267 WEST MILL ROAD, EVANSVILLE, IN 4 | | | EVANSVILLE | IN | 47721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVALIOR INDUSTRIA DE MATERIAIS | | RODOVIA MARECHAL RONDON SN, KM 139 | | | PORTO FELIZ | | 18540-850 | BRAZIL |
| ENVALIOR SA DE CV | | AVENIDA EJERCITO NACIONAL, C 579 P3 | | | MIGUEL HIDALGO | | 11520 | MEXICO |
| ENVIBRA SP ZOO | | ul. Mscibora 18A | | | Poznan | | 61-062 | POLAND |
| ENVIRO-TECH S.C. | | ROZDZIENSKIEGO 11F | | | DABROWA GORNICZA | | 41-308 | POLAND |
| ENVITA SUSTAINABILITY SOLUTIONS MEX | | CALLE BUFALO 551 | | | JUAREZ | | 32575 | MEXICO |
| EOL SPA | | VIA DANTE ALIGHIERI, 144 | | | PIOLTELLO | | 20096 | ITALY |
| EOS GMBH | | ROBERT-STIRLING-RING 1 | | | KRAILLING / MUENCHEN | | 82152 | GERMANY |
| EPA ENGENHARIA DE PROTECAO | | RUA DOUTOR PAULO VIEIRA 153 153 | | | SAO PAULO | | 01257-000 | BRAZIL |
| EPCARSGT SL | | CALLE MIRAMARGES NUM 7 PLANTA 2 PTA | | | VIC | | 08500 | SPAIN |
| EPC-HAAS | | 2000 CHRISTIAN B HAAS DR | | | ST. CLAIR | MI | 48079 | |
| EPI COMERCIO E DISTRIBUICAO LTDA | | RUA TEONILO NIQUINI 900 | | | BETIM | | 32680-610 | BRAZIL |
| EPIGON SPOL. S.R.O. | | TVARUZKOVA 2740 | | | ROZNOV POD RADHOSTEM | | 756 61 | CZECH REPUBLIC |
| EPRIN SPOL. S R.O. | | Hybesova 38 | | | BRNO | | 602 00 | CZECH REPUBLIC |
| EPSON EUROPE ELCTRONICS GMBH | | RIESSTRASSE 15 | | | MUENCHEN | | 80992 | GERMANY |
| EPSON EUROPE ELECTRONICS GMBH | | RIESSTRASSE 15 | | | MUNCHEN | | 80992 | GERMANY |
| EQUILIBRIO AMBIENTAL DE MEXICO SA D | | PARQUE DESIERTO DE LOS LEONES | | | CIUDAD DE MEXICO | | 54750 | MEXICO |
| EQUIP AUTO | | 79 RUE JEAN JACQUES ROUSSEAU | | | SURESNES | | 92150 | FRANCE |
| EQUIPEMENTS SCIENTIFIQUES | | 127 RUE DE BUZENVAL | | | GARCHES | | 92380 | FRANCE |
| EQUIPEMENTS SCIENTIFIQUES S A | | 127 RUE DE BUZENVAL | | | GARCHES | | 92380 | FRANCE |
| EQUIPEMENTS SCIENTIFIQUES SA | | 127, RUE DE BUZENVAL B.P.2692380 GAR | | | GARCHES | | | FRANCE |
| EQUIPOS DE AUTOMATIZACION Y CONTROL | | SIMON BOLIVAR NO 826 | | | COL ALAMOS | | 03400 | MEXICO |
| EQUIPOS NEUMATICOS E INDUSTRIA | | Blvd. Francisco Villa 506 Loc. 2 | Leon Moderno | | Leon | Guanajuato | 37480 | MEXICO |
| EQUIPOS Y SERVICIOS DE CHIHUAHUA SA | | MONTE EVEREST 304 INTERIOR 3 BOSQUE | | | AGUASCALIENTES | | 20120 | MEXICO |
| EQUIP-TEST Kft. | | Vagohid utca 19 | | | Vecses | | 2220 | HUNGARY |
| ERAQUIMICOS SA DE CV | | Ave. del Acero 109 | Parque Industrial Mariano Escobedo | | General Escobedo | Nuevo Leon | 66062 | MEXICO |
| ERAT NORTH AMERICA LLC | | 2 ED ENGLISH DR STE A | | | SHENANDOAH | TX | 77385 | |
| ERAT SA DE CV | | 2DA PRIVADA DE QUINTANA ROO 1027 | | | SAN ISIDRO MIRANDA | | 76240 | MEXICO |
| ERAT SA DE CV | | AV FELIPE CARRILLO PUERTO 299 A | | | QUERETARO | | 76120 | MEXICO |
| ERDEM KAYA PATENT VE DANISMANLIK A. | | KONAK MAH. KUDRET SOK. | | | BURSA | | | TURKEY |
| EREDI DI COLOMBO CARLO SDF | | VIA ASPROMONTE 69 | | | LECCO | | 23900 | ITALY |
| ERG SEG CONSLT LTDA | | R PADRE GUILHERME POMPEU 01 | | | SANTANA DE PARNAIBA | | 06501-055 | BRAZIL |
| ERGOCZECH - ERGONOMICS S.R.O. | | KLADERUBY 36 | | | KELC | | 756 43 | CZECH REPUBLIC |
| Erion WEEE | | VIA ANGELO SCARSELLINI, N 14 | | | MILANO | | 20161 | ITALY |
| ERNST & YOUNG ABOGADOS, SLP | | C/ Raimundo Fernandez Villaverde, 6 | | | Madrid | | 28003 | SPAIN |
| EROMA LTDA | | R EGON MULLER 43 | | | ITAJAI | | 88307-322 | BRAZIL |
| ERRECINQUE SRL | | VIA MEUCCI 31/A | | | MAPPANO | | 10072 | ITALY |
| ERSA GMBH | | LEONHARD-KARL STRASSE 24 | | | WERTHEIM | | 97877 | GERMANY |
| ERTEC | | 11 RUE DE LA BRIQUETERIE | | | DOMONT | | 95330 | FRANCE |
| ES APARAT AR-GE MODEL KALIP TAS. SA | | KUCUK SANAYI SIT. 24. BLOK NO 14 NI | | | BURSA | | 16290 | TURKEY |
| ESA MAKINE TAKIM SANAYI VE TIC. LTD | | CAVUSOGLU MAH. NO 12/B | | | ISTANBUL | | 34873 | TURKEY |
| ESAB INDUSTRIA E COMERCIO LTDA | | AVENIDA TRES 311 | | | VESPASIANO | | 33203-144 | BRAZIL |
| ESAB INDUSTRIA E COMERCIO LTDA | | RODOVIA BR 101 SUL, KM 96, 4 - 5225 | | | CABO DE SANTO AGOSTINHO | | 54503-900 | BRAZIL |
| ESAB INDUSTRIA E COMERCIO LTDA | | RUA ARTHUR BARBARINI 967 | | | INDAIATUBA | | 13347-436 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESAB MEXICO SA DE CV | | DIEGO DIAZ DE BERLANGA 130 | | | COL NOGALAR | | 66480 | MEXICO |
| ESAB POLSKA SP. ZOO | | UL. JOHNA BAILDONA 65 | | | KATOWICE | | 40-114 | POLAND |
| ESCLUSIVA SRL | | VIA TERRE RISAIE 10 | | | SALERNO | | 84131 | ITALY |
| ESCOBAR & RASCON INC | | 1151 GREEN DOT QUALITY | | | EL PASO | TX | 79907 | |
| ESCOBAR & RASCON, INC. | | 1100 KESSLER | | | EL PASO | TX | 79907 | |
| ESCUSOL ENGINEERING CONSULTING, SLU | | SANT JORDI, 19 | | | SANT PERE DE RIBES | | 08810 | SPAIN |
| ESD ANTIESTATICOS COMERCIAL | | BARBARA HELIODORA 296 | | | SANTO ANDRE | | 09220-340 | BRAZIL |
| ESD floor s. r. o. | | Velkolanske 8 | | | Dasice | | 533 03 | CZECH REPUBLIC |
| ESD LINE SRO | | I. MADACHA 2 | | | KOLAROVO | | 946 03 | SLOVAKIA |
| ESDA SNC DI BASSI FRANCO & C. | | STRADA TORINO 43, INT. 29 | | | ORBASSANO | | 10043 | ITALY |
| ESERCING SA | | HOMERO 568 - CABA | | | CAPITAL FEDERAL | | 1407 | ARGENTINA |
| ESEX SRL | | VIA NOVARA 7 | | | PIANEZZA | | 10044 | ITALY |
| ESG COMERCIO ELETRONICO LTDA ME | | AV LINS DE VASCONCELOS 1975 | | | SAO PAULO | | 01537-001 | BRAZIL |
| ESOPE | | 113B ROUTE DU CHATEAU DEAU | | | MORNAC | | 16600 | FRANCE |
| ESPA | | VIA GANDHI 28 | | | AVIGLIANA | | 10051 | ITALY |
| ESPECIALIDADES MECANICAS ATM S | | Calle Jesus Rivera Franco 301 | Ciudad Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| ESPECIALIZED AUTOMOTIVE | | Ladrilleras 101 | Ladrilleras los Arellano | | Aguascalientes | AGS | 20298 | MEXICO |
| ESSAN MAKINA SAN. TIC. LTD. STI. | | ALAADDIN BEY MAHALLESI 620 SK. NO.3 | | | BURSA | | 16120 | TURKEY |
| ESSE TRE SRL | | VIA SILVIO PELLICO, 12 | | | MEDA | | 20821 | ITALY |
| ESSEGI AUTOMATION S.R.L. | | VIA DELLA TECNICA, 33 | | | SOVIZZO | | 36051 | ITALY |
| ESSEGI TECNICHE INDUSTRIALI | | VIA SICILIA 1 | | | VILLANOVA DI CEPAGATTI | | 65012 | ITALY |
| ESSENCIS MG SOLUC AMBIENTAIS SA | | RDV BR 262 KM 357 S N | | | BETIM | | 32501-970 | BRAZIL |
| ESSENTRA COMPONENTS SRL | | VIA DEI PIOPPI, 2 | | | PADULLE DI SALA BOLOGNESE | | 40010 | ITALY |
| ESSEX GERMANY GMBH | | KORBACHER STRASSE 6 | | | BAD AROLSEN | | 34454 | GERMANY |
| ESSEX GROUP, INC | | PO BOX 90413 | | | CHICAGO | IL | 60696-0413 | |
| ESSILOR ITALIA S.P.A. | | VIA NOTO, 10 | | | MILANO | | 20141 | ITALY |
| ESSITY DO BRASIL INDUSTRIA E COMERCIO | | RODOVIA SP-65, DOM PEDRO I KM 90 GLEB | | | JARINU | SP | 13240-000 | BRAZIL |
| ESTAMP.METALICAS DEL BAGES, SL | | CTRA. BV-4511, P.KM. 4, 5-5 | | | SANTPEDOR | | 08251 | SPAIN |
| ESTAMPADOS INDUSTRIALES SA DE | | Av. 3 Oriente 7A | Fracc. Industrial Valle de Oro | | San Juan del Rio | Queretaro | 76803 | MEXICO |
| ESTAMPADOS INDUSTRIALES SA DE | | Av. 3 Oriente No. 7-A | Fracc. Industrial Valle de Oro | | San Juan del Rio | Queretaro | 76803 | MEXICO |
| ESTANFLUX, S.A. | | GOMIS 1 | | | BARCELONA | | 08023 | SPAIN |
| ESTEMOTOR S.R.L. | | VIA ATHESTE 65 | | | ESTE | | 35042 | ITALY |
| ESTIVAL IMPORTACAO & EXPORTACAO | | RUA GERALDO GARCIA DO NASCIMENTO | | | FRANCA | | 14406-075 | BRAZIL |
| ESTOQUE AND MOTOS COMERCIO DE MOTO | | AV GOIAS 189 | | | SAO CAETANO DO SUL | | 09521-310 | BRAZIL |
| ESTRUCPLAN CONSULTORA SA | | AV RIVADAVIA 18451-P 1-DPTO A | | | BUENOS AIRES | | 1708 | ARGENTINA |
| ETABLISSEMENTS CAILLAU | | 1 AVENUE GUSTAVE EIFFEL | | | ROMOTANTIN-LANTHENAY | | 41200 | FRANCE |
| ETABLISSEMENTS TIFLEX S.A. | | 10, ROUTE DE GENEVE | | | PONCIN | | 01450 | FRANCE |
| ETAC - SERVICOS MECANICOS LTDA EPP | | AVENIDA GETULIO VARGAS 1340 | | | JACAREI | | 12305-010 | BRAZIL |
| ETALONPLUS HASSAS OLCME SIS. SAN TI | | UCEVLER MAH. NO 1/N | | | BURSA | | 16270 | TURKEY |
| ETAP ENJEKSIYON PLASTIK SAN. VE TIC | | KEMALPASA MAH. NO 270 | | | IZMIR | | | TURKEY |
| ETICA EMPREENDIMENTOS E SERV. LTDA | | RUA SAO MIGUEL 965 | | | OLINDA | | 53030-155 | BRAZIL |
| ETICOD SP. ZOO | | JOZEFA GRZEGORZKA 21 | | | KATOWICE | | 40-309 | POLAND |
| ETIFILMS S.A. DE C.V. | | LAGUNA DE TAMIAHUA 1066 | | | COL. LA SALLE | | 25240 | MEXICO |
| ETIPLAC COMERCIO LTDA | | Doutor Laudo de Camargo 22 | | | AMPARO | SP | 13904-012 | BRAZIL |
| ETISOFT SP. Z O.O. | | SZARA 21 | | | GLIWICE | | 44-100 | POLAND |
| ETNA PRODUCTS INC | | 16824 PARK CIRCLE DRIVE | | | CHAGRIN FALLS | OH | 44023 | |
| ETS ISITMA SISTEMLERI SAN. VE TIC. | | KONAK MAH. KOC (120) SK. MEHTAP SITE | | | BURSA | | 16265 | TURKEY |
| ETS JEUDY ET FILS SARL | | BP 10343 | | | CHATELLERAULT CEDEX | | 86103 | FRANCE |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETYPRINTER, S.L. | | CL INDUSTRIA 60 | | | CASTELLBISBAL | | 08755 | SPAIN |
| EUDMARCO S.A. SERVICOS E COMERCIO INTER | | GOMES DE CARVALHO 1306 | | | SAO PAULO | SP | 04547-005 | BRAZIL |
| EUMA PARTS SLU | | C/JOSEP PLA 131-133 | | | BARCELONA | | 08019 | SPAIN |
| EUREN INTERSEARCH S.R.L. | | C.SO MARCONI 10 | | | TORINO | | 10125 | ITALY |
| EUREST COMPASS GROUP FRANCE | | 117-133 AVENUE DE LA REPUBLIQUE | | | CHATILLON | | 92320 | FRANCE |
| EURISP ITALIA S.R.L. | | VIA BRIONE 28/A | | | TORINO | | 10143 | ITALY |
| EURL ATOO ELECTRONICS | | 27 RUE CRESPEL DE LATOUCHE | | | LA ROCHE BERNARD | | 56130 | FRANCE |
| EURL DESS OFFSET | | 20 RUE DU COGNET | | | CHATELLERAULT | | 86100 | FRANCE |
| EURO CSV S.R.L. | | VIA DON BALBIANO 34 | | | AVIGLIANA | | 10051 | ITALY |
| EURO ITALIAN FREIGHT SYSTEMS SRL | | VIA CASSANESE, 224 | | | SEGRETE | | 20090 | ITALY |
| EURO LANES SRL | | VIA MANIN, 1 | | | OSIO SOTTO | | 24046 | ITALY |
| EURO PARK HOTEL BURSA SED-CEM TURIZ | | ULUDAG UNIVERSITESI KAMPUSU NO 914 | | | BURSA | | 16065 | TURKEY |
| EURO TECHNOLOGIES S.R.L. | | VIA WALTER TOBAGI, 10 | | | CONCOREZZO | | 20863 | ITALY |
| EURO.VIT SRL | | VIA BAZZANESE 11-13 | | | CASALECCHIO DI RENO | | 40033 | ITALY |
| EUROBUS A.S. | | STANICNE NAMESTIE 9 | | | KOSICE | | 042 04 | SLOVAKIA |
| EUROCABOS MATERIAIS ELETRICOS LTDA | | R GEMA 324 | | | DIADEMA | | 09930-290 | BRAZIL |
| EUROCAR S.R.L. | | VIA E. GRECO SNC | | | RIETI | | 02100 | ITALY |
| EUROFINS MODULO UNO SRL | | VIA CUORGNE, 21 | | | TORINO | | 10156 | ITALY |
| EUROFINS PRODUCT TESTING ITALY SRL | | VIA CUORGNE 21 | | | TORINO | | 10156 | ITALY |
| EUROFIX POLSKA SP. ZOO | | UL. FABRYCZNA 41 | | | TYCHY | | 43-100 | POLAND |
| EUROFIX SRL | | VIA MONTI 32 | | | SEREGNO | | 20038 | ITALY |
| EUROFIX SRL | | VIA VINCENZO MONTI 32 | | | SEREGNO | | 20831 | ITALY |
| EUROGALVANO DO BRASIL LTDA | | AV CORONEL ATALIBIO TAURINO DE REZENDE 3441 | | | SAO LEOPOLDO | RS | 93140-315 | BRAZIL |
| EUROHEATERS DE MEXICO S DE RL DE CV | | CALLE FERNANDEZ DEL CASTILLO 2714 | | | COL VILLA DE CORTES | | 03530 | MEXICO |
| EUROHEATERS DE MEXICO S DE RL DE CV | | FERNANDEZ DEL CASTILLO 2714 | COL. VILLA DE CORTES | | ALCALDIA BE | | 03530 | MEXICO |
| EUROIMPEX CZ s.r.o. | | Povltavska 57 | | | Klecanky | | 250 67 | CZECH REPUBLIC |
| EUROLAB ANALISES TECNICAS LTDA | | R AGUAS DE SAO PEDRO 339 | | | OSASCO | | 06223-150 | BRAZIL |
| EURO-LAME SNC | | VIA DI VITTORIO 63/A | | | CASCINE VICA - RIVOLI | | 10090 | ITALY |
| EUROLLS SPA | | VIA DEGLI ORTOLANI 54 | | | ATTIMIS | | 33040 | ITALY |
| EUROMA GROUP SRL | | VIA CAVOUR 5 | | | CALDERARA DI RENO | | 40012 | ITALY |
| EUROMODEL ENGINEERING S.R.L. | | VIA FREJUS 4 | | | BEINASCO | TO | 10092 | ITALY |
| EUROMODEL ENGINEERING SRL | | VIA FREJUS 4 | | | BEINASCO | | 10092 | ITALY |
| EUROPARTNERS MEXICO SA DE CV (SIN R | | AV REVOLUCION COL JARDIN ESPANO 649 | | | MONTERREY | | 64820 | MEXICO |
| EUROPE INDUSTRIE SERVICE EIS | | Z.A. LA FOSSE NEUVE | | | PARCAY MESLAY | | 37210 | FRANCE |
| EUROPEA DE EXPEDICIONES SL | | AVDA DEL PUERTO NUM. 1 | | | CADIZ | | 11006 | SPAIN |
| EUROPEAN AEROSOLS Sp.z o.o. | | ul.Fabryczna 20b | | | Pietrzykowice | KW | 55-080 | POLAND |
| EUROQ GMBH QUALITY CENTER OF | | STEDINGER STR 32 | | | EMDEN | | 26723 | GERMANY |
| EUROSCATOLA SPA | | VIA MILANO, 64 | | | BREGNANO | | 22070 | ITALY |
| EUROSERVICES OFICINA, S.A.L. | | C/SANTANDER 49-51 NAVE 23 | | | BARCELONA | | 08020 | SPAIN |
| EUROSISTEMI SRL | | VIA DEI CALAFATI 11 | | | MOLFETTA | | 70056 | ITALY |
| EUROSTAMPAGGI S.R.L. UNIPERSONALE | | VIA AVIGLIANA 37 | | | TORINO | | 10040 | ITALY |
| EUROSTAMPAGGI SRL UNIPERSONALE | | VIA AVIGLIANA 37 | | | RIVALTA | | 10040 | ITALY |
| EUROTEK SRL | | STR COM SAVONESA 9 RIVALTA SCRIVIA | | | TORTONA AL | | 15057 | ITALY |
| EUROTRADING S.R.O. | | MUSKATOVA 38/495 | | | KOSICE | | 040 11 | SLOVAKIA |
| EV ENGINEERING, S.R.O. | | KOVACSKA 9 | | | KOSICE | | 040 01 | SLOVAKIA |
| EVCO PLASTICS DE MEXICO S DE RL DE | | PABLO LIVAS 4211 | COL. GUADALUPE VICTORIA | | GUADALUPE | | 67180 | MEXICO |
| EVERBIZ INTERNATIONAL LIMITED | | R2401 MAIGOU BUILDING ROAD11HEPING | | | TIANJIN | | | CHINA |
| EVERBRITE TECHNOLOGY CO LTD | | No. 140, Lunping Vil. | Guanyin Dist. | | Taoyuan City | | 328 | TAIWAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVEREST MAQUINAS AUTOMATICAS IND C | | RUA GEORG REXROTH 609 | | | DIADEMA | | 09951-270 | BRAZIL |
| EVERGREEN DESIGN HOUSE LIMITED | | 33 QUINTON CLOSE | | | WARWICK | | CV35 7TN | UNITED KINGDOM |
| Everloy Shoji Co., Ltd. | | 2-8-12 Iwamotocho | Chiyoda-ku | | Tokyo | | 1010032 | Japan |
| EVERY TRASPORT SRL | | VIA LIBERTA 34 | | | GRUGLIASCO | | 10095 | ITALY |
| EVIDEN SLOVAKIA S.R.O. | | PRIBINOVA 19 | | | BRATISLAVA | | 811 09 | SLOVAKIA |
| EVO LASER & CNC SERVICES S.A DE C.V | | AV. FRANCISCO I MADERO 1820 | | | MEXICALI | | 21100 | MEXICO |
| EVO SRL | | VIA CELLANE 17/C | | | CASTEL DEL PIANO | | 58033 | ITALY |
| EVOLUTIONIS SERVICOS LTDA | | RUA BORBA GATO 33 | | | SAO ROQUE | SP | 18143-190 | BRAZIL |
| EVOPACK IND. E COM. DE EMBALAGENS L | | RUA NAPOLI 176 | | | SANTO ANDRE | | 09220-100 | BRAZIL |
| EVOQUA WATER TECHNOLOGIES LLC | | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| EW MAROC | | GAUTHI 10, RUE WASHINGTON, 1ER ETA | | | CASABLANCA | | 20060 | MOROCCO |
| EXA S.R.L. UNIPERSONALE | | VIA TARCENTINA, 74 | | | BUJA | | 33030 | ITALY |
| Exact Forestall SAS | | 10 Avenue Leon Blum | | | Montbeliard | | 25200 | FRANCE |
| Exact Forestall sp. z o.o. | | Aleja NMP 49/12 | | | Czestochowa | | 42-217 | POLAND |
| EXACT SYSTEMS SP.Z.O.O. | | 53/5 FERDYNANDA FOCHA ST. | | | CZESTOCHOWA | | 42-200 | POLAND |
| EXACT SYSTEMS SRL | | BLVD. UNIRII, NO. 27, BLOC 15, SC.1 | APT. 19, 4TH DISTRICT | | BUCHAREST | | 040103 | ROMANIA |
| EXACTCONTROL AUTOMACAO LTDA - EPP | | RUA SARGENTO SILVINO DE MACEDO 208 | | | RECIFE | | 51160-060 | BRAZIL |
| EXAGOGICA S.R.L. | | VIA PALERMO, 2 | | | VASTO | | 66054 | ITALY |
| EXATEL SA | | UL. PERKUNA 47 | | | WARSZAWA | | 04-164 | POLAND |
| EXATO CONTABIL S/S LTDA | | AV PIRES FERNANDES 39 | | | GOIANIA | | 74070-030 | BRAZIL |
| EXCALIBUR SERVICE SRL | | VIA CIMAROSA, 6/A | | | CENTO | | 44042 | ITALY |
| EXCEL SERV METRL L | | AV CELINA FERREIRA OTTONI 5205 | | | VARGINHA | | 37048-395 | BRAZIL |
| EXCELL MANUTENCAO PREDITIVA LTDA | | PROFESSOR LUIZ DE CAMPOS 86 | | | SOROCABA | SP | 18020-276 | BRAZIL |
| Excellent Fastening Systems (Shanghai) Co., Ltd. | ATTN Yanhui Wang | No. 1051 Xingwen Road | Jiading Industrial Zone | Jiading District | Shanghai | | 201800 | CHINA |
| Exel Automotive s.r.o. | | Anny Letenske 7 | | | Praha 2 | | 12000 | CZECH REPUBLIC |
| EXEL INC | | 360 WESTAR BLVD | | | WESTERVILLE | OH | 43082 | |
| EXELSIUS SAS | | PARC DACTIVITES DE LARGILE | | | MOUANS SARTOUX CEDEX | | 06372 | FRANCE |
| EXEMPLO DISTRIBUIDORA DE EQUIPAMENT | | LIBERIA 127 | | | PAULISTA | | 53429-310 | BRAZIL |
| EXIDA DEVELOPMENT SRL | | BIOINDUSTRY PARK VIA RIBES 5 | | | COLLERETTO GIACOSA | | 10010 | ITALY |
| EXIDE TECHNOLOGIES S.R.L. | | VIA DANTE ALIGHIERI 100/106 | | | ROMANO DI LOMBARDIA | BG | 24058 | ITALY |
| EXOTEST LABORATOIRE DESSAI | | 3, RUE DU FOUR ST JACQUES | | | COMPIEGNE | CEDEX BP | 60203 | FRANCE |
| EXPEDIBOR CIA INDL BORRACHAS AUTOM | | RUA PREFEITO TAKUME KOIKE 200 | | | FERRAZ DE VASCONCELOS | | 08538-100 | BRAZIL |
| EXPEND MATIC SRL | | BUCHARDO 1331-DPTO2 | | | CORDOBA | | 5000 | ARGENTINA |
| EXPERIENCE INDUSTRIES | | 21 RUE HENRI DUNANT | | | CEYZERIAT | | 01250 | FRANCE |
| EXPERIS S.R.L. | | VIA ROSSINI, 6/8 | | | MILANO | | 20122 | ITALY |
| EXPERTOS EN BACK OFICCE S DE RL DE | | MONTECITO 38 | BENITO JUAREZ | | INSURGENTES SUR | | 03810 | MEXICO |
| EXPERTS ENVIRONNEMENT | | Av. Hassan II, Rue Sidi Bouabid N5 | | | Tanger | | 90000 | MOROCCO |
| EXPRESO JUMBO S.R.L. | | AV JAPON 490 | | | CORDOBA | | 5019 | ARGENTINA |
| EXPRESSO ALLURE LTDA - EPP | | RUA 3 750 | | | VESPASIANO | | 33200-000 | BRAZIL |
| EXPRESSO NEPOMUCENO S/A | | ROD BR-116 6160 | | | GUAIBA | | 92500-000 | BRAZIL |
| EXPRESSO NEPOMUCENO SA | | AV CASA GRANDE 480 | | | DIADEMA | | 09961-350 | BRAZIL |
| EXPRESSO NEPOMUCENO SA | | AVENIDA CAMPOS DE OURIQUE 333 | | | BETIM | | 32670-575 | BRAZIL |
| EXPRESSO NEPOMUCENO SA | | AV PAULO BENASSI 111 | | | JUNDIAI | | 13214-175 | BRAZIL |
| EXPRESSO NEPOMUCENO SA | | R ALCIDES THOMAZ DA SILVA 15 | | | LAVRAS | | 37200-000 | BRAZIL |
| EXPRESSO NEPOMUCENO SA | | R DO FEIJAO 373 | | | RIO DE JANEIRO | | 21011-050 | BRAZIL |
| EXPRESSO NEPOMUCENO SA | | R PITANGA 157 | | | SAO JOSE DOS PINHAIS | | 83015-130 | BRAZIL |
| EXTELLPP EQPTOS EXTINTORES LTDA | | R ONEDA 700 | | | SAO BERNARDO DO CAMPO | | 09895-280 | BRAZIL |
| EXTINTORES CONTAGEM COMERCIO DE EQU | | RUA TRINTA E SETE 152 | | | CONTAGEM | | 32072-390 | BRAZIL |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTRA LOGISTICA E DISTRIBUICAO LTDA | | RODOVIA HELIO SMIDT S/N, SALA 06 | | | GUARULHOS | SP | 07190-100 | BRAZIL |
| EXTRUDE HONE GMBH | | BGM-MERK-STRASSE 1 | | | HOLZGUNZ | | 87752 | GERMANY |
| EZGI REKLAM LTD.STI. | | 67. SK NO 29 | | | NILUEFER | BURSA | 16140 | TURKEY |
| F A J DE CAMARGO ME | | R ANGELO LAVEZZO 111, APT 102 | | | AMPARO | | 13900-370 | BRAZIL |
| F B P INDUSTRIA E COMERCIO LTDA EP | | FREVO 94 | | | SAO PAULO | | 04438-181 | BRAZIL |
| F F DAS NEVES SAUDE AMBIENTAL ME | | JERONIMO VILELA 123 | | | RECIFE | | 52040-180 | BRAZIL |
| F.A DA SILVA JUNIOR SISTEMAS DE | | RUA BELO HORIZONTE 362 | | | RIBEIRAO PIRES | SP | 09425-210 | BRAZIL |
| F.A. CARSERVICES SRLS | | VIA VADEROA 83 | | | FIUMICINO | | 00054 | ITALY |
| F.A.M. SRL | | VIA VALLI DI CARNIA 7/B | | | AMARO | | 33020 | ITALY |
| F.ELETTRONICA S.R.L. | | VIA VERDI 22 | | | MARCALLO CON CASONE | | 20010 | ITALY |
| F.G.I. SRL | | VIA ALBENGA 63 | | | TORINO | | 10098 | ITALY |
| F.H.U TECHNIKA NARZEDZIOWA | | UL.ZYWIECKA 45 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| F.I.M.A. SRL | | VIALE DEL LAVORO 20 | | | VICENZA | | 36100 | ITALY |
| F.I.R.P.I. SNC | | STR.ANTICA DI GRUGLIASCO 111 | | | GRUGLIASCO | | 10095 | ITALY |
| F.LII LUCCO BORLERA S.R.L | | CORSO IV NOVEMBRE 82 | | | RIVOLI | | 10090 | ITALY |
| F.LLI CARAVATI SNC | | VIA OLTRONA, 21 | | | BARASSO | | 21020 | ITALY |
| F.LLI FERRARIO SNC | | VIA CASATI 17 | | | MAGENTA | | 20013 | ITALY |
| F.LLI LUCCO BORLERA SRL | | CORSO IV NOVEMBRE 82 | | | RIVOLI | | 10090 | ITALY |
| F.LLI MINARDI SRL | | VIA VOLTA 64 | | | MESERO | | 20010 | ITALY |
| F.LLI MORRONE & FIGLI SRL | | VIA GREGORIO LAMANNA 10 | | | COSENZA | | 87100 | ITALY |
| F.LLI MURA & C. SNC | | VIA FELICE CAVALLOTTI, 80 | | | MONTICHIARI | | 25018 | ITALY |
| F.LLI RUSCONI SNC DI ERNESTO & C. | | VIA CASTAGNERA 11 | | | VALMADRERA | | 23868 | ITALY |
| F.LLI SANVITO SNC DI RINALDO & | | VIA CONCORDIA 4/A | | | VEDUGGIO CON COLZANO | | 20837 | ITALY |
| F.M.I. SRL A SU | | VIA M. SS. AUSILIATRICE 135 | | | CERIGNOLA | | 71042 | ITALY |
| F.P. MODENA SRL | | VIA I MAGGIO 1/A | | | BASTIGLIA | | 41030 | ITALY |
| F.P.E. SRL | | VIA LILLO DEL DUCA, 20 | | | BRESSO | | 20091 | ITALY |
| F.T.I. SRL | | VIA BIELLA 61 | | | CASCINE VICA RIVOLI | | 10090 | ITALY |
| F.T.M. S.R.L. | | VIA DI S. GIULIANO 47 | | | FOGGIA | | 71100 | ITALY |
| F.U.H. ALTELKOM | | OS.BATALIONOW 1/54 | | | KETY | | 32-650 | POLAND |
| FA KROSNO SA | | KLIMCZAKA 1 | | | WARSZAWA | | 02797 | POLAND |
| FAAR AMBIENTES CONTROLADOS SA | | Carr. Panamericana 113 Int. P | Paseos de Aguascalientes | | Jesus Maria | AGS | 20907 | MEXICO |
| Fabbro s.r.o. | | Turanka 383/92 | | | Brno | | 627 00 | CZECH REPUBLIC |
| FABBRO, S.R.O. | | Turanka 1521/92B | | | Brno - Slatina | | 627 00 | CZECH REPUBLIC |
| FABERG Pawel Miklasinski | | Braterstwa Broni 22 | | | Sosnowiec | | 41-218 | POLAND |
| FABRICA NACIONAL DE AMORTECEDORES L | | AV.PERIMETRAL BRUNO SEGALLA 11114 | | | CAXIAS DO SUL | | 95098-752 | BRAZIL |
| FABRICACIONES Y SUMINISTROS ESR S.A | | CAMINO A LOMA ALTA, KM 1.7. 1702-2 | | | ARTEAGA | | 25354 | MEXICO |
| FABRYKA NARZEDZI SKRAWPOL | | UL. BOCIANIA 4 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| FABUCAR GMBH & CO. KG | | SCHULSTRASSE 11 | | | SCHWELM | | 58332 | GERMANY |
| FACET S.R.L. A SOCIO UNICO | | CORSO FRANCIA 329 | | | COLLEGNO | | 10093 | ITALY |
| FACILERENT SRL | | VIA CIMILIARCO, SNC | | | CASORIA | | 80026 | ITALY |
| Facility Partners Co., Ltd. | | 1-2-10 Nihonbashi Horidomecho | Chuo-ku | | Tokyo | | 1030012 | Japan |
| FACT Co., Ltd. | | 2-9-4 Okina-cho | Naka-ku | | Yokohama-shi | Kanagawa | 2310028 | Japan |
| FACTOFRANCE SA | | TSA 71100 | | | LA DEFENSE CEDEX | | 92030 | FRANCE |
| FACTORY 4D S.R.L. | | VIA GIACOMO PUCINNI 75 | | | POTENZA PICENA | | 62018 | ITALY |
| FACTORY 4D SRL | | VIA G.PUCCINI 75 | | | POTENZA PICENA | MC | 62018 | ITALY |
| FACTORY 4D SRL UNIPERSONALE | | VIA GIACOMO 75 | | | POTENZA PICENA | | 62018 | ITALY |
| FACTORY 4D SRL UNIPERSONALE | | VIA GIACOMO PUCCINI 75 | | | POTENZA PICENA | | 62018 | ITALY |
| FADA QUALITY SERVICE SRL | | VIA ROBERTO WENNER 83 | | | SALERNO | | 84131 | ITALY |
| FADA QUALITY SERVICOS BRAZIL LTDA | | RUA DO ROSARIO 40 | | | GOINA | | 55900 000 | BRAZIL |
| FADA QUALITY SERVICOS LTDA | | RODOVIA PE KM 75 04 | | | GOIANA | | 55900-000 | BRAZIL |
| FAE TECHNOLOGY SPA S.B. | | VIA C.BATTISTI 136 | | | GAZZANIGA | BG | 24025 | ITALY |
| FAGIOLI CAR SERVICE | | VIA MILANO 111 | | | NERVIANO | | 20014 | ITALY |
| FAGOR EDERLAN S. COOP. | | GAZTANADUI 42 | | | ESKORIATZA | | 20540 | SPAIN |
| FAIR ENERGIE GMBH | | HAUFFSTR. 89 | | | REUTLINGEN | | 72762 | GERMANY |
| FAIR WAY S.R.L. | | Guadarrama 2435 | | | Cordoba | Cordoba | 5014 | ARGENTINA |
| FAIRENERGIE GMBH | | HAUFFSTRASSE 89 | | | REUTLINGEN | | 72762 | GERMANY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIST COMPONENTI SPA | | VIA DELL INDUSTRIA NR 2 | | | MONTONE | | 06014 | ITALY |
| FAIST EMISSION CONTROLS (SU ZHOU) CO | | 368 LUSHAN ROAD, SND SUZHOU, JIANGS | | | SUZHOU | | | CHINA |
| FAIST MEKATRONIC SRL | | NICOLAE FILIPESCU 2 | | | ORADEA | | 410603 | ROMANIA |
| FAIVELEYTECH MOZZATE SRL | | VIA EZIO TARANTELLI 2 | | | MOZZATE | CO | 22076 | ITALY |
| FAKT CERTIFICATION SERV. SRL | | VIA LITHOS 53 | | | REZZATO | | 25086 | ITALY |
| FAKT CERTIFICATION SERVICES SRL | | VIA LITHOS 53 | | | REZZANO | | 25086 | ITALY |
| FAKT S.R.L. | | VIA LITHOS, IT-25086 REZZATO (BS 53 | | | REZZATO | | 25086 | ITALY |
| FAKT S.R.L. SOCIO UNICO | | VIA LITHOS 53 | | | REZZATO | | 25086 | ITALY |
| FALPA SNC | | VIA RIO DEL VALLONE 9 | | | CAMBIAGO | | 20040 | ITALY |
| Faltec Co., Ltd. | | 580 Horikawacho | Saiwai-ku | | Kawasaki-shi | Kanagawa | 2120013 | Japan |
| FAMIR SRL RETTIFICHE INDUSTRIALI | | VIA VIGANO 10/D | | | BENTIVOGLIO | | 40010 | ITALY |
| FANCY LUBRICANTS IRLA SP. J. | | UL.BRZOZOWA 7 | | | ZAROW | | 58-130 | POLAND |
| FANUC POLSKA SP ZOO | | UL. SAKURY 2 | | | WROCLAW | | 51-117 | POLAND |
| FANUC ROBOTICS IBERICA S.L. | | P.I EL CAMI RAL RONDA CAN RABADA 23 | | | CASTELLDEFELS | BARCELONA | 08860 | SPAIN |
| FARCOMI SRL | | VIA FEROGGIO 13 | | | TORINO | | 10151 | ITALY |
| FARMACIA CELESIA SEPPIANA SAS | | VIA SEPPIANA 71/A | | | BORGOMEZZAVALLE | | 28846 | ITALY |
| FARNELL COMPONENTS SL (SDAD.UNIPERS | | C/ TARRAGONA, 149-157, PLANTA 19 | | | BARCELONA | | 08015 | SPAIN |
| FARNELL FRANCE SAS | | 314 ALLEE DES NOISETIERS | | | LIMONEST | | 69578 | FRANCE |
| FARNELL ITALIA SRL | | VIA MANZONI 44 | | | CUSANO MILANINO | | 20095 | ITALY |
| FASSINO FRATELLI SRL | | VIA VOLTA 2 | | | BRUINO | | 10090 | ITALY |
| FASSINO FRATELLI SRL | | VIA VOLTA NR. 2 | | | BRUINO | | 10090 | ITALY |
| FAST COMPONENTS EUROPE S.L | | P. I. LES GUIXERES - C/ XARO 10-12 C | | | BADALONA | | 08915 | SPAIN |
| FAST COMPONENTS EUROPE SL | | Calle Energia No. 16 | | | Badalona | Barcelona | 08915 | SPAIN |
| FAST COMPONENTS EUROPE SL | | POL IND LES GUIXERES C/ENERGIA 16 | | | BADALONA | | 08915 | SPAIN |
| FAST ONE SISTEMAS TECNOLOGICOS EIRE | | AV DO CONTORNO 3505, SL 701A706 | | | BELO HORIZONTE | | 30110-018 | BRAZIL |
| FAST PACE MEDICAL | | PO BOX 306244 | | | NASHVILLE | TN | 37230-6244 | |
| FAST SHOP SA | | ROD ANHANGUERA KM 37, 5 | | | CAJAMAR | | 07760-000 | BRAZIL |
| FASTBA SNC DI STEFANI ORFEO E C. | | VIA SIORA ADRIANA DEL VESCOVO | | | TREVISO | | 31100 | ITALY |
| FASTENAL | | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FAURECIA AUTOMOTIVE DO BRASIL LTDA | | ROD ENGENHEIRO JOA KM 103, BL ALA B | | | LIMEIRA | | 13486-264 | BRAZIL |
| Faurecia Clarion Electronics Co., Ltd. | | 7-2 Shintoshin | Chuo-ku | | Saitama-shi | Saitama | 3300081 | Japan |
| FAURECIA CLARION ELECTRONICS EUROPE | | 40 AVENUE DES TERROIRS DE FRANCE | | | PARIS | | 75012 | FRANCE |
| Faurecia Clarion Electronics Europe | | Batiment Lumiere - 40 avenue des | | | Paris | | 75012 | FRANCE |
| FAURECIA EMISSIONS CONTROL | | BIBERBACHSTRASSE 9 9 | | | AUGSBURG | | 86154 | GERMANY |
| FAURECIA EXHAUST SYSTEMS S.R.O | | HORKA 34 | | | BAKOV NAD JIZEROU | | 294 01 | CZECH REPUBLIC |
| FAURECIA SISTEMAS AUTOMOTRICES | | Km 117 Autopista Mexico Puebla Nave 17 | Parque Industrial Finsa San Lorenzo Almecatla | | Coronango | Puebla | 72710 | MEXICO |
| FAURECIA SISTEMAS DE ESCAPE PORTUGA | | ESTRADA DO AEROPORTO | | | BRAGANCA | | 5300-432 | PORTUGAL |
| FAWN MEXICO INC | | 225 INTERNATIONAL CIRCLE | | | HUNT VALLET | MD | 21030 | |
| FAWN MEXICO INC. | | AV. IMPULSO 3001, PARQUE INDUSTRIAL IMPULSO | | | CHIHUAHUA | | 31183 | MEXICO |
| FAWN PLASTICS | | 225 INTERNACIONAL CIRCLE SUITE 200 | | | HUNT VALLEY | MD | 21030 | |
| FAYCAL ELKHATIB ET ASSOCIES (SCPA) | | AV MED 6 COM. IRIS PLACE A1 N 47 | | | TANGER | | 90000 | MOROCCO |
| FAZHIYUAN ELECTRIC CO., LTD. | | NO. 11-13 SHIHUDANG LITAHUI INDUSTR | | | SHANGHAI | | | CHINA |
| FCA COMERCIO EXTERIOR E LOGISTICA LTDA | | ALEXANDRE GUSMAO 6th ANDAR 11 | | | SANTOS | SP | 11010-340 | BRAZIL |
| FCA FIAT CHRYSLER PARTICIPACOES | | R SEN MILTON CAMPOS 175 | | | NOVA LIMA | | 34000-000 | BRAZIL |
| FCA POLAND S.A. | | M.GRAZYNSKIEGO 141 | | | BIELSKO-BIALA | | 43300 | POLAND |
| FCA POLAND SP. Z O.O. | | UL.GRAZYNSKIEGO 141 | | | BIELSKO-BIALA | | 43-300 | POLAND |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FCA Powertrain Poland Sp. z o.o. | | ul. Michala Grazynskiego 141 | | | Bielsko-Biala | | 43-300 | POLAND |
| FCA RENTAL LOCADORA DE AUTOMOVEIS | | AV AFONSO PENA 1500, AND3 SL3 | | | BELO HORIZONTE | | 30130-921 | BRAZIL |
| FCA SERVICES POLSKA SPOLKA Z | | UL. WEGLOWA 72 | | | BIELSKO BIALA | | 43-346 | POLAND |
| FCC Ceska republika, s.r.o. | | U Hlavniho nadrazi 3 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| FCE UDINE SRL | | PIAZZALE VALLE DEL BUT 8 | | | UDINE | | 33100 | ITALY |
| FCI PRC LTD | | 27/F UNIT A, RAILWAY PLAZA, NO.39 CHA | | | HONG KONG | | | HONG KONG |
| FCI USA LLC | | 825 OLD TRAIL ROAD | | | ETTERS | PA | 17319 | |
| FDK ELECTRONICS GMBH | | EINSTEINRING 24 | | | ASCHHEIM | MUNICH | 85609 | GERMANY |
| FEALCO DE MEXICO SA DE CV | | BOSQUE DE CORAL 14 | | | CUAUTITLAN IZCALLI | | 54715 | MEXICO |
| FEASA ENTERPRISES LIMITED | | HOLLAND ROAD, NATIONAL | CASTLETROY, CO. | | LIMERICK | | | IRELAND |
| FEASA ENTERPRISES LIMITED | | HOLLAND ROAD, NAT.TECNOL.PARK | CASTLETROY, CO. | | LIMERICK | | | IRELAND |
| FEASA ENTERPRISES LIMITED | | NATIONAL TECHNOLOGY PARK CASLETROY | | | LIMERICK | | | IRELAND |
| Feasseal s.r.o. | | Videnska 494/103 | | | Brno | | 619 00 | CZECH REPUBLIC |
| FEBE VALENCIA GUADARRAMA | | Mariano Escobedo N 1503 Local | | | Aguascalientes | AGS | 20260 | MEXICO |
| FECUPRAL, SPOL. SRO | | L. STURA 17 | | | VELKY SARIS | | 082 21 | SLOVAKIA |
| FEDERAL EXPRESS CORPORATION | | AV DAS NACOES UNIDAS 17891 | | | SAO PAULO | | 04795-100 | BRAZIL |
| FEDERAL EXPRESS CORPORATION | | 3630 HACKS CROSS ROAD BLDG C 3RD FLOOR | | | MEMPHIS | TN | 38125 | |
| FEDERAL EXPRESS HOLDINGS MEXICO | | AV. VASCO DE QUIROGA 2999 1P | | | CIUDAD DE MEXICO | | 01210 | MEXICO |
| FEDERAL MOGUL CORPORATION | | 1401 PULLMAN, SUITE C | | | EL PASO | TX | 79936 | |
| FEDERAL MOGUL POWERTRAIN ITALY SRL | | VIA FRATELLI MELIGA, 7 | | | CHIVASSO | | 10034 | ITALY |
| FEDERAL-MOGUL POWERTRAIN ITALY SRL | | VIA F.LLI MELIGA, 7 | | | CHIVASSO | | 10034 | ITALY |
| FEDERMANAGER SINDACATO DIRIGENTE AZ | | VIA MERIGHI 1/3 | | | VILLANOVA DI CASTENASO | | 40055 | ITALY |
| FEDEX | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FedEx Express Czech Republic s.r.o. | | Radlicka 354/107b | | | Radlice | | Praha 5 | 150 00 | CZECH REPUBLIC |
| FEDEX EXPRESS DEUTSCHLAND GMBH | | HABERSTRASSE 2 | | | TROLSDORF | | 53842 | GERMANY |
| FEDEX EXPRESS DEUTSCHLAND GMBH | | LIMBECKER PLATZ 1 | | | ESSEN | | 45127 | GERMANY |
| FEDEX EXPRESS FR SAS | | 58 AVENUE LECIERC CS 17237 | | | LYON CEDEX 07 | | 69354 | FRANCE |
| FEDEX EXPRESS ITALY S.R.L. | | PRAXIS BUSINESS PARK, STRADA ST 2/B | | | CERNUSCO SUL NAVIGLIO | MI | 20063 | ITALY |
| FEDEX EXPRESS POLAND SP. Z O.O. | | UL. ANNOPOL 19 | | | WARSZAWA | | 03-236 | POLAND |
| FEEDERS Y MAQUINAS DE MEXICO | | Carretera Nogales 5297 Modulo 1 Nave 6 | Campo Lago | | ZAPOPAN | Jalisco | 45222 | MEXICO |
| FEI EUROPE B.V.- | | ACHTSEWEG NOORD | | | NETHERLANDS | | 5651 GG | NETHERLANDS |
| Feige Lackieranlagen GmbH & Co. KG | | Weberstr. 12 | | | Nurtingen | | 72622 | GERMANY |
| FEILI LOGISTICS (SHENZHEN) CO., LTD | | 5/F. ZHONGBAO LOGISTICS BUILDING. T | | | SHENZHEN | | 518000 | CHINA |
| FEKA A.S. | | PEMBE CAD.1 | | | BURSA | | 16159 | TURKEY |
| FELTON BRUSH, INC. | | 7 BURTON DRIVE | | | LONDONDERRY | NH | 03053 | |
| FEMATIC S.R.L. | ATTN GIULIO MALAGNINO | VIA OFANTINA ZONA PIP - VENOSA (PZ) -ITALY | STREET OFANTINA ZONA PIP | | VENOSA | | | ITALY |
| FEMATIC S.R.L. | | VIA OFANTINA-ZONA P.I.P. | | | VENOSA | | 85029 | ITALY |
| FEMATIC SRL | | VIA OFANTINA ZONZ P.I.P SNC | | | VENOSA | | 85029 | ITALY |
| Fengshen Xiangyang Automobile Co., Ltd. | | Chunyuan West Road 2 | High-tech Development Zone | | Xiangyang | Hubei | 441000 | CHINA |
| FENIX FERRAMENTAS LTDA ME | | R ITAPETININGA 456 | | | BELO HORIZONTE | | 31130-100 | BRAZIL |
| FENWICK IBERICA, S.A. | | BAILEN 136 | | | BARCELONA | | 08037 | SPAIN |
| FEP Fahrzeugelektrik Pirna GmbH | | Hugo - Kuttner - Strasse 8 | | | Pirna | | 01796 | GERMANY |
| FEP FAHRZEUGELEKTRIK PIRNA GMBH & C | | HUGO-KUTTNER-STR.8 | | | PIRNA | | 07196 | GERMANY |
| FEP Fahrzeugelektrik Pirna GmbH + C | | Hugo-Kuttner-Strasse 8 | | | Pirna | | 01796 | GERMANY |
| FEPA S.R.L. | | VIA MONSAGNASCO, 1 BIS | | | VILLARBASSE | | 10090 | ITALY |
| FERE MARIO DI FERE MAURO SAS | | VIA DELLARTIGIANATO 22 | | | LISSONE | | 20035 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUMEX SA DE CV | | LERMA 2290 | | | COL MITRAS CENTRO | | 64460 | MEXICO |
| FERNANDO FEIERABEND SERVICOS | | R DOUTOR CARVALHO 46 | | | ILHABELA | | 11630-000 | BRAZIL |
| FEROSAO AC COMERCIO E INDUSTRIA | | AVENIDA DOM JAIME DE BARROS CAMA 86 | | | SAO BERNARDO DO CAMPO | | 09895-400 | BRAZIL |
| FERRAM ESCANDIA LTDA | | R JUIZ DE FORA 150 | | | BELO HORIZONTE | | 30180-060 | BRAZIL |
| FERRAM SERRAL ARSUFFI LTDA ME | | RUA JOSE DOMINGOS FACHINI 160 | | | AMPARO | SP | 13905-520 | BRAZIL |
| FERRARI SERGIO METALMECCANICA S.R.L | | VIA A. NOVELLA, 46 | | | SORBOLO | | 43058 | ITALY |
| FERRARI SPA | | VIA ABETONE, 2 | | | MARANELLO | | 41053 | ITALY |
| FERRARI SPA | | VIA ABETONE INFERIORE, 4 | | | MARANELLO | | 41053 | ITALY |
| FERRARO TELAS ESTE RANSPS MET LTDA | | AV DOM PEDRO I 530 | | | DIADEMA | | 09991-000 | BRAZIL |
| FERRECAS INDUSTRIAL SA DE CV | | Gregorio Ruiz Velasco 111 | Ciudad Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| FERREIRA COSTA E CIA LTDA | | AV. MAREC MASCARENHAS DE MORAI 2629 | | | RECIFE | | 51150-905 | BRAZIL |
| FERRETERIA INDUSTRIAL BORRULL | | CARRETERA C-35 KM 56, 7 | | | SANT CELONI | BARCELONA | 08470 | SPAIN |
| FERRETERIA INDUSTRIAL MATARO 92 SL | | FERRETERIA INDUSTRIAL MATARO | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| FERRETERIA JORBA SOLA SLU | | AV EUROPA 27 | | | IGUALADA | | 08700 | SPAIN |
| FERRETERIA LA PASIEGA SA DE CV | | Blvd. Hgo 313 | Heroes de Chapultepec de Alvarez y Leon | | Leon | Guanajuato | 37190 | MEXICO |
| FERRETODO MRO SA DE CV | | VIA MORELOS 302 | | | COL. TULPETLAC | | 55400 | MEXICO |
| FERROX ELECTRIC ELKROAUTOMAT. | | SIENNA 10 | | | KATOWICE | | 40-544 | POLAND |
| FERRUSI COMERCIO E SERVICOS LTDA | | AV. CAXANGA 5775 | | | RECIFE | PE | 50740-000 | BRAZIL |
| FERTINGER TUBES GMBH | | LEVERKUSER STR. 65 | | | REMSCHEID | | 42897 | GERMANY |
| FERVA TECNICA Y ARQUITECTURA SA DE | | CALLE SANTA LAURA MZA14 M 14 L 10B | | | TOLUCA | | 50295 | MEXICO |
| FESTILANDIA BUFFET LTDA | | ROD DOM GABRIEL PAULINO BUENO CO SN | | | ITUPEVA | | 13295-000 | BRAZIL |
| FESTO BRASIL LTDA | | R GIUSEPPE CRESPI 76 | | | SAO PAULO | | 04183-080 | BRAZIL |
| FESTO C.T.E. SRL | | VIA E. FERMI 36/38 | | | ASSAGO | | 20090 | ITALY |
| FESTO PNEUMATIC SA | | AV DE LA RAZA 5297 | | | CD JUAREZ | | 32360 | MEXICO |
| FESTO PNEUMATIC SA DE CV | | AV CEYLAN COL TEQUESQUINAHUAC 03 | | | TLALNEPANTLA | | 54020 | MEXICO |
| FESTO SAN. VE TIC. AS. | | 6/18 | | | ISTANBUL | | 81474 | TURKEY |
| FESTO SP.Z.O.O | | UL.MSZCZONOWSKA 7 | | | RASZYN | | 05-090 | POLAND |
| FESTO SPA | | VIA E. FERMI, 36/38 | | | ASSAGO | | 20057 | ITALY |
| FESTO SPA | | VIA E. FERMI 36/38 | | | ASSAGO | | 20094 | ITALY |
| Festo spol. s r. o. | | Modranska 543/76 | | | PRAHA 4 - Hodkovicky | | 147 00 | CZECH REPUBLIC |
| FESTO SPOL. SRO | | GAVLOVICOVA UL. 1 | | | BRATISLAVA 3 | | 831 03 | SLOVAKIA |
| FEZA MUHENDISLIK LTD.STI. | | 105. SK. NO 12 | | | BURSA | | 16140 | TURKEY |
| FHD AUTOMACAO INDUSTRIAL LTDA | | R JOAO EDIBERTI BIONDO 336 | | | SUMARE | | 13171-446 | BRAZIL |
| FHU AUTO-WARSZTAT ZYGFRYD KWIATKOWS | | UL. CEGIELNIA 9/1 | | | KOSCIERZYNA | | 83400 | POLAND |
| FHU ELBRON BRONISLAW GASIOREK | | UL SLOWACKIEGO 34C | | | BIELSKO BIALA | | 43-300 | POLAND |
| FHU PROCHEMA ADRIAN MACZKA | | UL. SZARA 3 | | | SOSNOWIEC | | 41-200 | POLAND |
| FI GROUP ITALIA S.R.L. - SOCIO UNIC | | CORSO VALDOCCO 2 | | | TORINO | | 10122 | ITALY |
| FIANZAS Y CREDITO SA CIA SEG. | | MAIPU 255 P.12 | | | CAPITAL FEDERAL | | C1084ABE | ARGENTINA |
| FIAT DO BRASIL S A | | AV ANASTACIO FRANCO AMARAL S/N | | | BETIM | | 32532-200 | BRAZIL |
| FIB SRL | | STRADA PROV LE PER GIOIA CENTRO | | | SAN POTITO SANNITICO | | 81016 | ITALY |
| FIBO SRL | | VIA DEL MACCABRECCIA 14/A | | | LIPPO DI CALDERARA DI RENO | | 40012 | ITALY |
| FIBRA PROLOGIS | | PASEO DE LOS TAMARINDOS, BOSQUES 90 | | | CUAJIMALPA | | 05120 | MEXICO |
| FIDEICOMISO MAESTRO IRREVOCABLE DE | | PASEO DE LA REFORMA, COL LO 2620, 16 | | | CIUDAD DE MEXICO | | 11950 | MEXICO |
| FIDEICOMISO NUMERO F 128 | | ANDRES BELLO 10 PISO 17 | | | MEXICO | | 11560 | MEXICO |
| FIDELITY MANAGEMENT TRUST CO | | DEUTSCHE BANK60 WALL STREET 12TH FLOOR | | | NEW YORK | NY | 10005 | |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIEDLER AMS, s.r.o. | | Lipova 1789/9 | | | Ceske Budejovice | areal JVTP | 370 05 | CZECH REPUBLIC |
| FIERA S.R.L. | | STRADA DA GORETTA 94 | | | TORINO | | 10072 | ITALY |
| FIERA S.R.L. | | STRADA GORETTA 94/L | | | MAPPANO CASELLE TORINESE | | 10072 | ITALY |
| FIERA S.R.L. | | STR. GORETTA 94/L | | | MAPPANO | | 10079 | ITALY |
| FIERA SRL | | STRADA GORETTA 94L | | | CASELLE TORINESE | | 10072 | ITALY |
| FIH MEXICO INDUSTRY SA DE SV | | AVENIDA CRISTOBAL COLON 20301 LA IX | | | CHIHUAHUA | | 31170 | MEXICO |
| FILCO, spol. s r.o. | | Dvorska 464 | | | Hradec Kralove | | 503 11 | CZECH REPUBLIC |
| FILOSTAMP S.R.L | | VIA VAL DELLA TORRE 273 | | | ALPIGNANO | TO | 10091 | ITALY |
| Filostamp srl | | 273, Via Val Della Torre | | | Alpignano | TO | 10091 | Italy |
| FILTRAKON LESZEK SKRZYPIEC | | UL. LAKOWA 11 | | | LAZISKA GORNE | | 43-173 | POLAND |
| FILTRATO FILTROS INDUSTRIAIS LTDA M | | RUA MANHUMIRIM 462 | | | BELO HORIZONTE | | 30720-000 | BRAZIL |
| FILTROS Y TELAS SA DE CV | | Lago Muritz 27 | Col. Anahuac II Secc. | | Ciudad de Mexico | Mexico | 11320 | MEXICO |
| FILTRY PRZEMYSLOWE POLSKA SP. Z O.O | | JEMIOLOWA 44/107A | | | WROCLAW | | 53-426 | POLAND |
| FINANZAMT REUTLINGEN | | LEONHARDSPLATZ 1 | | | REUTLINGEN | | 72764 | GERMANY |
| FINDEX FILTRATION S.R.L. | | VIA INDIPENDENZA, 36 | | | NERVIANO | | 20014 | ITALY |
| FINK GMBH | | SANDWIESENSTRASSE 17 | | | PFULLINGEN | | 72793 | GERMANY |
| FINLOGIC SPA | | VIA CALABRIA LOTTO 16 Z.I. | | | ACQUAVIVA DELLE FONTI | | 70021 | ITALY |
| FINMAT S.R.L. | | PIAZZA SANTALFONSO, 16 | | | PAGANI | | 84016 | ITALY |
| FINMECH LTD | | SOROKSARI STREET 8-10. 1/9. | | | BUDAPEST | | 1095 | HUNGARY |
| FINN-LEY VAKUUM s.r.o. | | Simackova 2 | | | BRNO | | 628 00 | CZECH REPUBLIC |
| FIORI OFFICINA MECC DI ALDO | | VIA CADUTI DI SABBIUNO 8 | | | ANZOLA EMILIA | | 40011 | ITALY |
| FIORI OFFICINA MECCANICA S.N.C. | | VIA CADUTI DI SABBIUNO, 8 | | | ANZOLA DELLEMILIA | | 40011 | ITALY |
| FIRE FEDERAZIONE ITALIANA PER LUSO | | VIA ANGUILLARESE 301 | | | ROMA | | 00123 | ITALY |
| FIRESTONE INDUSTRIAL PRODUCTS POLAN | | UL.BERZYNA 80 | | | WOLSZTYN | | 64200 | POLAND |
| FIRETECH SRL | | S.P. 18 OFANTINA SNC | | | VENOSA | | 85029 | ITALY |
| FIRMA ART SP ZOO SP.K | | UL.SIKORNIK 3 | | | BIELSKO BIALA | | 43-300 | POLAND |
| FIRMA HANDLOWA MOTOROL W. S. M. M. | | BOCIANA 19 | | | KRAKOW | | 31231 | POLAND |
| FIRMA HANDLOWO USLUGOWA FOCUS TOMAS | | WS. GOLEMKI 37A | | | CZARNA | | 39215 | POLAND |
| FIRMA HANDLOWO-USLUGOWA DAREX | | DEBOWA 53B/15 | | | KATOWICE | | 40107 | POLAND |
| FIRMA TUKAN MARIUSZ WOZNIAK | | JOZEFA PILSUDSKIEGO 27 | | | BIELSKO-BIALA | SLASKIE | 43-300 | POLAND |
| FIRMINO SOCIEDADE DE ADVOGADOS | | RUA GERTRUDES DE LIMA 53 | | | SANTO ANDRE | SP | 09020-000 | BRAZIL |
| FIRST | | 8 RUE DE LA MAIRIE | | | LEUGNY | | 86220 | FRANCE |
| FISCHER CONNECTORS SRL | | VIA VITTOR PISANI 12 | | | MONZA | | 20900 | ITALY |
| FISCHER EDELSTAHLROHRE.GMBH | | IM GEWERBEGEBIET, 7 | | | ACHERN-FAUTENBACH | | 77855 | GERMANY |
| FISCHER HYDRAULIK U. ANTRIEBSTECHNI | | IM GAESSLE 15 | | | TROCHTELFINGEN | | 72818 | GERMANY |
| FISCHER HYDROFORMING GMBH | | KEPLERSTRASE 2 | | | MENDEN | | 77855 | GERMANY |
| FISCHER MEXICANA SA DE CV | | EJE 124 115 | | | ZON INDUSTRIAL | | 78395 | MEXICO |
| FISCHER MEXICANA SA DE CV | | Eje 124 Num. 115 | Zona Industrial | | San Luis Potosi | | 78090 | MEXICO |
| FISCHER OBERFLAECHENTECHNOLOGIE | | AUF DER WAHNSBACH 1 | | | KATZENELNBOGEN | | 56368 | GERMANY |
| FISCHER STAINLESS STEEL TUBING URUG | | CAMINO CARLOS A LOPEZ 5640 | | | MONTEVIDEO | | 12400 | URUGUAY |
| FISCHER TUBTECH SA DE CV | | ANTIGUO CARRIL SN CRISTOBAL SN | KM 14.5 AUTOPOSTA | | PUEBLA ORIZABA | | 72990 | MEXICO |
| FISCHER TUBTECH SA DE CV | | Cristobal Km 14.5 Autopista Puebla Orizaba | Parque Ind. Chachapa | | Amozoc | Puebla | 72990 | MEXICO |
| Fisher Scientific s.r.o. | | Holandska 584 | | | Pardubicky | PARDUBICE | 530 03 | CZECH REPUBLIC |
| FIT.TECHNOLOGY GMBH | | AM GROHBERG 1 | | | LUPBURG | | 92331 | GERMANY |
| FITCONTASTA SRL | | VIA PO 77 ZONA COMM.LE SAMBUCETO | | | S.GIOVANNI TEATINO | | 66020 | ITALY |
| FITEC SRL | | VIA GOITO 51A | | | GRUGLIASCO | | 10095 | ITALY |
| FIVE STAR BREAKING SOLUTIONS | | 412 EAST 10TH STREET, SUITE | | | CHATTANOOGA | TN | 37403 | |
| FKS LOGISTICS LTDA | | AV CASA GRANDE 850, GALPAO 10 | | | DIADEMA | | 09961-350 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLABEG AUTOMOTIVE GYARTO ES | | IPARI UT 28 | | | MATESZALKA | | 4700 | HUNGARY |
| FLACH ZERSPANUNGSTECHNIK TOBIAS FLA | | SCHAFGASSE 22 | | | SINSHEIM | | 74889 | GERMANY |
| FLAI INDUSTRIA E COMERCIO LTDA | | R TIGUASSU 221 | | | DIADEMA | | 09970-300 | BRAZIL |
| Flair a.s. | | Jihlavska 52 | | | Praha - Michle | | 140 00 | CZECH REPUBLIC |
| FLASH B.V. | | AUSTRALIELAAN 70 | | | MAASTRICHT AIRPORT | | 6199 AA | NETHERLANDS |
| FLASH BV | | AUSTRALIELAAN 70 | | | MAASTRICHT AIRPORT | NL | 6199 AA | THE NETHERLANDS |
| FLASH IMPRESSAO DIGITAL LTDA-ME | | AVENIDA PRINCIPE DE GALES 480 | | | SANTO ANDRE | | 09060-650 | BRAZIL |
| FLASH POLSKA SP Z OO | | JANA PAWLA II 66 | | | PIASECZNO | | 05-500 | POLAND |
| FLASH TECNOLOGIA E INSTITUICAO DE | | EUGENIO DE MEDEIRO 242 | | | SAO PAULO | SP | 05425-000 | BRAZIL |
| FLEETWOOD METAL INDUSTRIES | | 162 GENE STEWART COURT | | | SYLACAUGA | AL | 35151 | |
| FLEXBIMEC INTERNATIONAL S.R.L. | | VIA ROMA 26 | | | ALBINEA | | 42020 | ITALY |
| FLEXFAB LLC | | 1699 W. M43 HWY | | | HASTINGS | MI | 49058 | |
| FLEXFORM INDUSTRIA E COMERCIO DE MOVEIS | | AVENIDA PAPA JOAO PAULO I 1849 | | | GUARULHOS | SP | 07170-350 | BRAZIL |
| FLEXIBLE AND GREEN MECHATRONICS | | VIA LUIGI EINAUDI, 29 | | | MONCALIERI | | 10024 | ITALY |
| FLEXIBLE WAREHOUSING SOLUTIONS | | BLVD INDEPENDENCIA #8851, COL. LOTE | | | JUAREZ | | 32575 | MEXICO |
| FLEXIDER AUTOMOTIVE BRASIL LTDA | | RUA AUSTRIA 108, GALP 01 | | | ITAPIRA | | 13972-526 | BRAZIL |
| FLEXIDER POLAND SP Z.O.O | | UL. STREFOWA 6 | | | BIERUN | | 43-150 | POLAND |
| FLEXIDER POLAND SPOLKA ZOO | | UL.STREFOWA 6 | | | BIERUN | | 43-150 | POLAND |
| FLEXIN SPOLKA Z OGRANICZONA | | Ul. Jana Sobieskiego 420 | | | Bielsko-Biala | | 43-300 | POLAND |
| FLEXITYRE COMERCIO E SERVICOS LTDA | | AVENIDA DOM PEDRO I 919 | | | DIADEMA | | 09991-000 | BRAZIL |
| FLEXLAB CONSULTORIA E | | CAMINHO DO PILAR 1808 | | | SANTO ANDRE | | 09190-000 | BRAZIL |
| FLEXOPUS GMBH | | Schlosserstrasse 2 | | | Stuttgart | | 70180 | GERMANY |
| FLETRONICS COMPUTING (SUZHOU) CO | | UNIT 7 D, MAIN TOWER OFFICE, FINANCI | | | LABUAN | | 87000 | MALAYSIA |
| FLEXTRONICS INT.KFT. | | H-8900, ZRINYI STR.38 38 | | | ZALAEGERSZEK | | 8900 | HUNGARY |
| FLEXTRONICS INTERNATIONAL EUROPE B. | | NOBELSTRATT 10-14 | | | OOSTRUM | | 5807 GA | NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | | NOBELSTRATT 10-14 | | | OOSTRUM | | 5807 GA | NETHERLANDS |
| FLEXTRONICS INTERNATIONAL KFT | | POSTA UT 63 | | | ZALAEGERSZEG | | 8900 | HUNGARY |
| FLEXTRONICS INTERNATIONAL KFT | | ZRINYI MIKLOS U 38 | | | ZALAGERSZEG | | 8900 | HUNGARY |
| FLEXTRONICS SALES AND MARKETING | | UNIT 7D MAIN TOWER OFFICE, FINANCIAL | | | JALAN MERDEKA | W.P.LABUAN | 87000 | MALAYSIA |
| FLEXWAYS SOLUCOES INDUSTRIAIS LTDA | | AVENIDA QUEIROS DOS SANTOS 2006 | | | SANTO ANDRE | SP | 09015-311 | BRAZIL |
| FLORATTI DECORACOES E TAPECARIA LTD | | R JAVAES 114 | | | SANTO ANDRE | | 09181-570 | BRAZIL |
| FLORENCE CONSULTING | | VIA LUCIANO LAMA, 23, 50019 | | | SESTO | | | ITALY |
| FLORENCE CONSULTING GROUP S.R.L | | VIALE LUCIANO LAMA 23 | | | SESTO FIORENTINO | | 50019 | ITALY |
| FLORENCE CONSULTING GROUP SRL | | VIA LUCIANO LAMA 23 | | | SESTO FIORENTINO | | 50019 | ITALY |
| FLorimex A. Wieckowski, W. Okrzeja | | LESNA, nr 86A | | | ZABOROW | | 05083 | POLAND |
| FLOSIT SA | | AEROPOLE NOUASSEUR | | | CASABLANCA | | 20240 | MOROCCO |
| FLOW DRY TECHNOLOGY INC | | 379 ALBERT RD | | | BROOKVILE | OH | 45309 | |
| FLOWTECH PRECISION MOULDINGS LTD | | Unit 2 Cambrian Industrial Park | | | Clydach Vale | Tonypandy | CF40 2XX | UNITED KINGDOM |
| FLUIDATA SERVICOS DE TI LTDA | | RUA PRINCEZA IZABEL 349 | | | BLUMENAU | SC | 89036-270 | BRAZIL |
| FLUIDODINAMICA SRL | | VIA CIVIDINA 15/17 | | | UDINE | | 33100 | ITALY |
| FLUITROL SYSTEMS, S.L. | | SEQUIA, 40 BAIXOS | | | MANRESA | | 08240 | SPAIN |
| FLUORSEALS SPA | | VIA TRIBOLINA 20/22 | | | GRUMELLO DEL MONTE | | 24064 | ITALY |
| FLUORTECH INDUS. E COMERCIO LTDA | | PESADENA 195 | | | COTIA | | 06715-864 | BRAZIL |
| FLYTOUR BUSINESS TRAVEL VIAGENS | | AV DO CONTORNO 4118 | | | BELO HORIZONTE | | 30110-022 | BRAZIL |
| FM CLIMA SRL | | VIA VITTORIO VENETO 98 | | | PIANENGO | | 26010 | ITALY |
| FMR KOLOR PLUS | | KLIMONTOWSKA 7 | | | SOSNOWIEC | | 41200 | POLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FNA METROLOGIA E SIST. DE PESAGEM | | RUA CESAR CASARINI 33 | | | CAMPINAS | | 13088-826 | BRAZIL |
| FO SHAN MS MESSER GAS CO., LTD | | NO.51 GUXIN ROAD, CHENGXIINDUSTRIAL | | | FO SHAN | | | CHINA |
| FOCSIE ATLANTIQUE | | 7 RUE DES COMPAGNONS | | | VERRIERES EN ANJOU | | 49480 | FRANCE |
| FOCUS SERVICE WIOLETTA KMIECIK | | UL. WIEJSKA 84 | | | SOSNOWIEC | | 41-216 | POLAND |
| FOD-Nikkoh Logistics (Guangzhou) Co., Ltd. | | No. 898 Fengle North Road | Huangpu District | | Guangzhou | Guangdong | 116133 | CHINA |
| FOLPA REKLAM BILGISAYAR TEKSTIL GID | | ULUBATLI HASAN BULVARI 102/C | | | BURSA | | | TURKEY |
| FOLTRAN SERVICE SRL | | VIA CAPITELLO, 1/C | | | ZELARINO | | 30174 | ITALY |
| FONDERIA DI TORBOLE S.R.L. | | VIA TRAVAGLIATO 18 | | | TORBOLE CASAGLIA | | 25030 | ITALY |
| FONDERIE MARIO MAZZUCCONI SPA | | VIA MAZZINI 10 | | | PONTE SAN PIETRO | | 24036 | ITALY |
| FONDO DE AHORRO EMPLEADOS TIA | | 6965PROLONGACION HERMANOS ESCOBAR | | | JUAREZ | | 32320 | MEXICO |
| FONTUS DISTRIB AGUAS MINERAIS LTDA | | R SAO MARCOS 232 | | | CONTAGEM | | 32371-120 | BRAZIL |
| FOR LAB ITALIA SRL | | VIA FIUME, STEZZANO (BG) 58 | | | STEZZANO | | 24040 | ITALY |
| FOR SPA | | STRADA COMUNALE SEGADIZZO 2/A | | | POGGIO RENATICO | | 44028 | ITALY |
| FOREMAN S.R.O. | | POLARNA 12 | | | KOSICE | | 040 12 | SLOVAKIA |
| FORES ELASTOMECH INDIA PRIVATE LIMI | | M191/2 MIDC INDUSTRIAL AREA | | | AURANGABAD | | 431136 | INDIA |
| FORES ELASTOMECH INDIA PRIVATE LIMI | | M-191/2, MIDC INDUSTRIAL AREA | | | WALUJ AURANGABAD | | 431136 | INDIA |
| FORESIGHT (MEXICO) | | MUNICIPIO DE CALVILLO 106, PIVA | | | AGUASCALIENTES | AGS | 20358 | MEXICO |
| FORESIGHT MEXICO CO LTD S DE R | | Municipio de Calvillo 106 | Parque Industrial del Valle de Aguascalientes | | San Francisco de los Romo | AGS | 20358 | MEXICO |
| FORESIGHT MEXICO CO LTD S DE R | | Municipio de Calvillo 106 | Valle de Aguascalientes | | San Francisco de los Romo | AGS | 20358 | MEXICO |
| Foresight Technology Co., Ltd. | | 2-3-2 KAMIOCHIAI | Chuo-ku | | Saitama-shi | Saitama | 3380001 | Japan |
| FOREZ S.R.O. | | OSTROV 2 | | | OSTROV | | 561 22 | CZECH REPUBLIC |
| FOREZ S.R.O. | | Plant Sazava, Sazava 1 | | | Lanskroun | | 563 01 | CZECH REPUBLIC |
| FORKLIFT SYSTEMS INC. | | PO BOX 305172 | DEPT #138 | | NASHVILLE | TN | 37230-5172 | |
| FORMEL D (UK) LTD | | UNIT 3 UPTON LODGE BUILDINGS ASTROP | | | MIDDLETON CHENEY | BANBURY | 17 2PJ | UNITED KINGDOM |
| FORMEL D FRANCE SARL | | 35-37 rue Louis Guerin | | | VILLEURBANNE | | 69100 | FRANCE |
| FORMEL D ITALIA S.R.L. | | VIALE VITTORIO VENETO 14 | | | MILANO | | 20124 | ITALY |
| FORMEL D ITALIA SRL | | VIA TORINO 43/INT 114 | | | ORBASSANO | | 10043 | ITALY |
| FORMEL D SLOVAKIA S.R.O. | | 17 KUTLIKOVA | | | BRATISLAVA | | 85250 | SLOVAKIA |
| FORMELD DO BRASIL LTDA | | RUA JOSE VERSOLATO 111, SALA 1115 | | | SAO BERNARDO DO CAMPO | | 09750-730 | BRAZIL |
| FORMPLAST PURKERT | | BYSTREC 427 | | | BYSTREC | | 561 54 | CZECH REPUBLIC |
| Formplast Purkert s.r.o. | | Bystrec 427 | | | Bystrec | | 561 64 | CZECH REPUBLIC |
| FORMPLAST PURKERT S.R.O. | | JATECNI 541 | | | JABLONNE NAD ORLICI | | 561 64 | CZECH REPUBLIC |
| FORMPLAST PURKERT S.R.O. | | TROJANOVA 2022/12 | | | PRAHA 2 | | 120 00 | CZECH REPUBLIC |
| FORMPLAST PURKERT SRO | | TROJANOVA 2022/12 | | | PRAGU 2 | | 120 00 | CZECH REPUBLIC |
| FORMPLAST PURKERT, S.R.O. | | JATECNI 541 | | | JABLONNE NAD ORLICI | | 564 01 | CZECH REPUBLIC |
| FORM-PLAST S.A. | | UL. TRUNSKA 143 | | | BYDGOSZCZ | | 85-831 | POLAND |
| FORM-PLAST SA | | TORUNSKA 143 | | | BYDGOSZCZ | | 85-831 | POLAND |
| FORTEK S.R.L. | | VIA PASUBIO, 102 | | | SAN BENEDETTO DEL TRONTO | | 63074 | ITALY |
| FORTEK SRL | | G. LA PIRA STREET, 17 | | | TROFARELLO | | 10028 | ITALY |
| FORTEK SRL | | VIA LA PIRA 17 | | | TROFARELLO | | 10028 | ITALY |
| FORTEPLAST I C PLA DA | | R MARCILEA 359 | | | SAO PAULO | | 04729-020 | BRAZIL |
| FORTEST ITALIA SRL | | VIA SIBILLA ALERAMO 7 | | | MODENA | | 41123 | ITALY |
| FORTMOV C REFORMA MOV LTDA EPP | | R ABOLICAO 1430 | | | CAMPINAS | | 13045-610 | BRAZIL |
| FORTRAK LOCACAO E TRANSPORTES LTDA | | SANTANA DE IPANEMA 450 | | | GUARULHOS | SP | 07220-010 | BRAZIL |
| Foshan Bisite Glass Co., Ltd. | | Foshan Nanhai National Ecological Industrial Demonstration Zone | | | Foshan | Guangdong | | CHINA |
| FOSHAN CHENGSUI LOGISTICS CO., LTD | | 6TH FLOOR NANLIAN VILLAGE COMPREHEN | | | FOSHAN | | 528231 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSHAN CITY UBE PLASTIC MACHINRY | | SHUNDE DISTRICT | | | FOSHAN | | | CHINA |
| Foshan Dezhan Auto Parts Co., Ltd. | | No. 21 Shunjing Avenue, Zone B, Heshunhegui Industrial Park, Lishui Town | Nanhai District | | Foshan | Guangdong | | CHINA |
| FOSHAN DING HE SHENG AUTO PARTS CO. | | 493 SANSHUI ROAD NORTH F2 EDITING T | | | FOSHAN | | 528139 | CHINA |
| Foshan Dinghesheng Auto Parts Co., Ltd. | | F2 Self-compiled No. 1, No. 493 Sanshui Avenue North | | | Foshan | Guangdong | | CHINA |
| Foshan Donyang Auto Parts Co., Ltd. | | No. 6 Leshang Road | Sanshui District | | Foshan | Guangdong | 528137 | CHINA |
| FOSHAN FUWANG TOOLING CO., LTD. | | FOSHAN NANHAI LUOCUN | | | FOSHAN | | | CHINA |
| Foshan Guangyu Stainless Steel Co., Ltd. | | No. 23 Jiye Road, Leshui Industrial Park | Sanshui District | | Foshan | Guangdong | | CHINA |
| Foshan Guoxing Xianda Automotive Air Conditioning and Cooling Parts Co., Ltd. | | NO. 11 CHUANG XING LUOPU TECHNOLOGY | | | Foshan | Guangdong | | CHINA |
| Foshan Hengyu Engineering Technology Co., Ltd. Guangzhou Huadu Branch | | Huadu District | | | Guangzhou | Guangdong | | CHINA |
| Foshan Huashengyang Mould Plastic Manufacturing Co., Ltd. | | Sanshui District | | | Foshan | Guangdong | 528137 | CHINA |
| FOSHAN JUNCHENG TAX AGENT OFFICE | | CHENCHENG DISTRICT | | | FOSHAN | | | CHINA |
| Foshan Lianju Plastic Co., Ltd. | | ZHENXING ROAD, RONGGUI TOWN, SHUNDE | Shunde District | | Foshan | Guangdong | | CHINA |
| Foshan Nanhai Danzao Ruimeng Stationary Retailer | | National Ecological Industrial Park, Danzao Town | Nanhai District | | Foshan | Guangdong | | CHINA |
| FOSHAN NANHAI DISTRICT PORT CUSTOMS | | RM 1209 BDING 2, TIANAN GUILD NEW | | | FOSHAN | | 528200 | CHINA |
| Foshan Nanhai Huada Gaomu Mould Co., Ltd. | | No. 6 West Industrial Avenue, Songxia Industrial Park | Songgang, Shishan Town, Nanhai District | | Foshan | Guangdong | 528234 | CHINA |
| Foshan Nanhai Huada Takagi Mold Co., Ltd. | | Shishan Town | Nanhai District | | Foshan | Guangdong | 528234 | CHINA |
| FOSHAN NANHAI HUADA-TAKAGI MOLD CO | | Songgang, Shishan Town | Nanhai District | Foshan City | Foshan | Guangdong | 528234 | CHINA |
| Foshan Nanhai Youcheng Auto Transportation Service | | Shijie, Songgang Industrial Avenue | Nanhai District | | Foshan | Guangdong | | CHINA |
| FOSHAN NANHAI YUANQI PACKAGING | | XINNONGXINXI INDUSTRIAL ZONE | | | FOSHAN | | | CHINA |
| Foshan Nanhai Yuanqi Packaging Materials Co., Ltd. | | One of Feng Rongguangs factories, Xinongxinxi Industrial Zone, Danzao Town | Nanhai District | | Foshan | Guangdong | | CHINA |
| Foshan Nanxiong Machinery Co., Ltd. | | Chaxi, Diannan Community, Guicheng Street | Nanhai District | | Foshan | Guangdong | | CHINA |
| Foshan Nitigura Co., Ltd. | Huang Yong, Zhongjiexian | No.39, Wusha Section, Shunfan Road, Daliang Street | | | Foshan | Guangzhou | 528300 | China |
| FOSHAN POLARY AUTO PARTS CO., LTD | | JAPAN SME INDUSTRIAL PARK | | | FOSHAN | | | CHINA |
| Foshan Rick Heat Resistant Material Co., Ltd. | | No. 39 Wusha Section, Shunfan Highway, Daliang Street | Shunde District | | Foshan | Guangdong | | CHINA |
| FOSHAN TANAKA PLASTIC PACKAING MATE | | UNIT102 20 BUILDING 6, JILONGZHICHE | | | FOSHAN | | 528300 | CHINA |
| FOSHAN YIXUAN LOGISTICS | | NO.4 ZHENXING NORTH ROAD, NA | | | FOSHAN | | | CHINA |
| FOURNITURES INDUSTRIELLES | | ZAC DE LA LORIE 1 RUE JAN PALACH | | | ST HERBLAIN CEDEX | | 44815 | FRANCE |
| FOX CARGO DO BRASIL LTDA | | RUA CUIABA 229 | | | SAO PAULO | | 03183-000 | BRAZIL |
| FOXCONN INTERCONNECT TECHNOLOGY | | 66-1 Chung Shan Road | | | New Taipei City | | 23680 | TAIWAN |
| FOXON s.r.o | | Ceska 625/25 | | | Liberec | | 463 12 | CZECH REPUBLIC |
| Foxon, s. r. o. | | Ceska 615/25 | | | Liberec 12 | | 463 12 | CZECH REPUBLIC |
| FPHU DABFLEX BOGDAN DABROWSKI | | UL. KUZNICY KOLLATAJOWSKIEJ 13 | | | KRAKOW | | 31-234 | POLAND |
| FRABEL SRL | | VIA DEI CARRETTI 6/8 | | | COLOMBARO | | 25040 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAGA MARKETING E SERVICOS LTDA | | AVENIDA ANDRADE NE 2412, SL 11 E 13 | | | CAMPINAS | | 13070-001 | BRAZIL |
| FRAGO CORPORATIVO SA DE CV | | EUGENIA 1260 | | | CIUDAD DE MEXICO | | 03100 | MEXICO |
| FRAMPER IND E COM DE ARTEFATOS DE | | APARECIDA TUFANIN ANITELLI 820 | | | DISTRITO INDUSTRIAL | | 13612-393 | BRAZIL |
| FRANCEM | | 79 AVENUE RENE FIRMIN | | | VERBERIE | | 60410 | FRANCE |
| FRANCEM | | 79. AV. RENE FIRMIN | | | VERBERIE | | 60410 | FRANCE |
| FRANCEM S.A.S | | 79 AVENUE RENE FIRMIN | | | VERBERIE | | 60410 | FRANCE |
| Francem S.A.S | | Rene Firmin 79 | | | Verberie | | 60410 | FRANCE |
| FRANCO LEMBO SRL | | VIA SANDRO PERTINI SN | | | PATTI | | 98066 | ITALY |
| FRASCARELLI GROUP S.R.L. | | VIALE DELL.INDUSTRIA N. 25 | | | SULMONA | | 67039 | ITALY |
| FRATELLI BASILE SRL | | VIA LUCENTO | | | TORINO | | 10151 | ITALY |
| FRATELLI CASTAGNA S.R.L | | VIA SALASSA 15 | | | OGLIANICO | | 10080 | ITALY |
| FRAUNHOFER INSTITUT FUER CHEMISCHE | | JOSEPH VON FRAUNHOFER STRASSE 7 | | | PFINZTAL | | 76327 | GERMANY |
| FRAZILLIO SOLUCOES DE TECNOLOGIA LTDA | | AVENIDA MARQUES DE SAO VICENTE 2219 | | | SAO PAULO | SP | 05036-040 | BRAZIL |
| FREEWAY CORP. | | 9301 ALLEN DRIVE | | | CLEVELAND | OH | 44125 | |
| FREIOS CONTROIL LTDA | | R CAP ARMINIO BIER 205 | | | SAO LEOPOLDO | | 93025-360 | BRAZIL |
| FRENZEL INDUSTRIA DE BORRACHAS E PL | | R VALDEMAR FLORES VIEIRA 204 | | | CAPELA DE SANTANA | | 95745-000 | BRAZIL |
| Freudenberg FST GmbH | ATTN ANTNIO GIULLO | FREUDENBERG SEALING TECHNOLOGIES GMBH&CO.KG | ZONA INDUSTRIALE PORPORATA-VIA FERRUA, 4 | | PINEROLO | TO | 10064 | ITALY |
| FREUDENBERG NOK SEALING TECHNOLOGIE | | CARRETERA CUAUTLA LAS ESTACAS 62714 | | | CUAUTLA | | 81222 | MEXICO |
| Freudenberg Sealing Techn. Sanayi | | Alzambak sok.No. 2 | | | Bati / Atasehir Istanbul | | 34746 | TURKEY |
| FREUDENBERG SEALING TECHNOLOGIES | | ZI PORPORATA VIA FERRUA 4 | | | PINEROLO | | 10064 | ITALY |
| FREUDENBERG SEALING TECHNOLOGIES SA | | HASANAGA OSB MAHALLESI HOSAB 3 CA 8 | | | NILUFER | | 16130 | TURKEY |
| FREUDENBERG SEALING TECHNOLOGIES, S | | C/GURRI 1 POL.IND. CAN VOLART | | | PARETS DEL VALLES | | 08150 | SPAIN |
| FREUDENBERG-NOK SEALING TECHNOLOGIE | | CARRETERA CUAUTLA LAS ESTACAS KM 1 | | | CUAUTLA | | 62740 | MEXICO |
| FREZADORA IRMAOS POZELLI LTDA | | R ARRAIAL DE S BARTOLOMEU 872 | | | SAO PAULO | | 08290-190 | BRAZIL |
| FRHENOSA SA DE CV | | JUAREZ NORTE 700 | | | NUEVO LEON | | 66230 | MEXICO |
| FRIEDRICH ZUFALL GMBH & CO. KG | | EUROPASTR. 8 | | | HUENFELD-MICHELSROHMBACH | | 36088 | GERMANY |
| FRIGELAR COMERCIO E INDUSTRIA LTDA | | ROD FERNAO DIAS, KM935 PT B | | | EXTREMA | | 37640-000 | BRAZIL |
| FRIMEC SRL | | VIA BORTOLO POLLINI 31-37 | | | NUVOLENTO | | 25080 | ITALY |
| FRIO EXPRESS SA DE CV | | Gregorio Ruiz Velasco 204 | Ciudad Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| FRISCO METALES SA DE CV | | Av. Universidad 1001 Piso 9 Despacho 904 | Fracc. Bosques del Prado | | Aguascalientes | AGS | 20127 | MEXICO |
| FRISTOM SP. Z O.O SP. K. | | PRZEMYSLOWA 5 | | | SICIENKO | | 86014 | POLAND |
| FRIUL CENTRIFUGA SRL | | VIA DELLA CROCE 55 | | | BASALDELLA DI CAMPOFORMIDO | | 33030 | ITALY |
| FRIUL JULIA APPALTI SRL | | VIA G.B.MADDALENA 25 | | | POVOLETTO | | 33040 | ITALY |
| FRIULANA CUSCINETTI SRL | | VIA BUONARROTI 32 | | | FELETTO UMBERTO | | 33100 | ITALY |
| Frodel & Lei (Zhangjiagang) Packaging Products Co., Ltd. | | Yongqing Road, Fenghuang Village | Fenghuang Town | | Zhangjiagang | Jiangsu | 215613 | CHINA |
| FROMM SISTEMAS DE EMBALAGENS LTDA | | AV JOSE ALVES DE OLIVEIRA 710 | | | JUNDIAI | | 13213-105 | BRAZIL |
| FRONIUS BRL C I SERV LTDA | | RUA JOSE MARTINS FE 601, UNID 1 2 3 | | | SAO BERNARDO DO CAMPO | | 09843-400 | BRAZIL |
| FRONIUS ESPANA SLU | | ARROYO DEL SOTO 17 | | | LEGANES | | 28914 | SPAIN |
| FRONIUS MEXICO S.A. DE C.V. | | CARRETERA MONTERREY SALTILLO 3779E | | | SIN COLONIA | | 66367 | MEXICO |
| FRONIUS POLSKA SP. Z O.O. | | UL. GUSTAWA EIFFELA 8 | | | GLIWICE | | 44-109 | POLAND |
| FS FREE ZONE | | LOTS24A, ILOT24BZONEFRANCHEDEXP | | | TANGER | | 90000 | MOROCCO |
| FSG TOOL & DIE LTD | | Unit 5 Llantrisant Business Park | | | Llantrisant | M GLAM | CF72 8LF | UNITED KINGDOM |
| FTG Co., Ltd. | | 3-20-7 Jurokumachi | Nishi-ku | | Fukuoka-shi | Fukuoka | 8190041 | Japan |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FU YU CORPORATION LIMITED | ATTN HOON WEE LEE | NO.8 TUAS DRIVE 1 | | | SINGAPORE | | 638675 | SINGAPORE |
| FU YU CORPORATION LIMITED | | 8 TUAS DRIVE 1 | | | SINGAPORE | | 638675 | SINGAPORE |
| FUCHS Lubricants (China) Co., Ltd. | | NO. 888 JIAXIU ROAD, NANXIANG HIGH-TECH PARK | | | Shanghai | | | CHINA |
| FUCHS OIL CORPORATION SP Z O.O | | UL.KUJAWSKA 102 | | | GLIWICE | | 44-101 | POLAND |
| FUCORSA SA DE CV | | OBREGON NTE 723 | | | ZONA CENTRO | | 25000 | MEXICO |
| Fudo Co., Ltd. | | Shinyokohama Nichome | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220033 | Japan |
| FUJI AMERICA CORPORATION | | 171 CORPORATE WOODS PKWY | | | CHICAGO | IL | 60061 | |
| FUJI CORPORATION | | CHAUSUYAMA 19 | | | YAMAMACHI | | 4728686 | JAPAN |
| FUJI DO BRASIL MAQUINAS INDUSTRIAIS | | R DOS CURUPIAS 182 | | | SAO PAULO | | 04344-050 | BRAZIL |
| Fuji Fine Co., Ltd. | | 11-21 Hina Nishimachi | | | Okazaki-shi | Aichi | 4448540 | Japan |
| Fuji Industries Manila Corporation | ATTN M.MATSUTOMO | LOT 15PHASE 1A FIRST | PHILIPPINE INDUSTRIAL PARK | | SANTO TOMAS | BATANGAS | 4234 | PHILIPPINES |
| FUJI INDUSTRIES MANILA CORPORATION | | BRGY. STA ANASTACIA | | | STO. TOMAS | BATANGAS | 4232 | PHILIPPINES |
| FUJI INDUSTRIES MANILA CORPORATION | | LOT 15 PHASE 1A FIRST PHILIPPINE IN | | | BATANGAS | | | PHILIPPINES |
| FUJI INDUSTRIES MANILA CORPORATION | | LOT 15 PHASE 1A PHILIPPINE IND.PARK | STA.ANASTACIA | | STO. TOMAS | BATANGAS | | PHILIPPINES |
| FUJI INDUSTRIES MANILA CORPORATION | | SN LOT 15 PHASE IA | | | BATANGAS | | 4234 | PHILIPPINES |
| Fuji Kiko Co., Ltd. | | 2028 Washizu | | | Kosai-shi | Shizuoka | 4310431 | Japan |
| Fuji Koki Co., Ltd. | | 7-17-24 Todoroki | Setagaya-ku | | Tokyo | | 1580082 | Japan |
| Fuji Kosan (Suzhou) Co., Ltd. | | North Area, Guangfu Industrial Park | | | Suzhou | Jiangsu | 215002 | CHINA |
| Fuji Latex Co., Ltd. | | 3-19-1 Kanda Nishikicho | Chiyoda-ku | | Tokyo | | 1010054 | Japan |
| FUJI MACHINE MFG. (EUROPE) GMBH | | PETER SANDER STRASSE 43 | | | MAINZ KASTEL | | 55252 | GERMANY |
| Fuji Press Co., Ltd. | | 118 Ida, Kitazakicho | | | Obu-shi | Aichi | 4740001 | Japan |
| Fuji Seisakusho Co., Ltd. | | 1456 Shin, Ohiramachi | | | Tochigi-shi | Tochigi | 3294425 | Japan |
| FUJICABOS CONDUTORES ELETRS LTDA | | R DOM MARCOS TEIXEIRA 109 | | | SAO PAULO | | 04210-020 | BRAZIL |
| FUJICHEM SONNEBORN LTD | | 91-951 PEREGRINE ROAD | | | HAINAULT ILFORD | ESSEX | IG6 3XH | UNITED KINGDOM |
| FUJICHEM SONNEBORN LTD | | 91-95 PEREGRINE ROAD | | | HAINAULT ILFORD | | IG6 3XH | UNITED KINGDOM |
| FUJICHEM SONNEBORN LTD. | | 91-95 PEREGRINE ROAD | | | HAINAULT | | IG6 3XH | UNITED KINGDOM |
| Fujifilm Financial Leasing (Shanghai) Co., Ltd. | | Room 2901, No. 300 Huaihai Middle Road | | | Shanghai | | 200021 | CHINA |
| FUJIFILM Industrial Development (Shanghai) Co., Ltd. | | UNIT D, 8 / F, 79 RUIJING ROAD | | | Shanghai | | | CHINA |
| Fujikawa Co., Ltd. | | 8 Tomiokacho | | | Sano-shi | Tochigi | 3270844 | Japan |
| FUJIKURA KASEI (FOSHAN) CO., LTD. | | 6 STREETS FIVE SAND ALONG PARK ROAD | | | FOSHAN CITY | | | CHINA |
| Fujita Corporation | | 4-6-15 Sendagaya | Shibuya-ku | | Tokyo | | 1510051 | Japan |
| FUKOKU AMERICA INC | | 325 HUNTER INDUSTRIAL PARK ROAD | | | LAURENS | SC | 29360 | |
| Fukoku Bussan Co., Ltd. | | 2-32-7 Omorinishi | Ota-ku | | Tokyo | | 1430015 | Japan |
| FUKUDA USA INC | | 2721 PIONEER DRIVE | | | BOWLING GREEN | KY | 42101 | |
| Fukuoka Steel Co., Ltd. | | 2-7-2 Edobukuro | | | Kawaguchi-shi | Saitama | 3340075 | Japan |
| FULCRO GROUP SA DE CV | | PRIMERA 170 | | | COL MOLINOS DEL REY | | 25903 | MEXICO |
| FULLSAN HIDROLIK PNOM. SAN. TIC. LT | | AYDINLI MAH. YAN YOL CAD. | | | ISTANBUL | | | TURKEY |
| Fumeicheng Drill Bit (Shanghai) Co., Ltd. | | No. 2299 Yanan West Road | | | Shanghai | | 200336 | CHINA |
| FUMET ZAKLAD PRODUKCYJNY | | NADRZECZNA 12 | | | KORONOWO | | 86-010 | POLAND |
| FUNCIONAL HEALTH TECH SOLUCOES EM S | | AL RIO NEGRO 161, ANDAR 7 | | | BARUERI | | 06454-000 | BRAZIL |
| FUNDACAO ABRAHAM KASINSKI | | KM 9 DA BR 354 S N | | | LAVRAS | | 37200-000 | BRAZIL |
| FUNDACAO AGENCIA DAS BACIAS HIDROGR | | R ALFREDO GUEDES 1949 | | | PIRACICABA | | 13416-901 | BRAZIL |
| FUNDACAO APOIO INSTTECNOLOGICAS FIP | | AV JOSE MARIA ALCKIMIN 661 | | | SAO PAULO | | 05366-000 | BRAZIL |
| FUNDACAO CPQD C PESQ DESENV TELECOM | | RDV CAMPINAS MOGI MIRIM KM 118 S N | | | CAMPINAS | | 13086-902 | BRAZIL |
| FUNDACAO IOCHPE | | R JARDIM MINERVA 29 | | | SAO PAULO | | 01417-050 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNDEP - FUNDACAO DE | | AV. PRES. ANTONIO CARLOS 6627 | | | BELO HORIZONTE | | 31270-901 | BRAZIL |
| FUNDICIONES Y MATRICERIA S.L. | | TENERIFE 32 | | | HUMANES | MADRID | 28970 | SPAIN |
| FUNDICIONES Y MATRICERIA, S.L | | C/TENERIFE 32-34 - P.I. LA FRAILA I | | | HUMANES | MADRID | 28970 | SPAIN |
| FUNDO ESPECIAL DE DESPESA DO TRIBUNAL DE | | R PRACA DA SE S/N | | | SAO PAULO | SP | 01001-000 | BRAZIL |
| FURUKAWA AUTOMOTIVE SYSTEMS | | Circuito Zelkova No. 5 | Col. Guantes, Parque Sendai | | Valle de Santiago | Guanajuato | 38422 | MEXICO |
| Furukawa Electric Co., Ltd. (formerly Mitsubishi Cable) | | 2-16-8 Uchikanda | Chiyoda-ku | | Tokyo | | 1010047 | Japan |
| Fuserashi Co., Ltd. | | 870 Kamieda, Nittamachi | Nitta-gun | | Gunma | | 3700342 | Japan |
| FUSIBLE PROTECCION SA DE CV | | Aglaya No. 318 | Fracc. Los Arcos | | Aguascalientes | AGS | 20140 | MEXICO |
| FUSION TRADE NETHERLANDS B.V. | | SCHIPLUIDENLAAN 4 | | | AMSTERDAM | | 1062 HE | NETHERLANDS |
| FUSTIER SA | | ALFONSO XII NRO 579 | | | BADALONA | | 08911 | SPAIN |
| Futaba Corporation | | 19 Kanda Matsunagacho | Chiyoda-ku | | Tokyo | | 1010023 | Japan |
| FUTIAN NIKKON LOGISTICS | | NO.25 ZHENQIAN ROAD, NINGXI STREET, Z | | | GUANGZHOU | | 510000 | CHINA |
| FUTUFARMA SA DE CV | | Victoria 413 Interior Altos | Colonia Centro | | Chihuahua | Chihuahua | 31000 | MEXICO |
| FUTURA INSTALACOES ELETROMECANICAS | | AV. OLINTO MEIRELES 1620 | | | BELO HORIZONTE | | 30620-330 | BRAZIL |
| FUTURATECH S.R.L. | | VIA CALATAFIMI, 9 | | | NICHELINO | TORINO | 10042 | ITALY |
| FUTURAUTO DI CRIPPA G. & C. SAS | | VIA BERNARDINO VERRO, 22 | | | MILANO | | 20141 | ITALY |
| FUTURE AUTOMACAO LTDA | | AV VALDOMIRO NUNES FERREIRA 2523 | | | IGARAPE | | 32900-000 | BRAZIL |
| FUTURE HIGIENE PROFISSIONAL LTDA | | RUA DA SEDA NATURAL 209 | | | AMERICANA | | 13474-773 | BRAZIL |
| FUYMA FUNDICIONES Y | | TENERIFE 30 | | | HUMANES | MADRID | 28970 | SPAIN |
| Fuzhou Fuxiang Automobile Industry Co., Ltd. | | No. 11 Innovation Avenue East, Sanshui Leping Industrial Park, Foshan City | Sanshui District | | Foshan | Guangdong | 350119 | CHINA |
| Fuzhou Xuanyu Metal Supporting Co., Ltd. | | Qingkou Investment Zone, Minhou | Minhou County | | Fuzhou | Fujian | 350119 | CHINA |
| G L B REPRES COM LT | | RUA DO IMPERADOR 1605 | | | SAO PAULO | | 02074-002 | BRAZIL |
| G MONTERREY INDUSTRIAL SA DE CV | | CIRCUITO HACIENDA DE CHIMALPA, 400 | | | JUAREZ | | 67288 | MEXICO |
| G V S BRL LTDA | | RDV CONEGO CYRIACO SCARANELLO P 251 | | | MONTE MOR | | 13190-000 | BRAZIL |
| G&G MOTORS SRL - SEDE SALERNO | | VIA DEI CARRARI 39 | | | SALERNO | | 84131 | ITALY |
| G. & G. MOTORS SRL | | VIA PROVINCIALE SARNO | | | NOCERA INFERIORE | | 84014 | ITALY |
| G.D.P. SERVICE | | VIA CAMILLO ROSALBA 50/A | | | BARI | | 70124 | ITALY |
| G.E.D.I. SRL | | CORSO GALILEO FERRARIS 146 | | | TORINO | | 10129 | ITALY |
| G.M.G. S.P.A. | | VIALE DELLE INDUSTRIE II STR. 34/36 | | | CAGNOLA DI CARTURA | PD | 35025 | ITALY |
| G.M.I. DI GRANATA LUIGI | | P.ZZA UMBERTO I, 20 | | | SANFRE | | 12040 | ITALY |
| G.R.G SNC DI ROBERTO & CORRADO GARINO | | Via Pescatori 10 | | | SAN MAURO TORINESE | | 10099 | ITALY |
| G.R.G. SNC DI GARINO | | VIA PESCATORI 10 | | | SAN MAURO TORINESE | | 10099 | ITALY |
| G.S.P. SRL | | STRADA DELLA RUL, 12 | | | BRUINO | | 10090 | ITALY |
| G.T. MOTORS SRL | | VIA M.SPADAFORA C.DA BEVIOLA SN | | | VENETICO MARINA | | 98040 | ITALY |
| G.T.R. CAR SERVICE S.R.L. | | VIA TURATI 6 / 20016 PERO MI | | | PERO | | 20016 | ITALY |
| GA RODRIGUEZ SC | | MONTESINOS 166 | | | VERACRUZ | | 91700 | MEXICO |
| GAA IND E COM DE MAQUINAS E EQUIPAM | | RUA JARDIM BOTABICO 608 | | | CAXIAS DO SUL | | 95054-680 | BRAZIL |
| GAAD APOYO TECNICO S.A. DE C.V. | | BENITO JUAREZ, POTRERO DE SAN JO 15 | | | TONALA | | 45413 | MEXICO |
| GABLER SOFTWARE SOLUTIONS | | IM SCHNEEBERGER 10 | | | REMSECK | | 71686 | GERMANY |
| GAC BUSINESS LOGISTICS CO., LTD | | NO.6, JINHE 2ND ROAD, SHILOU TOWN | | | GUANGZHOU | | 511434 | CHINA |
| GALAPAGO RESTAURANT SA DE CV | | PALOMA 59 | BELLAVISTA | | ALVARO OBREGON | | 01140 | MEXICO |
| GALAZ YAMASAKI RUIZ URQUIZA SC | | PASEO DE LA REFORMA PISO 28 505 | | | CIUDAD DE MEXICO | | 06500 | MEXICO |
| GALENO ARGENTINA S.A. | | ELVIRA RAWSON DE DELLEPIANE 150 | | | PUERTO MADERO | | C1107BCA | ARGENTINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER FLUID SEALS, INC. | | 500 HERTZOG BLVD. | | | KING OF PRUSSIA | PA | 19406 | |
| GALOSSO GIOVANNI & C.SNC | | VIA REANO 1 | | | RIVALTA DI TORINO | TO | 10040 | ITALY |
| GALPRESS ETIQUETAJE, SL. | | POL. IND REBULLON - TRANSVERSAL 1 - | | | MOS | | 36416 | SPAIN |
| GALPRO COMERCIO DE PRODUTOS | | RUA ITALIA MANFREDINI 118 | | | SALTO | | 13323-141 | BRAZIL |
| GALVANOPLAST BOHEMIA, S.R.O. | | KUBELIKOVA 1006/71 | | | LIBEREC VI-ROCHLICE | | 460 06 | CZECH REPUBLIC |
| GALVANOTECHNIK SPA | | VIA VALTROMPIA 29 | | | GARDONE V.T. | | 25063 | ITALY |
| GALYONCU ICECEK - CANAN GALYONCU | | YUZUNCUYIL MAH. NO 3/F-G | | | BURSA | | | TURKEY |
| GAM CONSULTING SRL | | VIA CASILINA SUD | | | CASSINO | | 03043 | ITALY |
| GAM PLAST S.R.L | | VIA G. VITTORIO 76 | | | TORINO | | 10098 | ITALY |
| GAM PLAST S.R.L. | | VIA G.DI VITTORIO, 76 | | | RIVOLI | | 10098 | ITALY |
| GAM I MATRIZES LTDA ME | | ESTRADA VALENTINO VENTURIM 3453 | | | CAXIAS DO SUL | | 95032-450 | BRAZIL |
| GAMAFIRE SOLUC C INC LTDA | | GUAIPA 179 | | | SAO PAULO | SP | 05089-001 | BRAZIL |
| GAMMA IMPIANTI S.R.L | | VIA STROPPIANA 15 | | | BORGARO | | 10071 | ITALY |
| GAMMA IMPIANTI S.R.L. | | VIA STROPPIANA 15 | | | BORGARO T.SE | TO | 10071 | ITALY |
| GAMMA TECHNOLOGIES | | 601 OAKMONT LANE SUITE 220 | | | WESTMONT | IL | 60559 | |
| GAMMAPLAST SRL | | G. ABBATE, 68 | | | CASTAGNOLE DELLE LANZE | | 14054 | ITALY |
| GAM-PLAST S.R.L | | VIA G DI VITTORIO 76 | | | RIVOLI | TORINO | 10098 | ITALY |
| GANDINI FASTENERS S.R.L. | | VIALE PER PAOLO PASOLINI, 83 | | | SESTO SAN GIOVANNI | | 20099 | ITALY |
| Gaofu Auction (Shanghai) Co., Ltd. | | Room 2518, The Ascott, No. 399 Kaixuan Road, Dragon Dream | Changning District | | Shanghai | | 200050 | CHINA |
| GARAGE EUROPA DI DANIELE NARDELLO & | | VIA EUROPA 60 | | | MORAZZONE | | 21040 | ITALY |
| GARAGE MILANO SNC | | VIA MARCO BIAGI 23 | | | PESCHIERA DEL GARDA | | 37019 | ITALY |
| GARAGE VOLTRI DI BERTA GIUSEPPE S.A | | G. BUFFA 92R | | | GENOVA | | 16158 | ITALY |
| GARAY SLOVAKIA S.R.O. | | TEHELNA 16 | | | BRATISLAVA | | 841 07 | SLOVAKIA |
| GARBINO S.R.L. | | VIA DELLA TOMBA ANTICA 12 | | | TERENZANO | | 33050 | ITALY |
| GARCIA S ENG SEG TRABALHO LTDA | | R ANTONIO MENUZZO 239 | | | SUMARE | | 13175-642 | BRAZIL |
| GARIJA TRADE s.r.o. | | Trida generala Piky 3 | | | Brno | | 613 00 | CZECH REPUBLIC |
| GARIN ETIQUETAS SA DE CV | | COSTA RICA 34 LT 9 | | | COL EJIDOS DE SANMIGUEL | | 52900 | MEXICO |
| GAS CAPRICORNIO SA DE CV | | LUIS ECHEVERRIA ALVAREZ 3142 | | | SALTILLO | | 25116 | MEXICO |
| GAS EXPRESS NIETO DE MEXICO | | Carretera Federal Yautepec-Jojutla Km 70000 | Col. San Isidro | | Yautepec | Morelos | 62730 | MEXICO |
| GAS NATURAL DE JUAREZ SA DE CV | | AVE DE LA RAZA 6540 | | | CD JUAREZ | | 32690 | MEXICO |
| GASEO MEDICINA OCUPACIONAL LTDA | | RUA HELENA MODENEZ PAVAN 180 | | | IRACEMAPOLIS | | 13497-024 | BRAZIL |
| GASER OSSIDO DURO SRL | | VIA PO 27 | | | ROZZANO | | 20089 | ITALY |
| GasNet Sluzby, s.r.o. | | Plynarenska 499/1 | | | Brno-Zabrdovice | | 602 00 | CZECH REPUBLIC |
| GASOL I HERNANDEZ SL | | C/LLEO BERGADA NAU 5 P.I. GELIDENSE | | | BARCELONA | | 08790 | SPAIN |
| Gastro Tri Knizata, s.r.o. | | Masarykovo namesti 1189/44 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| GASTRONOMIA INDUSTRIAL SA DE | | Calle Graneros 197 | Lomas del Campestre 2a Seccion | | Aguascalientes | AGS | 20119 | MEXICO |
| Gastrosfera Catering Sp. z o.o | | ul. Wladyslawa Stanislawa Reymonta 3 | | | Jaworzno | | 43-603 | POLAND |
| GATEK-MBH | | LISE-MEITNER-STR.5 | | | WUNSTORF | | 31515 | GERMANY |
| GATEMA PCB, A.S. | | PRUMYSLOVA 2503/2 | | | BOSKOVICE | | 680 01 | CZECH REPUBLIC |
| GAUSS (JIAXING) CO., LTD | | TANGHUI ROAD, 858 | | | JIAXING | | 314000 | CHINA |
| GAUSS INDUSTRIA E COMERCIO LTDA | | CELESTINO M DE SIQUEIRA 300 | | | CURITIBA | | 81350-240 | BRAZIL |
| GAZ-PIP LUKASZ PIWCZYK | | UL.KS.AUGUSTYNA KORDECKIEGO 3A/7 | | | KATOWICE | | 40-061 | POLAND |
| GBA POLSKA Sp z .o.o | | ul. Mochtynska 65 | | | Warszawa | | 03-289 | POLAND |
| GC CONSULTORIA E SOLUCOES PARA SAUDE | | AV IBIJAU 45 | | | SAO PAULO | SP | 04524-020 | BRAZIL |
| GC GROUP SRL | | VIALE TICINO, 70 | | | GAVIRATE | | 21026 | ITALY |
| GCABE PRODUTOS ELETRICOS LTDA | | ESTRADA SADAE TAKAGI 255 | | | SAO BERNARDO DO CAMPO | | 09852-070 | BRAZIL |
| GCABE Produtos Eletricos LTDA | | ESTRADA SAMUEL AIZEMBERG 1100 | | | SAO BERNARDO DO CAMP | SP | 9851 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GCE COMERCIO INTERNACIONAL DE PAPEI | | RUA HEITOR LIBERAT 2001, SL2 EDIF N | | | ITAJAI | | 88303-101 | BRAZIL |
| GCI TECHNOLOGIES, INC. | | 1301 PRECISION DRIVE | | | PLANO | TX | 75074-8636 | |
| GCI TECHNOLOGIES, INC. | | TX, 75074-8636 | | | PLANO | TX | 75074 | |
| GDE WERKZEUGE GMBH | | FRANKFURTER STR. 79 | | | HALVER | | 58553 | GERMANY |
| GDL GROUP SRL | | C.SO PESCHIERA 336/A | | | TORINO | | 10139 | ITALY |
| GEASS SRL | | VIA LUIGI AMBROSINI 8/2 | | | TORINO | | 10151 | ITALY |
| GEATEK SRL | | VIA PER SACCA 58/1 | | | COLORNO | | 43052 | ITALY |
| GEATEK SRL | | VIA PER SACCA 58 | | | COLORNO (PR) | | 43052 | ITALY |
| GEATTI SRL | | SS 353 KM 6 | | | TERENZANO | | 33050 | ITALY |
| GEBA KUNSTSTOFFCOMPOUNDS GMBH | | INDUSTRIESTRASSE 11-21 | | | ENNIGERLOH | | 59320 | GERMANY |
| GEBAUER A GRILLER KABELTECHNIK | | NADRAZNI 677E | | | MIKULOV | | 692 01 | CZECH REPUBLIC |
| GEBHARD & GEHRING GMBH | | SIGMARINGER STR. 66-82 | | | ALBSTADT | | 72458 | GERMANY |
| GEBR. EBINGER | | ROBERT-BOSCH-STR.7 | | | WANNWEIL | | 72827 | GERMANY |
| GECTECH DE MEXICO SA DE CV | | AVENIDA VALLARTA 6503 L2 | | | ZAPOPAN | | 45010 | MEXICO |
| GECTECH DE MEXICO SA DE CV | | Av. Vallarta 6503 | Ciudad Granja | | ZAPOPAN | Jalisco | 45010 | MEXICO |
| GEEESY TOOLS & MORE S.DE R.L DE C.V | | ECUADOR, COL, LATINOAMERICAN 578 | | | SALTILLO | | 25270 | MEXICO |
| GEFCO ESPANA S.A. | | AVDA DE LA TRANSICION SPAGNOLA 36 | | | ALCOBENDAS | | 28108 | SPAIN |
| GEFCO INTERNATIONAL LOGISTICS | | NO. 24, NO. 10, EAST THIRD RING ROA | | | BEIJING | | | CHINA |
| GEFIT (DALIAN) INDUSTRIAL TECHNOLOG | | 12 FUQUANBEI ROAD | | | DALIAN | | 116600 | CHINA |
| GEFIT (DALIAN) INDUSTRIAL TECHNOLOG | | Fuquanbei Road No. 12 | | | Dalian | Liaoning | 116600 | CHINA |
| GEFIT S.P.A | | VIA DE NEGRI, 9 | | | ALESSANDRIA | | 15121 | ITALY |
| GEFRAN BRL ELETROELETR LTDA | | AV DR ALTINO ARANTES 377 | | | SAO PAULO | | 04042-032 | BRAZIL |
| GEKATEX MEXICO SA DE CV | | SECCION 37 MZ73 LT 23 | | | COL RIO DE LUZ | | 55100 | MEXICO |
| GELA-SCHT - TILLMANN VERPACKUNGEN | | IM ERLICH 1 | | | STEINBACH-HALLENBERG | | 98587 | GERMANY |
| GEMADDIS SAS | | 6 RUE AMPERE | | | ANNECY | | 74600 | FRANCE |
| GEMETYTEC DE GUANAJUATO | | BRISAS DEL CAMPO 1A SECCION 203 | | | LEON | | 37297 | MEXICO |
| GEMETYTEC DE GUANAJUATO SA DE | | Portico 203 | Brisas del Campo 1a Seccion | | Leon | Guanajuato | 37297 | MEXICO |
| GEN INDUSTRIAL S.A. DE C.V. | | BOULEVARD ANTONIO L. RODRIGUEZ 1884 | | | MONTERREY | | 64650 | MEXICO |
| GENERAL FASTENERS COMPANY | | 37584 AMRHEINSUITE 150 | | | LIVONIA | MI | 48150 | |
| GENERAL FASTNERS, INC. | | PO BOX 726 | | | LAWRENCEBURG | TN | 38464 | |
| GENERAL FILTER ITALIA SPA | | VIA EMILIA, 23 | | | PAESE | | 31038 | ITALY |
| GENERAL LABELS & PRINTING LLC | | 2000 E MILLS | | | EL PASO | TX | 79901 | |
| GENERAL LABELS AND PRINTING LLC | | 2000 E MILLS AVE | | | EL PASO | TX | 79901 | |
| GENERAL SUPPLY CORP. | | 104 N 2ND STREET | | | PULASKI | TN | 38478 | |
| GENERAL WEST COMERCIO E MANUTENCAO | | R INGA 186 | | | SANTO ANDRE | | 09175-020 | BRAZIL |
| Generali Ceska pojistovna a.s. | | Spalena 75/16 | | | Praha 1 | | 110 00 | CZECH REPUBLIC |
| GENERALI PENSIONS- UND SICHERUNGS | | OEDER WEG 151 151 | | | FRANKFURT A.M. | | 60318 | GERMANY |
| GENERALUTENSILI SRL | | VIA SAN GIUSEPPE ARTIGIANO, 6 | | | PERCOTO DI PAVIA DI UDINE | | 33050 | ITALY |
| Genpact (Dalian) Co., Ltd. | | No. 30 Software Park East Road, High-tech Industrial Park | | | Dalian | Liaoning | 116023 | CHINA |
| Genpact (Dalian) Co., Ltd. | | No. 30 Software Park Road East | Hi-tech Industrial Zone | | Dalian | Liaoning | 116023 | CHINA |
| GENPACT (UK) LIMITED | | 5 MERCHANT SQUARE 5TH FLOOR | | | LONDON | | W2 1AY | UNITED KINGDOM |
| GENTECH ENDUSTRIYEL ELEKTRONIK OTOM | | ALAADDINBEY MAH. NO 29/H | | | BURSA | | 16120 | TURKEY |
| GEODIS AUTOMOTIVE EST | | ZI PIECE DE LA REMISE BP 111 | | | EVRY CEDEX | | 91004 | FRANCE |
| GEOLIT BRL I C FERRAM LTDA EPP | | AV VILA EMA 5310 | | | SAO PAULO | | 03282-001 | BRAZIL |
| GEORG UTZ SP | | NOWOWIEJSKA 34 | | | KATY WROCLAWSKIE | | 55-080 | POLAND |
| George P. Johnson Co., Ltd. | | 6-1-24 Roppongi | Minato-ku | | Tokyo | | 1060032 | Japan |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERAIS COMPRS LTDA | | AV JOSE FARIA DA ROCHA 369 | | | CONTAGEM | | 32315-040 | BRAZIL |
| Gerard New Energy (Jiangsu) Co., Ltd. | | 650 JINGANG AVENUE, YANGSHE TOWN | | | Zhangjiagang | Jiangsu | 215600 | CHINA |
| GERDAU ACOS LONGOS S.A | | RODOVIA RAPOSO TAVARES S/N, KM 29 | | | COTIA | | 06705-030 | BRAZIL |
| GERDAU SA | | ENGENHEIRON LUIZ DUMONT VILLARES SN | | | PINDAMONHANGABA | | 12442-260 | BRAZIL |
| GERENC AMB TECH LI | | R JUSTINO PAIXAO 530 | | | SAO CAETANO DO SUL | | 09580-780 | BRAZIL |
| GERGONNE PLASTICOS | | Av. Industria Automotriz 1402 | Parque Industrial El Coecillo | | Toluca | Mexico | 50200 | MEXICO |
| GERGONNE PLASTICOS INDUSTRIALE | | Fabiola Arredondo Almaraz Av. del Cristo 18 | Xocoyahualco | | Tlalnepantla | Mexico | 50200 | MEXICO |
| GERGONNE PLASTICOS INDUSTRIALES SA | | AV INDUSTRIA AUTOMOTRIZ 1402 | | | TOLUCA | | 50200 | MEXICO |
| GERGONNE PLASTICOS INDUSTRIALES SA | | INDUSTRIA AUTOMOTRIZ 1402 | | | TOLUCA | | 50200 | MEXICO |
| GERGONNE PLASTICOS INDUSTRIALES, S.A. DE C.V. | | CALLE 4 NORTE 101 PARQUE INDUSTRIAL | | | TOLUCA | MEX | 50233 | MEXICO |
| GERGONNE SLOVENSKO SRO | | ZA MOSTOM 1010/21 | | | LIPTOVSKY MIKULAS | | 031 04 | SLOVAKIA |
| GERMANETTI S.R.L. | | CORSO ITALIA 1 | | | ALBA | | 12051 | ITALY |
| GERMINAL EDITORA E MARKETING LTDA | | JOAQUIM FLORIANO 733 | | | SAO PAULO | | 04534-012 | BRAZIL |
| Gervasoni S.p.A. | ATTN LUCA MILANI | VIA CABERARDI 7/A | | | VAL BREMBILLA | | | ITALY |
| GERVASONI SPA | | VIA CABERARDI 7/A | | | BREMBILLA | | 24012 | ITALY |
| GESTECO SPA | | VIA PRAMOLLO 6 | | | GRIONS TORRE | | 33040 | ITALY |
| GESTLABS SRL | | LARGO FRANCESCO RICHINI 2A | | | MILANO | | 20122 | ITALY |
| GETEC GETRIEBE TECHNIK GMBH | | GALILEO-ALLEE 2 | | | ALDENHOVEN | | 52457 | GERMANY |
| GEVAG GMBH | | HASSELSTR 7A | | | HAGEN | | 58091 | GERMANY |
| GEVAG GMBH | | Hasselstr. 7A | | | Solingen | | 42651 | GERMANY |
| GEVAG GMBH | | HASSELSTRASSE 7A | | | HAGEN | | 58091 | GERMANY |
| GEVAG SCHRAUBEN GMBH | | KARLSTR.11 D-58135 HAGEN-HASPE | | | HAGEN | | 58135 | GERMANY |
| GF MOTORSPORT DI GELSOMINO CARMELO | | VIA ROMA 149-151 | | | CEFALU | | 90015 | ITALY |
| GFL ENVIRONMENTAL RECYCLING SERVICE | | 414 E. HUDSON AVE. | | | ROYAL OAK | MI | 48067 | |
| GFR CONSULTORIA TECNICA LTDA | | RUA HUELVA 45 A | | | SAO PAULO | | 04918-040 | BRAZIL |
| GG PROFITS SP. Z O.O. | | SPACEROWA 6/8 | | | PABIANICE | | 95200 | POLAND |
| GG PROFITS SP. Z O.O. | | VIA SPACEROWA 6/8 | | | PABIANICE | | 95200 | POLAND |
| GG TECH POLSKA Sp. z o.o. Sp.komand | | POKRZYWNICA 62 | | | PIATEK | | 99-120 | POLAND |
| GGB BRASIL INDUSTRIA DE MANCAIS | | AV GUPE 10767 | | | BARUERI | | 06422-120 | BRAZIL |
| GGB FRANCE EURL | | BP2074 65 CHEMIN DE LA PRAIRE | | | ANNECY CEDEX | | 74009 | FRANCE |
| GHPC DO BRASIL LTDA | | AV DE CILLO 4049 | | | AMERICANA | | 13467-600 | BRAZIL |
| GI BER SRL | | VIA MARCONI 117 | | | ROMANO DI LOMBARDIA | | 24058 | ITALY |
| GI GROUP AUTOMOTIVE SAS | | 124 BOULEVARD HAUSSMANN | | | PARIS | | 75008 | FRANCE |
| GI GROUP S.P.A. | | PIAZZA IV NOVEMBRE, 5 | | | MILANO | | 20124 | ITALY |
| GI GROUP SP. Z O.O. | | UL. CHORZOWSKA 6 | | | KATOWICE | | 40-101 | POLAND |
| GIAKOVA S.R.L. | | VIA F.LLI ROSSELLI 3/2 | | | SETTIMO MILANESE | | 20019 | ITALY |
| GIANNI BALESTRA CARSERVICE SRL | | VIA EDUARDO DE FILIPPO 55 | | | SANTANASTAIA | | 80048 | ITALY |
| GI-EFFE S.R.L. | | STR.DA DELLA CEBROSA 22/D | | | SETTIMO TORINESE | | 10036 | ITALY |
| GIEFFECARSERVICE SNC | | VIA BALDASSERIA, 298 | | | UDINE | | 33100 | ITALY |
| GIGO TRANSPORT MEXICO SA DE CV | | CALZADA DEL RIO 9831 | | | CD JUAREZ | | 32413 | MEXICO |
| GILES COUNTY CHAMBER | | 110 NORTH SECOND ST | | | PULASKI | TN | 38478 | |
| GILL INDUSTRIES OF MEXICO S DE | | Calle 8 2A | Fracc. Alce Blanco | | Naucalpan de Juarez | Mexico | 53370 | MEXICO |
| Gimatic Czech Republic s. r. o. | | Pod Hajem 290 | | | Prezletice | | 250 73 | CZECH REPUBLIC |
| GIMATIC IBERIA, S.L. | | CARRER DEL OFICIS, No 5 | | | GAVA | | 08850 | SPAIN |
| GIMATIC OTOMASYON TICARET A.S. | | HALIL RIFAT PASA MAH. YUZER HAVUZ | | | ISTANBUL | | 34384 | TURKEY |
| GIMATIC S.R.L. SOCIETA UNIPERSONALE | | VIA ENZO FERRARI, 2/4 | | | RONCADELLE BS | | 25030 | ITALY |
| GIMI SERVICE SRL | | VIA CAVE 5 | | | SAN SALVATORE TELESINO | | 82030 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRARDINI SRL | | VIA FABBRICA 90/92 | | | TIONE DI TRENTO | | 38079 | ITALY |
| GISSI CONSTRUTORA E COMERCIO EIRELI - ME | | GISSI CONSTRUTORA 88 | | | RIBEIRAO PIRES | SP | 09403-600 | BRAZIL |
| GIUFFRIDA & SCUDERI S.R.L. | | CORSO CARLO MARX 80 | | | MISTERBIANCO | | 95045 | ITALY |
| GIUFFRIDA CAR SERVICE S.R.L. | | VIA DEL COMMERCIO 11 | | | LISSONE | | 20035 | ITALY |
| GIUFFRIDA CAR SERVICE SRL | | VIALE MONZA 62 | | | SOVICO | | 20845 | ITALY |
| GIZA PELLOZZO - EPP | | R DOUTOR AUGUSTO SILVA 777 | | | LAVRAS | | 37200-000 | BRAZIL |
| GK 108 INDUSTRIAL DE PARTES DE AUTO | | AV VELA OLIMPICA 851 | | | SOROCABA | | 18087-350 | BRAZIL |
| GK MANUTENCAO PROJETOS E PECAS LTDA | | RUA VISCONDE DE OURO PRETO 120 | | | SUMARE | | 13172-663 | BRAZIL |
| GKN SINTER METALS LTDA | | AV DA EMANCIPACAO 4500 | | | HORTOLANDIA | | 13186-543 | BRAZIL |
| GKN SINTER METALS LTDA | | AV. PAULISTA 1.111 | | | SAO PAULO | | | BRAZIL |
| GKN SINTERMETALS SPA | | VIA DELLE FABBRICHE 5 | | | BRUNICO | BZ | 39031 | ITALY |
| GLADEKO SP.Z O.O. | | KOSCIUSZKI 229A 28-29 | | | ROGOZNIK | | 42582 | POLAND |
| GLAENZER COMMUNICATIONS GMBH | | DECKSTEINER STRASSE 44 | | | KOELN | | 50935 | GERMANY |
| GLASSFIBER DEL NORTE SA DE CV | | Avenida Los Angeles No. 306 Pte. | Col. Del Norte | | Monterrey | Nuevo Leon | 64500 | MEXICO |
| GLASSFIBER DEL NORTE, S.A. DE C.V. | | AV. LOS ANGELES 306, COL. DEL NORTE | | | MONTERREY | NUEVO LEON | 64500 | MEXICO |
| GLEISS LUTZ HOOTZ HIRSCH PARTMBB | | LAUTENSCHLAGERSTRASSE 21 | | | STUTTGART | | 70469 | GERMANY |
| GLM COMPONENTS MEXICO SA CV | | CARRIL SAN CRISTOBAL 111-A | | | PUEBLA | | 72990 | MEXICO |
| GLOB ECO SRL | | VIA DEGLI SCALPELLINI, 13 | | | MOLFETTA | | 70056 | ITALY |
| GLOBAL BOX TECNOLOGIA E SEGURANCA DA | | AVENIDA HORST FREDERICO JOAO HEER 1757 | | | INDAIATUBA | SP | 13348-758 | BRAZIL |
| GLOBAL DISTRIBUTION & SERVICES SA | | AV. SANTA FE PISO 1 OFICINA 822 | | | CABA | | 1054 | ARGENTINA |
| Global Find Network Co., Ltd. | | 2-3-8 Shibakoen | Minato-ku | | Tokyo | | 1050011 | Japan |
| GLOBAL IMPLANTACAO DE SISTEMAS E SE | | RUA CONCEICAO 223, SALA 916 | | | CAMPINAS | | 13010-050 | BRAZIL |
| GLOBAL INDUSTRIAL EQUIPMENT | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL KALITE KONT. VE I.K. DANISMA | | ARABACIALANI MAH ESKI KAZIM PASA CA | | | SAKARYA | | 54050 | TURKEY |
| GLOBAL RECYCLAGE DU NORD | | 2 Place de Koweit | | | Tanger | | | MOROCCO |
| GLOBAL ROUPAS PROFISSIONAIS LTDA | | RUA AMARAJI 51 | | | RECIFE | | 52060-440 | BRAZIL |
| GLOBAL SOLUTIONS ELECTRONICS | | 15675 MCGREGOR BLVD STE 23A | | | FORT MYERS | FL | 33908 | |
| GLOBAL TECHNOLOGY VENTURES INC | | 37408 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| GLOBAN FIRMA HANDLOWO USLUGOWA | | MIKOLOWSKA 12/2 | | | MYSLOWICE | | 41-400 | POLAND |
| Globkon CZ s.r.o. | | Palackeho trida 1908 | | | Pardubice | | 530 02 | CZECH REPUBLIC |
| GLOBOKRAFT INDUSTRIA DE EMBALAGEM E | | ESTRADA DE SANTA ISABEL 2700 | | | ARUJA | | 07435-180 | BRAZIL |
| GLOWNY INSTYTUT GORNICTWA | | PLAC GWARKOW 1 | | | KATOWICE | | 40-166 | POLAND |
| GLUMAC SARL | | lot 580, bureau etage 1 | | | Tanger | | 90000 | MOROCCO |
| GM AUTOMOBIL SERVICE | | VIA ALDO MORO 18 | | | CINISI | | 90045 | ITALY |
| GM PROMOCIONES SA | | Enrique Policastro 4156 | | | Cordoba | Cordoba | 5009 | ARGENTINA |
| GMA METALL GMBH | | OSNABRUCKER STR. 377 - 379 | | | BUNDE | | 32257 | GERMANY |
| GMG PROINGEN SA DE CV | | ALVARO OBREGON, COL MODERNA DE 211 | | | TOLUCA DE LERDO | | 50180 | MEXICO |
| GMSL S.R.L. | | VIA GIOVANNI XXIII, 21 | | | NERVIANO | | 20014 | ITALY |
| GN CAR S.R.L. | | VIA PACINOTTI 12 | | | VILLORBA | | 31050 | ITALY |
| GNECCHI SRL | | VIA POSTALE VECCHIA | | | OLGINATE | | 23854 | ITALY |
| GO.VO.NI SRL | | VIA DEGLI ORSI 97 | | | CREVALCORE | | 40014 | ITALY |
| GOEPEL ELECTRONIC | | GOSCHWITZER STRASSE 58/60 | | | JENA | | 07745 | GERMANY |
| GOGGIN TRUCK LINE/ATTN ACCTG | | PO BOX 2153 | | | SHELBYVILLE | TN | 37160 | |
| GOGGIN WAREHOUSE | | 100 G. STREET | | | SMYRNA | TN | 37167 | |
| GOGGIN WAREHOUSING LLC | | PO BOX 2153 | | | SHELBYVILLE | TN | 37160 | |
| GOLD JOB COM. DE PECAS PARA EMPILHA | | RUA ARISTIDES MARIOTTI 290 | | | JUNDIAI | | 13211-740 | BRAZIL |
| GOLDA | | 79 RUE JEAN-JACQUES ROUSSEAU | | | SURESNES | | 92150 | FRANCE |
| GOLDEN DISTRIBUIDORA LTDA | | RUA SAMUEL MEIRA BRASIL | | | SERRA | | 29167-650 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN SAT LOCACAO E COMERCIO | | AVENIDA MARTIM FRANCISCO, 13 13 | | | SANTO ANDRE | | 09230-701 | BRAZIL |
| GOMMALUX DI L.FURIOSI C. SAS | | VIA DEI PLATANI 3 | | | SAN GIULIANO MILANESE | | 20098 | ITALY |
| GOMMALUX IND.ART.GOMMA DI L.FURIOSI | | VIA DEI PLATANI 3 | | | S GIULIANO MILANESE | | 20098 | ITALY |
| Gomu No Inaki Co., Ltd. | | 2-8-1 Kamimaezu | Naka-ku | | Nagoya-shi | Aichi | 4608333 | Japan |
| GOODCALL SLOVAKIA S.R.O. | | PLYNARENSKA 1 | | | BRATISLAVA | | 821 09 | SLOVAKIA |
| GOODPACK USA INC | | 13100 NORTHWEST FREEWAY STE 500 | | | HOUSTON | TX | 77040 | |
| GOODWILL RECRUITMENT S.R.O. | | NIZNY HRABOVEC 144 | | | NIZNY HRABOVEC | | 094 21 | SLOVAKIA |
| GOPEL ELECTRONIC GMBH | | GOSCHWITZER STRASSE 58 70 | | | JENA | | 07745 | GERMANY |
| GORDON BROTHERS ASSET ADVISORS LLC | | 101 HUNTINGTON AVE., SUITE 1100 | | | BOSTON | MA | 02199 | |
| GORI AUTOMOTIVE S.R.L. | | Z.I. LOTTO 30 | | | TEMPO PAUSANIA | | 07029 | ITALY |
| GORLA UTENSILI SRL | | VIA DANTE - S. STATALE 494 VIGEVANE | | | ABBIATEGRASSO | | 20081 | ITALY |
| GORNER SP. Z O.O. | | UL. FREZEROW 3 | | | LUBLIN | | 20209 | POLAND |
| GOTEC - G OTOMOTIV SANAYI ve TICARE | | HASANAGA OSB MH. HOSAB SANAYI NO 52 | | | NILUEFER | BURSA | 34953 | TURKEY |
| GOTEC GORSCHLUTER GMBH | | DIESELSTR 70 | | | WULFRATH | | 42489 | GERMANY |
| GOTEC PLASTICS GMBH | | DIESEISTRASSE 70 | | | WUELFRATH | | 42489 | GERMANY |
| GOTEC PLASTICS GMBH | | NUERNBERGER STR. 1 | | | BREITUNGEN | | 98597 | GERMANY |
| GOTEC Plastics GmbH | | Nurnberger 1 | | | Breitungen | | 98597 | GERMANY |
| GOTEC PLASTICS GMBH | | SCHWARZER WEG 44 | | | BONN | | 53227 | GERMANY |
| GOV DO PARANA SECR DE ESTADO DA FAZ | | AV.VICENTE MACHADO 445 | | | CURITIBA | | 80420-902 | BRAZIL |
| Gowin Co., Ltd. | | 538-4 Naraharamachi | | | Hachioji-shi | Tokyo | 1930803 | Japan |
| GP ELECTROMECANICA SA DE CV | | Boulevard a Zacatecas No. 201 | Col. Industrial | | Aguascalientes | AGS | 20030 | MEXICO |
| GP ELEKTRO-AUTOMATIC SP Z OO | | UL.INWALIDOW WOJENNYCH 10 | | | JAWORZNO | | 43-603 | POLAND |
| GP GUENTER PAPENBURG AG | | ANDERTER STR. 99 C | | | HANNOVER | | 30559 | GERMANY |
| GPBR PARTICIPACOES LTDA. | | RUA CASA DO ATOR 919, 919/923 | | | SAO PAULO | | 04546-003 | BRAZIL |
| GPI GROUPEMENT DE PLATEFORMES | | 8 RUE DE BOURGOGNE | | | SAINT PRIEST | | 69800 | FRANCE |
| GPM CORPORATION LTD. | | 1006, 10TH FLOOR, 21 GANGSEOK-RO, I | | | GOYANG-SI | | 10447 | SOUTH KOREA |
| GPP CHEMNITZ MBH | | KALKSTR 50 | | | CHEMNITZ | | 09116 | GERMANY |
| GR GENERALE RISTORAZIONE SRL | | VIA GIOVANNI AGNELLI 6 | | | SANTENA | | 10026 | ITALY |
| GR SERVICOS DE ALIMENTACAO LTDA | | MARANHAO 310 | | | BELO HORIZONTE | | 30150-330 | BRAZIL |
| GR SERVICOS E ALIMENTACAO LTDA | | R JOAO EUGENIO DE LIMA 143 | | | RECIFE | | 51030-360 | BRAZIL |
| GRABADOS GRATEC, S.L. | | CIUTAT DE GRANADA, 38 LOCAL 2 | | | BARCELONA | | 08005 | SPAIN |
| GRACE POWER POLYMER TECHNOLOGY CO L | | 38 HAIZHU CREATIVE INDUSTRIAL PARK | | | DAGANWEI | | | CHINA |
| GRACE POWER POLYMER TECHNOLOGY CO L | | 38 ROOM 701 BUILDING 10, HAIZHU CRE | | | GUANGZHOU | | 510000 | CHINA |
| GRACE POWER POLYMER TECHNOLOGY CO. | | 2F, NO.79-111, YIJUN, NANZHOURD, ZHOUHA | | | GUANGZHOU | | | CHINA |
| GRACE POWER POLYMER TECHNOLOGY CO. | | ROOM 701, BUILDING 10, NO.38, DAGAN | | | GUANGZHOU | | | CHINA |
| GRAF SPA | | VIA G. GALILEI 32/36 | | | NONANTOLA | | 41015 | ITALY |
| GRAFICA COP PADRAO LTDA EPP | | AV JOAO CESAR DE OLIVEIRA 1130 | | | CONTAGEM | | 32315-000 | BRAZIL |
| GRAFICA DOIS PODERES LTDA | | AV LAFAYETE DE A CAMARGO 357 | | | CAMPINAS | | 13024-500 | BRAZIL |
| GRAFICA TIPUANA LT | | R OTACILIO NEGRAO DE LIMA 89 | | | LAVRAS | | 37200-000 | BRAZIL |
| GRAFICAS ROJAS, S.L. | | C/ PINTOR FORTUNY, 63 BAIXOS | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| GRAFICHE 2000 | | VIALE LOMBARDIA 10F | | | CASSINETTA DI LUGAGNANO | | 20080 | ITALY |
| GRAFIDEL SA DE CV | | MERCURIO 29 | | | CUAUTITLAN IZCALLI | | 54740 | MEXICO |
| GRAFO S.A.S. | | VIA FOGAZZARO 32 | | | GRUGLIASCO | | 10095 | ITALY |
| GRAFO SNC DI CASARA MAURIZIO & C. | | VIA A.FOGAZZARO 32-34 | | | GRUGLIASCO | | 10095 | ITALY |
| GRAFTON SLOVAKIA S.R.O. | | OBCHODNA 2 | | | BRATISLAVA | | 811 01 | SLOVAKIA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER S.A DE C.V | | Av. Desarrollo 500 | Parque Industrial Finsa | | Apodaca | Nuevo Leon | 67114 | MEXICO |
| GRAINGER S.A. DE C.V | | AV DESARROLLO NO 500 | | | MONTERREY | | 67132 | MEXICO |
| GRAN COFFEE COMERCIO DE LOCACOES E | | RUA SAO CAETANO 105 | | | BELO HORIZONTE | MG | 31255-056 | BRAZIL |
| GRAN COFFEE COMERCIO DE MAQUINAS PA | | RUA MARIA MONTEIRO 47 | | | CAMPINAS | | 13025-150 | BRAZIL |
| GRAN COFFEE COMERCIO, LOCACAO E SER | | PEROLA 200, GP 1 BL3B | | | HORTOLANDIA | | 13186-546 | BRAZIL |
| GRAN SAPORE BR BRL | | ARAGUARI 358 | | | BELO HORIZONTE | | 30190-110 | BRAZIL |
| GRAN SAPORE BR BRL S A | | AV DAS COMUNICACOES 4 | | | OSASCO | | 06278-030 | BRAZIL |
| GRAND RAPIDS LABEL COMPANY | | 2351 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| GRANGES ALUMINIUM (SHANGHAI) CO.LTD. | | No. 111 Jiantang Highway | Jiading District | | Shanghai | Shanghai | | CHINA |
| Granges Aluminum (Shanghai) Co., Ltd. | | No. 1111 Jiatang Highway | Jiading District | | Shanghai | | 201807 | CHINA |
| GRANGES FINSPANG AB | | SE-612 81 FINSPONG SWEDEN | | | FINSPONG | | SE-612 81 | EL SALVADOR |
| GRANGES INTERNATIONAL INC. | | 501 CORPORATE CENTRE DR.SUITE 280 | | | FRANKLIN | TN | 37067 | |
| Granotrading s.r.o. | | Sterboholska 560/73 | | | PRAHA | | 102 00 | CZECH REPUBLIC |
| GRANSTAD AUTOMOTORES LTDA | | AV. ALCANTARA MACHADO 3628 | | | SAO PAULO | SP | 03302-000 | BRAZIL |
| Grant Co., Ltd. | | 3-12-4 Kamiitabashi | Itabashi-ku | | Tokyo | | 1740076 | Japan |
| GRAPHIC BAZAR DI PANNESE | | VIA EUROPA 11 | | | FRAZ. GARINO - VINOVO | | 10048 | ITALY |
| GRAVAFORTE USINAGEM E GRAVACOES LTDA | | AV. DOM BOSCO 831 | | | SANTO ANDRE | SP | 09240-500 | BRAZIL |
| GREAT LAKES JIG & FIXTURE LLC. | | 161 P & N DR. | | | GREENVILLE | SC | 29611 | |
| GREEN CONSULTORIA E SOLUCOES AMBIENTAIS | | RUA FLORENCA 85 | | | LAVRAS | MG | 37205-024 | BRAZIL |
| GREEN PROCESS PRODUTOS QUIMICOS LTD | | R DAS ACACIAS 130 | | | MAUA | | 09370-445 | BRAZIL |
| GREENSOIL DO BRASIL LTDA | | AVENIDA BRIGADEIRO 1572, 1014-1015 | | | SAO PAULO | | 01451-001 | BRAZIL |
| GREENTECH LOCACAO INTRALOGISTICA S. | | ROD JORNALISTA FRANCISCO AGUIRR S/N | | | MONTE MOR | | 13190-123 | BRAZIL |
| GREINER PACKAGING | | GREINER STRASSE 70 | | | KREMSMUNSTER | | 4550 | AUSTRIA |
| GRGTEST Co., Ltd. | | Huangpu Avenue West | Tianhe District | | Guangzhou | Guangdong | 510055 | CHINA |
| GRI.MA SRL | | VIA M. SARCONE, 115 | | | TERLIZZI | | 70038 | ITALY |
| GRIFAL S.P.A. | | VIA XXIV MAGGIO 1 | | | COLOGNO AL SERIO | | 24055 | ITALY |
| GRIFE TRANSPORTES LTDA | | RODOVIA MG-164 S/N | | | ITAPECIRICA | | 35550-000 | BRAZIL |
| GRIMAS S.R.L. | | VIA DARWIN 38 | | | TREZZANO SUL NAVIGLIO | | 20090 | ITALY |
| GROAZ LEGNAMI SRL | | Z.I. DI PANNELLIA, 15 | | | GRADISCA DI SEDEGLIANO | | 33039 | ITALY |
| GROUP NASIF LOGISTICA E TRANSPORTE | | ANTONIO BUSCATO 50 | | | CAMPINAS | | 13069-119 | BRAZIL |
| GROUPAUTO ITALIA | | V. CASSANESE 224 CENTRO DIR. | | | SEGRATE | | 20090 | ITALY |
| GRUAS MARTIN S.R.L. | | CALLE PUBLICA S/N | | | CORDOBA | | 5000 | ARGENTINA |
| GRUNER SRL | | VIA DON CARLO FROLA 4 | | | VISCHE | TO | 10030 | ITALY |
| GRUPA EKOPROJEKT SP. Z O.O. | | KAZIMIERZA WIELKIEGO 15 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| GRUPA PRACUJ SA | | PROSTA 68 | | | WARSZAWA | | 00838 | POLAND |
| GRUPO A&E SERVICIOS DE CALIDAD | | Avenida Siglo XXI 6106 Int. B y C | Solidaridad 1a Seccion | | Aguascalientes | AGS | 20196 | MEXICO |
| GRUPO ABC DE MEXICO | | AV NORTE 4 NO.7 NUEVO PARQUE INDUSTRIAL | | | SAN JUAN DEL RIO | QUERETARO | 76806 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | Av. Norte 4 No. 7 | Nuevo Parque Industrial | | San Juan del Rio | Queretaro | 76806 | MEXICO |
| GRUPO ANTOLIN BESANCON | | 12 RUE DU BARLOT | | | BESANCON CEDEX | | 25021 | FRANCE |
| GRUPO ANTOLIN BESANCON | | 8. rue Gerard Mantion | | | BESANCON | | 25000 | FRANCE |
| GRUPO ANTOLIN SALTILLO S DE RL | | Dr. Jesus Valdes Sanchez Int. B | SN | | Arteaga | Coahuila | 25350 | MEXICO |
| GRUPO BN FACILITY SERVICES, S.A. | | PG.CAN FEU, 20 | | | SABADELL | | 08205 | SPAIN |
| GRUPO COMERCIAL TRESMA SA DE | | Avenida Universidad 1302 | San Cayetano | | Aguascalientes | AGS | 20010 | MEXICO |
| GRUPO DE ASESORIA EN HIGIENE | | Paseos de San Felipe 101 | Paseos de Aguascalientes | | Jesus Maria | AGS | 20911 | MEXICO |
| GRUPO EMPRESARIAL ROSEI S DE RL DE | | CAMPECHE 223 | | | COL REPUBLICA ORIENTE | | 25280 | MEXICO |
| GRUPO INDUSTRIAL ARMADA DEL | | Calle Zeta 310 | Col. Industrial Delta | | Leon | Guanajuato | 37545 | MEXICO |
| GRUPO INDUSTRIAL RANG, S.A. DE C.V. | | PINGUICAS MZ36, COL. BOSQUES D LT03 | | | CUAUTITLAN IZCALLI | | 54760 | MEXICO |
| GRUPO INDUSTRIAL VARMEN S RL CV | | BLVD MIGUEL ALEMAN VALDEZ 17 | | | REFORMA SAN MATEO ATENCO | | 52100 | MEXICO |
| GRUPO INFRANEX S.A DE C.V | | Av. Miguel Hidalgo 46 | Plan de Guadalupe | | Cuautitlan Izcalli | Mexico | 54760 | MEXICO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUPO ITC SAS | | BELGRANO 66 | | | CORDOBA | | 5000 | ARGENTINA |
| GRUPO LARO TARIMAS Y RECICLADOS SA | | CALLE NOGALES #82 FRACC TORREMOLINO | | | RAMOS ARIZPE | | 25903 | MEXICO |
| GRUPO LINCE ASPRONA SLU | | C/PILAR MIRO N 1 PARCELA 15 | | | VALLADOLID | | 47008 | SPAIN |
| GRUPO MG & M SA DE CV | | DIVISION DEL NORTE, LOMAS DE SA 106 | | | ATIZAPAN DE ZARAGOZA | | 52975 | MEXICO |
| GRUPO MOBINSA SA DE CV | | BLVD VITO ALESSIO ROBLES 3513 A | | | COL NAZARIO ORTIZ GARZA | | 25100 | MEXICO |
| GRUPO NACIONAL PROVINCIAL SAB | | AV CERRO DE LAS TORRES 395 | | | CIUDAD DE MEXICO | | 04200 | MEXICO |
| GRUPO PROVEEDORA ADRISA S. DE R.L D | | CARLOS OCHOA BODEGA, COL. GRANJA 14 | | | CHIHUAHUA | | 31187 | MEXICO |
| GRUPO SERGE S.A. | | Lote 30 Mza 44 1 | | | Cordoba | Cordoba | 5008 | ARGENTINA |
| GRUPO SOLPLAS SA DE CV | | CALZ MEXICO TACUBA 942 | | | CIUDAD DE MEXICO | | 11410 | MEXICO |
| GRUPO TICSEN DE MEXICO S DE RL DE C | | CALLE PAJA 1104 | | | COL. LAS PRADERAS | | 25295 | MEXICO |
| GRUPO TRANSPORTISTA GOU SA DE CV | | NUEVO SANTO DOMINGO 163 | | | INDUSTRIAL SAN ANTONIO | | 02760 | MEXICO |
| GRUPPO ATURIA S.P.A. | | PIAZZA ATURIA, 9 | | | GESSATE | | 20060 | ITALY |
| GRUPPO BONIFACIO SRL | | VIA BOTTEGHELLE 442 | | | NAPOLI | | 80147 | ITALY |
| GRUPPO BONIFACIO SRL (VOLLA) | | VIA PALAZZIELLO, SNC | | | VOLLA | | 80040 | ITALY |
| GRUPPO G.I.S.A - MEDICI COMPETENTI | | VIA PAOLO NANNI COSTA 12/4/A | | | BOLOGNA | | 40133 | ITALY |
| GRUPPO ILLIRIA SPA | | VIA JACOPO LINUSSIO 1 | | | UDINE | | 33100 | ITALY |
| GS DE MEXICO S DE R.L. DE C.V | | Av. Acueducto No. 7 | Parque Industrial Bernardo Quintana | | El Marques | Queretaro | 76246 | MEXICO |
| GS1 ITALY | | VIA PIETRO PALEOCAPA, 7 | | | MILANO | | 20121 | ITALY |
| GSO VEDACOES INDUSTRIAS LTDA | | R MANOEL A RUAS 142 | | | CAMPINAS | | 13050-143 | BRAZIL |
| GSP NANJING CO., LTD | | NO. 59 SHUANGHU ROAD, GAOCHUN COUNT | | | NANJING CITY | | | CHINA |
| GT ENTERPRISE | | 700 SHADY LANE | | | PULASKI | TN | 38478 | |
| GTD GRAPHIT TECHNOLOGIE GMBH | | PERCHSTATTEN 8 U. 10 | | | LANGGONS | | 35428 | GERMANY |
| G-TEC DESARROLLOS Y SERVICIOS S.A. | | JAPON 1600 | | | GUIAAZU SUR | | 5019 | ARGENTINA |
| GTO S.R.L | | VIA CANALE, 300 | | | SANT ANTONIO DI CASALGRANDE | | 42013 | ITALY |
| GTO S.R.L. | | VIA CANALE, 300 | | | S.ANTONINO DI CASALGRANDE | | 42013 | ITALY |
| GUANAPACK IND DE EMBAL PLASTICA LTD | | RUA ISALTINO SILVEIRA S/N | | | TRES RIOS | | 25804-250 | BRAZIL |
| GUANGDONG DONGDIAN TESTING SERVICE | | NO. 17 ZONGBU ROAD 2, SONGSHAN LAKE | | | DONGGUAN | | 523830 | CHINA |
| Guangdong Dongya Electrical Appliance Co., Ltd. | | High-tech Industrial Development Zone | Shunde District | | Foshan | Guangdong | 528305 | CHINA |
| GUANGDONG EAST-ASIA CO., LTD. | | NO. 8 KEYUAN ROAD TWO | | | FOSHAN | | | CHINA |
| Guangdong Fusita Logistics Technology Co., Ltd. | | 1st Floor, Building A-3, Huachuang Industrial Park | No. 2 Huanbao Fourth Road, Xintang Town | Zengcheng District | Guangzhou | Guangdong | 511300 | CHINA |
| Guangdong Hidaka Sola System Co., Ltd. | | Eastern (Zengcheng) Automobile Industrial Base | | | Guangzhou | Guangdong | 511340 | CHINA |
| Guangdong Hongsheng Catering Management Co., Ltd. | | No. 25 Gaobu Chuangxing North Road, Gaobu Town | Dongguan | | Dongguan | | 523000 | CHINA |
| Guangdong Huahai Construction Group Co., Ltd. | | Room 1801, No. 233 Tianfu Road | | | Guangzhou | Guangdong | | CHINA |
| GUANGDONG HUICHENG TESTING TECHNOLO | | FLOOR 5-6, BUILDING 3, NO. 182, KAI | | | GUANGZHOU | | 511400 | CHINA |
| Guangdong Huihuang Human Resources Management Co., Ltd. Huadu Branch | | Second Floor Shop, Xinhui Building, Liyuan Building | | | Guangzhou | Guangdong | 510800 | CHINA |
| GUANGDONG JIAPINGYUAN FOOD AND BEVE | | NO. 3, NO. 7, NO. 2, LIANHE INDUSTR | | | FOSHAN | | 528000 | CHINA |
| GUANGDONG KAIDAXING PLASTIC MOLD | | TIANKENG HIGH-TECH INDUSTRY PARK | | | GUANGDONG | | 523460 | CHINA |
| GUANGDONG KAIDAXING PLASTIC MOLD | | TIANKEN HIGH-TECH | HENGLI TOWN | | DONGGUAN | | 523460 | CHINA |
| GUANGDONG KAIDAXING PLASTIC MOLD CO | | 1 TIANKENG HIGH-TECH INDUSTRIAL ARE | | | DONGGUAN | GUANGDONG | 523460 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUANGDONG KAIDAXING PLASTIC MOLD CO | | TIANKENG HIGH-TECH INDUSTIAL AREA H | | | DONGGUAN | GUANGDONG | 523460 | CHINA |
| GUANGDONG KAIDAXING PLASTIC MOLD CO | | TIANKENG HIGH-TECH INDUSTRIAL AREA | | | GUANGDONG | | 523460 | CHINA |
| Guangdong Masuda Shengan Auto Parts Manufacturing Co., Ltd. | | No. 3 Deqing Avenue | | | Qingyuan | Guangdong | 511500 | CHINA |
| Guangdong Meteorological Disaster Prevention Technology Service Center | | Meteorological Disaster Prevention Technology Service Center | | | Guangzhou | Guangdong | 510800 | CHINA |
| GUANGDONG RUIPENGFEI AUTOMOTIVE PAR | | SHIWAN SCIENCE PARK, BOLUO COUNTY | | | HUIZHOU | | 516127 | CHINA |
| Guangdong Runfuda Technology Co., Ltd. | | Room 101, No. 272 Huiya Street | | | Guangzhou | Guangdong | 510400 | CHINA |
| Guangdong Sicom Electronic Security Co., Ltd. | | East Side 301, Main Stadium, Guangdong Olympic Sports Center | Tianhe District | | Guangzhou | Guangdong | | CHINA |
| GUANGDONG TONGZHONG INTERNATIONAL | | HUADONG DISTRICT, GUANGZHOU CITY, H | | | GUANGZHOU | | | CHINA |
| Guangdong Xinchen Automotive Technology Co., Ltd. | | No. 6 Jingcheng Road, Shazi Administrative Village, Minzhong Town City | | | Zhongshan | Guangdong | 511462 | CHINA |
| Guangdong Yuejia Environmental Engineering Co., LTD | | Ground Floor, No. 7, No. 49 Sizhi Road | Chancheng District | | Foshan | Guangdong | | CHINA |
| Guangdong Zhida Precision Tube Manufacturing Co., Ltd. | | Daba Industrial Park, Longjiang Town | Shunde District | | Foshan | Guangdong | 528000 | CHINA |
| Guangdong Zhikang Medical Clinic Co., Ltd. | | 3rd Floor, 63 Xinhuaxin Street Avenue | | | Guangzhou | Guangdong | 510000 | CHINA |
| Guangdong Zhongjing Testing and Certification Co., Ltd. | | ROOM 403, NO. 16, DAGUAN SOUTH ROAD | | | Guangzhou | Guangdong | | CHINA |
| GUANGDONG ZHUANXIN ENVIRONMENTAL | | NO.6 SHENGPING ROAD, DAGANG TOWN, N | | | GUANGZHOU | | 511470 | CHINA |
| Guanghua Automobile Trim Co., Ltd. Japan Branch | | 11-30 Miyukicho | Aoi-ku | | Shizuoka-shi | Shizuoka | 4200857 | Japan |
| Guangqi Honda Automobile Co., Ltd. | | No. 1 Guangben Road | | | Guangzhou | Guangdong | 510700 | CHINA |
| GUANGQIAN ELECTRONICS CO., LTD. | | 89 WU LU, DONGTAI ECONOMIC DEVELOPM | | | JIANGSU | | | CHINA |
| GUANGZHOU AUTO SPRING CO., LTD | | XIAO JING DONG RD., CANG LIAN, ESD | | | GUANGZHOU | | 510760 | CHINA |
| GUANGZHOU AUTO SPRING CO., LTD | | XIAO JING DONG RD., EASTERN DISTRICT | | | GUANGZHOU | | 510700 | CHINA |
| GUANGZHOU AUTOSPRING CO., LTD. | | NO.122 EAST SPORT ROAD | | | GUANGZHOU | | | CHINA |
| GUANGZHOU BAISIBO ANTISTATIC CLEANI | | NO. 50, SOUTH BANK ROAD, LIWAN DIST | | | GUANGZHOU | | | CHINA |
| GUANGZHOU BIDIFU PLASTIC CO., LTD | | NO.8, DEDA STREET, QISHAN DISTRICT, XI | | | GUANGZHOU | | | CHINA |
| GUANGZHOU BONDCHAIRMAN NEW MATERIAL | | ROOM 506 BUILDING NO.539 SHIBEI IND | | | GUANGZHOU | | 510000 | CHINA |
| Guangzhou Chaochuang Automation Technology Co., Ltd. | | F1, Delida Plaza, No. 385 Daguan Road | Tianhe District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Chuanpu Industrial Technology Co., Ltd. | | Fengshen Industrial Park | Xiuquan Street | Huadu District | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou City Dahe Environmental Protection Technology Co., Ltd. | | Building 2, Area B, North Hongmian | | | Guangzhou | Guangdong | 510000 | CHINA |
| Guangzhou City Huadu District Tanbu Town Greening and Urban-Rural Construction Management Center | | No. 2 North Street Road, Tanbu Town | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Daoxin Co., Ltd. | | Rooms 106, 107, No. 10 Huijiang Section, Shibei Industrial Avenue | Dashi Street, Panyu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Desheng Machinery Co., Ltd. | | Huadu District | | | Guangzhou | Guangdong | 510830 | CHINA |
| GUANGZHOU DINGJIE MODEL CO., LTD. . | | ROOM 301, BUILDING B, NO. 360 QIGAN | | | GUANGZHOU | | | CHINA |
| Guangzhou Dongchi Hardware & Electromechanical Co., Ltd. | | No. 1D51 Shitan East Road, Tancun, Shijing Street | Baiyun District | | Guangzhou | Guangdong | 510435 | CHINA |
| Guangzhou Dongsheng Machinery Co., Ltd. | | No. 69 Huagang Avenue | Xinhua Street | Huadu District | Guangzhou | Guangdong | 510800 | CHINA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guangzhou Environmental Protection Technology Co., Ltd. | | Liangtian North Road | | | Guangzhou | Guangdong | 510545 | CHINA |
| Guangzhou Fengshen Auto Industry Base Development Co., Ltd. | | No. 10 Fengshen Avenue, Huadu | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Fengshen Automobile Co., Ltd. | | Fengshen Industrial Park, Xinhua Town | Huadu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Fengshen Automobile Co., Ltd. Zhengzhou Branch | | No. 369 Eighth Avenue, Jingkai | Zhengzhou Economic and Technological Dev Zone | | Zhengzhou | Henan | 450016 | CHINA |
| Guangzhou Fengshen Property Management Co., Ltd. | | No. 301, Building B, Fengshen Industrial Park | | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU FUHONG INTELLIGENT | | 701, 21/F BUILDING 2, TIANAN HEADQU | | | GUANGZHOU | | 511400 | CHINA |
| Guangzhou Green Cross Culture Communication Co., Ltd. | | Building 1, No. 16 Yongfa Road | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| GUANGZHOU GRG METROLOGY & TEST | | NO.163, PINYUN RD, HUANGPU DADAO, TIAN | | | GUANGZHOU | | | CHINA |
| Guangzhou GRG Metrology & Test (Shanghai) Co., Ltd. | | Room J1555-1, No. 2222 Huancheng Road | | | Shanghai | | 201899 | CHINA |
| Guangzhou Guyu Co., Ltd. | | No. 6 Ronghuan South Road, Canglian Shier She, Lilian Street | | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Haitian Plastic Co., Ltd. | | Dongfeng West Road, Auto City | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Haitian Plastic Co., Ltd. Xiangyang Branch | | No. 11 Xinxing Road | Xiangyang High-tech Development Zone | | Xiangyang | Hubei | 441100 | CHINA |
| Guangzhou Hanteng Logistics Co., Ltd. | | No. 39 Yongxiang Road, Xinhua Industrial Zone | Huadu District | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU HAOJING PURIFICATION | | HUANGPU DISTRICT | | | GUANGZHOU | | | CHINA |
| Guangzhou Haojing Purification Filter Equipment Co., Ltd. | | Room 1101, No. 2 Cangtou Huanbei Road, Lilian Street | Huangpu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Haoyang Environmental Technology Co., Ltd. | | Xintang Town | Zengcheng District | | Guangzhou | Guangdong | 510000 | CHINA |
| Guangzhou Hebang Automation Control Equipment Co., Ltd. | | Unit B103, Building 4, Phase II, Huachuang Animation Industrial Park | Shiji Town | Panyu District | Guangzhou | Guangdong | 511400 | CHINA |
| Guangzhou Hecheou Chemical Technology Co., Ltd. | | Building A1, Greenland Central Plaza (Office) | Huangpu District | | Guangzhou | Guangdong | 510670 | CHINA |
| GUANGZHOU HENGLI TESTING CO. LTD. | | ROOM 205, NO. 34, XINZHUANG SECOND | | | GUANGZHOU | | | CHINA |
| GUANGZHOU HIGHTEEN PLASTICS CO., LTD | | WEST SIDE OF DONGFENG WEST ROAD, HUA | | | GUANGZHOU | | 510800 | CHINA |
| GUANGZHOU HONGLI DISPLAY | | ROOM 317 BUILDING 2, NO.1, XIANKE 1 | | | GUANGZHOU | | 510800 | CHINA |
| Guangzhou Hongzhong Automotive Steel Parts Co., Ltd. | | Hongzhong Automotive Steel Parts Co., Ltd. | | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Houshidai Human Resources Co., Ltd. | | No. 2 Xiuquan Avenue | Xinhua Street | Huadu District | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Huachen Electronic Technology Co., Ltd. | | Room A260, Room 302, Building 2, No. 32 Helong First Road | Baiyun District | | Guangzhou | Guangdong | 510655 | CHINA |
| Guangzhou Huadu District Huacheng Hao Dianzi Advertising Engineering Department | | No. 215-6 Jianshe North Road | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Huadu District Xinhua Haibaina Labor Protection Business Department | | SHANGYEDADAO 100 HAO ZHIYI 103 HAOPU | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Huadu District Xinhua Qiyi Electromechanical Maintenance Service Department | | Room 203, 112/F, Dongqi Lane | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Huadu District Xiuquan Zhuoyi Mould Processing Factory | | No. 15-2 Gongye Road | Xiuquan Street | Huadu District | Guangzhou | Guangdong | 300400 | CHINA |
| Guangzhou Huadu Quality and Technology Supervision and Inspection Institute | | No. 12 Gongyi Road | | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Huaguan Precision Stamping Parts Co., Ltd. | | No. 39 Xinjian North Road, Yongning Street | | | Guangzhou | Guangdong | | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guangzhou Huamao Machinery & Mould Co., Ltd. | | No. 35 Lingdong Road | Xiuquan Street | Huadu District | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Iwatani Trading Co., Ltd. | | Zhujiang New Town Xiancun | Tianhe District | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU JIEYOU LOGISTICS CO., LTD | | ROOM12201 NO.58, HUAGANG AVENUE, MAXI | | | GUANGZHOU | | 510800 | CHINA |
| GUANGZHOU JINGTONG AUTOMOTIVE LE | | NO.A101, NO.7, TANGDONG ROAD EAST | | | GUANGZHOU | | | CHINA |
| GUANGZHOU JINHAN MACHINE CO., LTD | | LANGTIAN WORKSHOP B, TAGANG VILLAGE | | | GUANGZHOU | | 511356 | CHINA |
| Guangzhou Jinqiao Welding Material Co., Ltd. | | Room 702-703, No. 166-3 Changgang Middle Road | Haizhu District | | Guangzhou | Guangdong | 510250 | CHINA |
| Guangzhou Jinxin Hardware Material Co., Ltd. | | 1st Floor, Sunshine Apartment Building | | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Juntian Machinery & Equipment Co., Ltd. | | NO.90, 17 BUILDINGS COMMERCIAL STREE | | | GUANGZHOU | | | CHINA |
| Guangzhou Juntian Machinery Equipment Co., Ltd. | | No. 21, Lane 4, Xintianyangzhuang | | | Guangzhou | Guangdong | 510800 | CHINA |
| GUANGZHOU KAIWANG INTELLIGENT | | E109 NO 95 DAGUAN MIDDLE ROAD TIANH | | | GUANGZHOU | | 510620 | CHINA |
| Guangzhou Kaizeli Technology Co., Ltd. | | 27H, North Tower, No. 267 Wushan Road | Tianhe District | | Guangzhou | Guangdong | 510630 | CHINA |
| Guangzhou Kaizerli Technology Co., Ltd. | | NO.30 LONGHAI ROAD, XINHUA INDUS | | | GUANGZHOU | | | CHINA |
| Guangzhou Kanagawa Trading Co., Ltd. | | Room 2744 Vili International, No. 167 Linhe West Road | | | Guangzhou | Guangdong | 510610 | CHINA |
| Guangzhou Kehang Hardware & Electromechanical Equipment Co., Ltd. | | GUANGZHOU CITY, HUADU DISTRICT, VILLAGE | Huadu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Keli Property Management Co., Ltd. | | Huadu District | | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU KUAYUE EXPRESS CO., LTD | | 1ND FLOOR HUADONG ROAD, HUADONG TOW | | | GUANGZHOU | | 510000 | CHINA |
| Guangzhou Kuayue Express Co., Ltd. | | No. 25 Guangzhou Road | Nantong | | Guangzhou | | 226000 | CHINA |
| Guangzhou Laichuang Automation Technology Co., Ltd. | | Unit 803-3, Building 1, Chuangqi, No. 63 Chuangqi Road | Shilou Town | Panyu District | Guangzhou | Guangdong | 510000 | CHINA |
| Guangzhou Laifupan Consulting Services Co., Ltd. | | Nantian Building, No. 1 Huacheng Avenue | Tianhe District | | Guangzhou | Guangdong | 510370 | CHINA |
| Guangzhou Ligao Disinfection Service Co., Ltd. | | Luogang District New Knowledge City | Huangpu District | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU LINGZHONG MACHINERY EQUIP | | NO.15, ZHONGCUN TRADE CITY, PANYU DI | | | GUANGZHOU | | | CHINA |
| Guangzhou Liyoumei Forklift Rental Co., Ltd. | | Shop 12, No. 1 Checheng Avenue | | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Maitian Xinyu Catering Management Co., Ltd. | | Shop No. 43, Ziyang Road, Zhucun | | | Guangzhou | Guangdong | 510000 | CHINA |
| GUANGZHOU MINGSHANG ELECTRONIC | | 201, 2ND FLOOR, NO. 3 SHICHANG ROAD | | | GUANGZHOU | | | CHINA |
| Guangzhou Mingshang Electronic Technology Co., Ltd. | | 302, Building 3, 656, Xintang Avenue | | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU MINSUN | | HENGWU ROAD DONGPU TIANHE | | | GUANGZHOU | | | CHINA |
| GUANGZHOU NAGASE TRADING CO. LTD. | | 1201 ROOM, FULI CENTER BUILDING OFFI | | | GUANGZHOU | | | CHINA |
| Guangzhou Nagase Trading Co., Ltd. | | Room 4201, Citic Plaza, No. 233 Tianhe North Road | | | Guangzhou | Guangdong | 510613 | CHINA |
| Guangzhou Nissan Tsusho Trading Co., Ltd. | | Room 1405, Metropolis Plaza, No. 183 Tianhe North Road | | | Guangzhou | Guangdong | 510075 | CHINA |
| Guangzhou Panyu Shuangyu Gas Co., Ltd. | | Ping Village | Lanhe Town, Nansha District | | Guangzhou | Guangdong | 511480 | CHINA |
| Guangzhou Pengpu Electromechanical Technology Co., Ltd. | | No. 211-216 Zone 4, Yuzhu International | | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Pugong Zhijia Human Resources Co., Ltd. | | No. 2 Xiuquan Avenue | Xinhua Street | Huadu District | Guangzhou | Guangdong | 510806 | CHINA |
| Guangzhou Puhua Lingdong Robotics Technology Co., Ltd. | | FACTORY NO. 5, NO. 33 COTTON TREE AVENUE | | | Guangzhou | Guangdong | | CHINA |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guangzhou Qiaochuan Machinery Equipment Engineering Co., Ltd. | | Self-compiled Room 205, First and Second Floor, No. 42 Gongyuanqian Road | Xinhua Street | Huadu District | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Qiteng Electromechanical Industry Co., Ltd. | | Tanbu Town | Huadu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Sanmu Auto Parts Co., Ltd. | | No. 49 Dabu Road, Xinhua Industrial Zone | Huadu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Santuo Packaging Materials Co., Ltd. | | Room 305, No. 19 Nangang West Road | Huangpu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Sanye Motor Co., Ltd. | | Canglian, East District, Economic and Technological Development Zone | | | Guangzhou | Guangdong | 510760 | CHINA |
| Guangzhou Shanlijia Construction and Installation Engineering Co., Ltd. | | Room 710, Huabin Building, No. 47 Baohua Road | Huadu District | | Guangzhou | Guangdong | 510803 | CHINA |
| Guangzhou Shengtai Environmental Services Co., Ltd. | | No. 188 Jianshe North Road (self-compiled) | Huadu District | | Guangzhou | Guangdong | 510813 | CHINA |
| Guangzhou Shida Sealing Industry Co., Ltd. | | No. 2721 Jichang Road | Baiyun District | | Guangzhou | Guangdong | 510425 | CHINA |
| Guangzhou Shitian Material Technology Co., Ltd. | | No. 1 Huada Road | Tanbu Town | Huadu District | Guangzhou | Guangdong | 510820 | CHINA |
| Guangzhou Shouchuan Automation Equipment Co., Ltd. | | No. 66 Guangshan Fourth Road, Rooms 101, 103 | Huangpu District | | Guangzhou | Guangdong | 510030 | CHINA |
| Guangzhou Shuokong Electromechanical Equipment Co., Ltd. | | Banqian, Jinling North Road, Nansha Street | Nansha District | | Guangzhou | Guangdong | 511400 | CHINA |
| Guangzhou Special Equipment Inspection and Research Institute | | Prepaid | | | Guangzhou | Guangdong | 511455 | CHINA |
| Guangzhou Suier Laser Rapid Prototyping Co., Ltd. | | No. 16 Longgang Road, Nanling Village, Taihe Town | Baiyun District | | Guangzhou | Guangdong | 510445 | CHINA |
| Guangzhou Suptech Material Technology Co., Ltd. | | No. 1 Huada Road | Tanbu Town | Huadu District | Guangzhou | Guangdong | 510820 | CHINA |
| Guangzhou Tengfu Chemical Co., Ltd. | | The Villa, Choi Road | Tianhe District | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU TEZHONG EDUCATION | | ROOM 101 NO. 688, YUNCHENG EAST ROA | | | GUANGZHOU | | 510000 | CHINA |
| GUANGZHOU TOPECT CONTROL EQUIPMENT | | NO.2 BUILDING HUAXING INDUSTRY PARK | | | GUANGZHOU | | | CHINA |
| Guangzhou Tuoda Baike Trading Co., Ltd. | | Room 1508, Poly International Plaza South Tower | | | Guangzhou | Guangdong | 510308 | CHINA |
| Guangzhou Uni Stamping Co., Ltd. | | No. 77 Huagang Avenue West Side | | | Guangzhou | Guangdong | 510800 | CHINA |
| GUANGZHOU U-TECO CO., LTD. | | NO.83 NANHUAN ROAD | | | GUANGZHOU | | | CHINA |
| GUANGZHOU U-TECO DEVELOPMENT | | No. 83 Nanhuan Road | Shilou Town, Panyu District | | Guangzhou | Guangdong | 511440 | CHINA |
| Guangzhou Xinao Gas Co., Ltd. | | No. 9 Yongli Road | | | Guangzhou | Guangdong | 510000 | CHINA |
| Guangzhou Xincheng Standard Technical Services Co., Ltd. | | 1/F&4/F, Building A, No. 38 Nanxiang Road | | | Guangzhou | Guangdong | 201208 | CHINA |
| Guangzhou Xinghang Intelligent Technology Co., Ltd. | | Room 101, No. 194 Longkou Middle Road (Room 9-25) | Tianhe District | | Guangzhou | Guangdong | 510000 | CHINA |
| Guangzhou Xingxu Enterprise Management Co., Ltd. | | Room 1106, Block A, Zhanlin Building | | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Xinhao Precision Technology Co., Ltd. | ATTN Ivan Lai | Yuehu Avenue, Yuehu Village | Xiancun Town, Zengcheng | | Guangzhou | Guangdong | 511300 | CHINA |
| Guangzhou Xinhuang Energy Technology Co., Ltd. | | No. 27 Checheng Road, Automobile Industrial Base | | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Xinneng New Energy Co., Ltd. | | Room 418, No. 286 Maogang Road (Office Only) | Huangpu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Xinqiang Auto Parts Co., Ltd. | | Maxi Village, Xinhua Town | Huadu District | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Xitie International Freight Forwarding Co., Ltd. | | Room 2201, 22/F, No. 62 Jinsui Road | | | Guangzhou | Guangdong | | CHINA |
| Guangzhou Xun Chi Tourism Passenger Transport Co., Ltd. | | Shop 2-15 Yingbin Avenue | Xinhua Street | Huadu District | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Xusheng Automation Technology Co., Ltd. | | First Floor, No. 23 Liwu First Street, Minzhu Village, Tanbu Town | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Yaosheng Gas Co., Ltd. | | Huaxing Industrial Zone | Xinhua Town | Huadu District | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Yideng Software Technology Co., Ltd. | | Room 1510, Guangsheng Building | | | Guangzhou | Guangdong | 510620 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guangzhou Yimeng Logistics Co., Ltd. | | Room 1207, No. 33-13 Jinshi Third Road, Dayuan Street | Baiyun District | | Guangzhou | Guangdong | 510000 | CHINA |
| Guangzhou Yiyuan Plastic Hardware Mold Co., Ltd. | | No. 3 Shawan Zhuang First Street | Chini Town, Huadu District | | Guangzhou | Guangdong | 510830 | CHINA |
| GUANGZHOU YIZE CO., LTD. | | Dawangs No. 17, Nanyue Street | Maxihua | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU YOUCHENG CO., LTD. | | JIEWEI ROAD | ZENGCHENG TOWN | | GUANGZHOU | | | CHINA |
| Guangzhou Yuechen Industrial Co., Ltd. | | Donglian, Yaotian Village, Xintang Town | Zengcheng District | | Guangzhou | Guangdong | 511340 | CHINA |
| Guangzhou Yuefeng Electromechanical Engineering Co., Ltd. | | No. 414 Huancheng Road, Block 106Baidou Industrial Zone, Xilian Community | Yaotian Village, Xintang Town | Zengcheng District | Guangzhou | Guangdong | 511340 | CHINA |
| Guangzhou Yuexin Co., Ltd. | | Dongzhou Building, Sports West Road (Room B23) | | | Guangzhou | Guangdong | | CHINA |
| GUANGZHOU ZHANAN ELECTRIC POWER | | 3F SHOP 18, NO. 8-1, GONGYI ROAD, X | | | GUANGZHOU | | 510800 | CHINA |
| Guangzhou Zhenggao Automotive Equipment Co., Ltd. | | No. South 6 (self-compiled) , Maxi Road | Xiuquan Street | Huadu District | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Zhongcheng Human Resources Co., Ltd. | | Room A-305, No. 10 Fengshen Avenue | | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Zhongjie Human Resources Co., Ltd. | | Rooms 519, 520, No. 80 Jinggang Avenue | Nansha District | | Guangzhou | Guangdong | 511458 | CHINA |
| Guangzhou ZhongKai Electrical and Mechanical Equipment Co., Ltd. | | No. 2 2nd Sangtian Road | LUOGANG DISTRICT | | GUANGZHOU | | | CHINA |
| Guangzhou Zhongtai Technology Co., Ltd. | | Second Floor, Shop 12, No. 6-2 Gongyi Avenue | | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Zhongtai Technology Co., Ltd. | | Second Floor, Shop 12, No. 6-2 Gongyi Avenue | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| Guangzhou Zhongxin Auto Parts Co., Ltd. | | No. 3 Zhongfu North Road, Zhongxin Town | | | Zengcheng | Guangdong | 511365 | CHINA |
| GUANGZHOUVALUDAGROUPCO., LTD. | | ROOM 101 NO.9 (1) , YUNPU FIRST ROAD | | | GUANGZHOU | | 510760 | CHINA |
| GUANTEX SRL | | AVDA LIBERTADOR 560 | | | CORDOBA | | 2594 | ARGENTINA |
| GUARNIZIONI INDUSTRIALI | | VIA S. PIETRO, 9 | | | TAVERNOLA BERGAMASCA | | 24060 | ITALY |
| GUARNIZIONI INDUSTRIALI S.R.L. | | VIA GARIBALDI 51/53 | | | PARATIACO | | 25030 | ITALY |
| GUARNIZIONI INDUSTRIALI SRL | | VIA GARIBALDI 51/53 | | | PARATICO | | 25030 | ITALY |
| GUARNIZIONI INDUSTRIALI SRL | | VIA GARIBALDI 51/53 | | | PARATICO | BS | 25030 | ITALY |
| GUCLU IS GUVENLIGI SANAYI VE TIC. A | | GUZELYURT MAH. NO 7/A | | | IZMIR | | 45010 | TURKEY |
| GUERRIERI SAS | | VIA ANGELO BASSI, 2 | | | BARI | | 70124 | ITALY |
| Guhring (Changzhou) Tools Co., Ltd. | | 19 Emeishan Road | Xinbei District | | Changzhou | Jiangsu | 213022 | CHINA |
| GUHRING MEXICANA SA DE CV | | LATERAL DE LA CARRETERA ESTATA 431 | | | EL MARQUES | | 76246 | MEXICO |
| GUHRING SP Z O.O. | | AL. ZAGLEBIA DABROWSKIEGO 21 | | | DABROWA GORNICZA | | 41-300 | POLAND |
| GUILIN HUAYI PEAKMETER TECHNOLOGY C | | NO. 15-3, XINGYUAN ROAD, SITANG TOW | | | GUILIN OF CHINA | | 541199 | CHINA |
| Guiyang Zhongjihuitong Warehousing Co., Ltd. | | Building 1, Village Collective Standard Factory, Heguan Village | Jinhua Town, Guanshanhu District | | Guiyang | Guizhou | 550000 | CHINA |
| GUILLIGAN WATER SPAIN SL - BLUE PLAN | | ARCOS, 3 PLANTA 2 PTA 218 ( TRIS II | | | TOMARES-SEVILLA | | 41940 | SPAIN |
| GULTECH (SUZHOU) ELECTRONICS CO., LTD | | 80 SUHONG XI ROAD, SUZHOU ININDUSTR | | | SUZHOU | | | CHINA |
| GULTECH WUXI ELECTRONICS CO (HK) , L | | ROOM 2702-03, C. C. WU BUILDING | | | WANCHAI | | | HONG KONG |
| GULTECH WUXI ELECTRONICS CO (HK) LI | | HENNESSY ROAD, WANCHAI | | | HONG KONG | | 999077 | HONG KONG |
| GUMARNY ZUBRI INC. | | HAMERSKA 9 | | | ZUBRI CZ | | 756 54 | CZECH REPUBLIC |
| Gumarny Zubri, a.s. | | Hamerska 9 | | | Zubri | | 756 54 | CZECH REPUBLIC |
| GUMEX SK, SPOL.S R.O. | | Stara Ivanska cesta 1E | | | BRATISLAVA | | 821 04 | SLOVAKIA |
| GUNMAK END. ALET POMPA SAN.TIC.AS. | | KARTAL | | | ISTANBUL | | 80270 | TURKEY |
| GUTENPACK SA DE CV | | Avenida Aguascalientes Norte 319 2B | Bosques del Prado Sur | | Aguascalientes | AGS | 20127 | MEXICO |
| GUZEL UFUK ELEKTRIK SAN.TIC.LTD.STI | | 66. SK. NO 20 | | | BURSA | | | TURKEY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GVS FILTER TECHNOLOGY DE MEXICO | | UNIVERSAL 550 | | | INDUSTRIAL PARK | | 66626 | MEXICO |
| GVS FILTER TECHNOLOGY DE MEXICO S D | | AV. UNIVERSAL 550 | | | APODACA | | 66626 | MEXICO |
| GVS FILTRATION INC. | | 2150 INDUSTRIAL DRIVE | | | FINDLAY | OH | 45840 | |
| GVS MICROFILTRAZIONE SRL | | COM. CIORANI, SAT CIORANII DE SUS ( | | | SAT CIORANII DE SUS | | 107156 | ROMANIA |
| GVS S.P.A. | | VIA ROMA, 50 | | | ZOLA PREDOSA | | 40069 | ITALY |
| GVS Technology (Suzhou) Co., Ltd. | | No. 602 Changjiang Road, Private Technology Park | Fengqiao Road, New District | | Suzhou | Jiangsu | 215129 | CHINA |
| H B FULLER BRASIL LTDA | | RUA SUPERCOR 87 | | | GUARULHOS | | 07251-450 | BRAZIL |
| H I ASSISTENCIA TECNICA EIRELI | | MANUEL GARCIA 187 | | | SAO PAULO | | 02523-040 | BRAZIL |
| H I IMPRESSORA LTDA ME | | AV LUCILIO DE HELD 379 | | | LONDRINA | | 86076-110 | BRAZIL |
| H. B. FULLER AUSTRIA GESMBH | | BAHNHOFPLATZ 3 | | | WELS | | 4600 | AUSTRIA |
| H.A. AUTOMOTIVE SYSTEMS, INC. | | 1300 COOLIDGE HIGHWAY | | | TROY | MI | 48084 | |
| H.B. FULLER KIMYA SAN.TIC.A.S. | | ALTAYCESME MAH. CAMLI SK KAPI NO 33 | | | MALTEPE | ISTANBUL | 34843 | TURKEY |
| H.T.G. S.R.L. | | VIA FATTORI 77 | | | TORINO | | 10141 | ITALY |
| HAAS GMBH AND CO. KG | | MAYBACHSTRASSE 1 | | | REMSECK | | 71686 | GERMANY |
| HAC PACKAGING, LLC | | 4734 EMORY RD | | | EL PASO | TX | 79922 | |
| HAGANE FACAS SERRAS INDIS LTDA | | R IONEJI MATSUBAYASHI 500 | | | SAO PAULO | | 08260-050 | BRAZIL |
| HAGARD HAL SPOL SRO | | PRAZSKA 9 | | | NITRA | | 949 11 | SLOVAKIA |
| Hagiwara Kigata Seisakusho Co., Ltd. | | 863-10 Shimo-Iidacho | Izumi-ku | | Yokohama-shi | Kanagawa | 2450017 | Japan |
| HAHN AUTOMOBILE GMBH + CO. KG | | RINGSTRASSE 12-18 | | | FELLBACH | | 70736 | GERMANY |
| HAHN+KOLB MEXICO S DE RL DE CV | | AV ESTEBAN DE ANTUNANO 1397 | | | COL LA AHOGADA | | 72130 | MEXICO |
| HAHNTEL LTDA | | RUA DONA FRANCISCA 8300, BL B MOD 1 | | | JOINVILLE | | 89219-600 | BRAZIL |
| HAINBUCH ITALIA SRL | | VIA CADUTI DI NASSIRIYA 5 | | | CANTU | | 22063 | ITALY |
| HAIRAM IND E COM AUTO PECAS LTDA | | ROD ALMINO MONTEIRO 2305, BLODCO H | | | MOGI GUACU | | 13855-017 | BRAZIL |
| HAITAN HUAYUAN SOUTH AMERICA COMERC | | R NELSON VERNALHA 128 | | | SAO ROQUE | | 18132-350 | BRAZIL |
| HAITIAN HUAYUAN MEXICO | | BENITO JUAREZ GARCIA 75 | | | SAN MATEO CUAUTEPEC | | 11230 | MEXICO |
| HAKAN SOGUTMA-RECEP HAKAN ZIYA | | ALTIPARMAK | | | BURSA | | | TURKEY |
| HAKSAN OTO.MAMUL.A.S | | SARI CD. NO 10 / A | | | BURSA | | 16140 | TURKEY |
| HALA CONTEC GMBH & CO. KG | | HANS-BOECKLER-STR. 15 | | | KIRCHHEIM U. TECK | | 73230 | GERMANY |
| HALA CONTEC GMBH & CO.KG | | BLUMENSTRASSE 12 | | | DEIZISAU | | 73779 | GERMANY |
| HAMBURGER RECYCLING SLOVAKIA S.R.O. | | P. BLAHU 9827/7A | | | NOVE ZAMKY | | 940 01 | SLOVAKIA |
| HAMILTON MACHINE COMPANY INC. | | 464 WOODYCREST AVENUE | | | NASHVILLE | TN | 37210 | |
| HAMLIN NEWCO, LLC | | 2741 WINGATE AVENUE | | | AKRON | OH | 44314 | |
| Hammelmann-servis.cz s.r.o. | | Mlkulcicka 8 | | | Brno | | 627 00 | CZECH REPUBLIC |
| Hamore Machinery (Shanghai) Co., Ltd. | | Room 805, 599 Tianmu Road West | | | Shanghai | | 200070 | CHINA |
| Hamou Machinery (Shanghai) Co., Ltd. | | Room 805, North Building, Guanghua Building, No. 870 Maotai Road | Changning District | | Shanghai | | 200336 | CHINA |
| HAN YALE IND. CO., LTD. | | NO. 28, LUGONG S. 5TH RD. | | | TAIWAN | | | TAIWAN |
| HAND HELD SOLUTIONS SA DE CV | | PALENQUE 631 | | | ALCADIA BENITO JUAREZ | | 03650 | MEXICO |
| Handa Kanagata Seisakusho Co., Ltd. | | 1343 Kusunokicho | | | Tatebayashi-shi | Gunma | 3740004 | Japan |
| Handa MDP Co., Ltd. | | 535-2 Hanezuboku-cho | | | Tatebayashi-shi | Gunma | 3740012 | Japan |
| Hangzhou Fuyang Chenshengyuan Electronics Co., Ltd. | | Junyan Village | Xindeng Town | | Fuyang | Zhejiang | 311404 | CHINA |
| Hangzhou Halima Electrical Material Technology Co., Ltd. | | No. 15 Gaoxin Fifth Road | | | Hangzhou | Zhejiang | 311200 | CHINA |
| HANGZHOU YUSEI IMPORT AND | | N. 335 HONGXING ROAD XIAOSHAN | | | HANGZHOU | | | CHINA |
| HANGZHOU YUSEI IMPORT AND EXPORT CO | | 335 HONGXING ROAD | | | HANGZHOU | | 311231 | CHINA |
| HANGZHOU YUSEI IMPORT AND EXPORT CO | | 335 HONGXING ROAD, XIAOSHAN ECONOMY | | | ZHEJIANG | | 311231 | CHINA |
| HANGZHOU YUSEI IMPORT AND EXPORT CO | | NO 335 HONGXING ROAD XIAOSHAN ECONO | | | ZHEJIANG | | | CHINA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANKUK PRECISION CO., LTD. | | Pyeongdong-ro 803beon-gil 31 | Gwangsan-gu | | Gwangju | | 62416 | SOUTH KOREA |
| HANKUK ROTEC. CO., LTD. | | 79 NOKSANSANDAN 153-RO | | | GANGSEO-GU | BUSAN | 46752 | SOUTH KOREA |
| HANKUK ROTEC. CO., LTD. | | NOKSANSANDAN 15379 | | | BUSAN | | | SOUTH KOREA |
| HANNA I MEC LTDA | | VIA ANHANGUERA SN | | | LIMEIRA | | 13486-199 | BRAZIL |
| HANNSTAR DISPLAY (NANJING) CORP. | | 18 HENGFEI RD | | | NANJING | | 210038 | CHINA |
| HANNSTAR DISPLAY (NANJING) CORP. | | 18 HEN GFEI RD, NANJING ECONOMIC | | | NANJING CITY | JIANGSU | 210038 | CHINA |
| HANNSTAR DISPLAY (NANJING) CORP. | | 18 Hengfei Rd | | | Nanjing | Jiangsu | | CHINA |
| HANS VON DER HEYDE GMBH & CO. KG | | NOBELSTRASSE 7 | | | HORSTEL | | 48477 | GERMANY |
| Hansa Flex | | Dolnomecholupska 214/6 | | | Praha 10 | | 102 00 | CZECH REPUBLIC |
| HANSA-FLEX HYDRAULIK S.R.O. | | KOSTANY NAD TURCOM 325 | | | KOSTOLANY NAD TURCOM | | 038 41 | SLOVAKIA |
| HANS-HERMANN BOSCH GMBH | | IN DER AU 11 | | | BAD DITZENBACH | | 73342 | GERMANY |
| Hanwa Co., Ltd. | | 1-13-1 Tsukiji | Chuo-ku | | Tokyo | | 1048429 | Japan |
| HAPPY END CZ, A.S. | | JANKOVCOVA 1603/47A | | | PRAHA 7 | | 170 00 | CZECH REPUBLIC |
| HARADA INDUSTRIES MEXICO SA DE | | Av. Central Carr. Tequisquiapan Km 3.1 | Zona Ind. Valle de Oro | | San Juan del Rio | Queretaro | 76803 | MEXICO |
| Harada Industry Co., Ltd. | | Omori Bellport, 6-26-2 Minami-Oi | Shinagawa-ku | | Tokyo | | 1400013 | Japan |
| Harada Trading Co., Ltd. | | 5-1-14 HASUGATA | | | Nagaoka-shi | Niigata | 9402023 | Japan |
| Harada Tsusho Co., Ltd. | | 5-1-14 Hasugata | | | Nagaoka-shi | Niigata | 9402023 | Japan |
| HARCROS CHEMICALS | | PO BOX 74583 | | | CHICAGO | IL | 60690 | |
| HARISON TOSHIBA LIGHTING (USA) , INC | | 100 GALERIA OFFICE CENTRE, SUITE 21 | | | SOUTHFIELD | MI | 48034 | |
| HARISON TOSHIBA LIGHTING (USA) , INC | | 28345 BECK ROAD, SUITE 407 | | | WIXOM | MI | 48393 | |
| HARISON TOSHIBA LIGHTING (USA) INC | | 28345 BECK ROAD | | | WIXOM | MI | 48393 | |
| HARLEY MASTERSON BRL LTDA | | R TRES PEDRAS 718 | | | SAO PAULO | | 03209-010 | BRAZIL |
| HARMES ELEKTRIK SAN. VE TIC. LTD. S | | NILUFER ALAADDINBEY MAH. NO 4C | | | BURSA | | | TURKEY |
| Harmon Co., Ltd. | | 3-5-9 Namiki | | | Koriyama-shi | Fukushima | 9638026 | Japan |
| HARMONIC DRIVE ITALIA SRL UNIPERS | | VIA DELL INDUSTRIA 50 | | | ERBUSCO | | 25030 | ITALY |
| Harves Co., Ltd. | | 9-21-14 Tokiwa | Urawa-ku | | Saitama-shi | Saitama | 3300061 | Japan |
| HARWELL ENTERPRISE | | 119 N. FIRST ST. | | | PULASKI | TN | 38478 | |
| HASCO HASENCLEVER GmbH | | ROMERWEG 4 | | | LUDENSCHEID | | 58513 | GERMANY |
| HASCO HASENCLEVER GMBH + CO KG | | ROEMERWEG 4 | | | LUEDENSCHEID | | 58513 | GERMANY |
| HASCO HASENCLEVER GMBH CO KG | | POSTFACH 1720 | | | LUDENSCHEID | | 58467 | GERMANY |
| HASCO HASENCLEVER GMBH+CO KG | | IM WIESENTAL 77 | | | LUDENSCHEID | | 58513 | GERMANY |
| HASELTAL WERKZEUGBAU UND | | AM SCHERTZER 37 | | | STEINBACH-HALLENBERG | | 98587 | GERMANY |
| HASELTAL WERKZEUGBAU UND KUNSTS | | BREITER FAHRWEG 6 | | | SCHWEINA | | 36448 | GERMANY |
| HASHDATA - SOLUCOES EM CAPTURA E | | AV. BARAO DE MONTE ALE 180, SALA 02 | | | CAMPINAS | | 13032-525 | BRAZIL |
| Hasunuma Tosho Kogyosho Co., Ltd. | | 392-1 Uchidagaya | | | Kazo-shi | Saitama | 3470122 | Japan |
| HATTEK HIRDAVAT SAN.YAG.SAN.TIC.LTD | | NILUFER TICARET MERKEZI 56. CAD. | | | BURSA | | 16159 | TURKEY |
| HAUFE AKADEMIE GMBH & COKG | | LORRACHER STRASSE 9 | | | FREIBURG | | 79115 | GERMANY |
| HAUFE SERVICE CENTER GMBH | | MUNZINGER STRASSE 9 | | | FREIBURG | | 79111 | GERMANY |
| HAVEL REAL ESTATE, s.r.o. | | Masarykovo namesti 102/ 65 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| Havel, Holasek & Partners, s.r.o. | | Na Florenci 2116/15 | | | Praha 1 | | 110 00 | CZECH REPUBLIC |
| Hayasaka Riko Co., Ltd. | | 2-44-10 Kukihigashi | Kuki-shi | | Saitama | | 3460016 | Japan |
| Hayashi Co., Ltd. | | 3-6-1 Kikawa Higashi | Yodogawa-ku | | Osaka-shi | Osaka | 5320012 | Japan |
| Hayashi Koubou Co., Ltd. | | 1-14-10 Minamidai | Nakano-ku | | Tokyo | | 1640014 | Japan |
| HAYNES PRO B.V | | Flankement 6 | | | Leusden | | 3831 SM | NETHERLANDS |
| HAYNES SERVICE COMPANY | | 1644 UNIONVILLE-DEASON ROAD | | | SHELBYVILLE | TN | 37160-5631 | |
| HAYNESPRO | | KONINGSWEG 29/A | | | SOEST | | NL-3762EA | NETHERLANDS |
| HAYNESPRO BV | | FLANKEMENT 6 | | | LEUSDEN | | NL-3831 | NETHERLANDS |
| HB PINUS EMBALAGENS INDUSTRIAIS LTDA | | RUA INDALECIO RODRIGUES 352 | | | SUMARE | SP | 13177-451 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HB TINTAS E VERNIZES LTDA | | AV ALEXANDRIA DAS CHAGAS MOREI 540 | | | PINDAMONHANGABA | | 12412-800 | BRAZIL |
| HBA HUTCHINSON BRL AUTOM LTDA | | DR CARLOS KIELANDER 02 | | | MONTE ALTO | | 15910-000 | BRAZIL |
| HBC - Radiomatic, CZ s.r.o. | | Antonina Prochazky 34 | | | Brno | | 62300 | CZECH REPUBLIC |
| HBK ITALY SRL | | VIA PORDENONE 8 | | | MILANO | | 20132 | ITALY |
| HC LUBRIFICANTES S/A | | AV GOVERNADOR MIGUEL ARRAES DE 1380 | | | CABO DE SANTO AGOSTINHO | | 54580-773 | BRAZIL |
| HCH PERSCHMANN GMBH | | HAUPTSTRASSE 46 D | | | BRAUNSCHWEIG | | 38110 | GERMANY |
| HD TECH S.C. MONIKA KUCZERSKA | | UL. LACZNA 41 | | | DABROWA GORNICZA | | 41-303 | POLAND |
| HDI SEGUROS SA DE CV | | AV PASEO DE LOS INSURGENTES 1701 | | | LEON | | 37306 | MEXICO |
| HDO DRUCKGUSS - UND | | HALBERSTAEDTER STRASSE 7-13 | | | PADERBORN | | 33106 | GERMANY |
| HE WI TERM PAWEL WIERTELORZ | | UL. BLEKITNA 13 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| HEAD ACOUSTICS ITALIA S.R.L. | | VIA PARACELSO 16 | | | AGRATE BRIANZA | | 20864 | ITALY |
| HEALTH & SAFETY DE MEXICO, S.A. | | Coleadero No. 126 | Col. Vista Alegre | | Aguascalientes | AGS | 20290 | MEXICO |
| HealthWork, s.r.o. | | Sladkovicova 16 16 | | | Pezinok | | 902 01 | SLOVAKIA |
| HEATMEC INDUSTRIA METALURGICA LTDA | | RUA JOSE NICOLINI 100 | | | RIBEIRAO PIRES | SP | 09415-300 | BRAZIL |
| HEB HYDRAULIK-ELEMENTEBAU | | BEBELSTR. 21 | | | FREIBURG | | 79108 | GERMANY |
| HEB HYDRAULIK-ELEMENTEBAU GMBH | | POSTFACH 100117 | | | FREIBURG | | 79120 | GERMANY |
| HEC LEASING LLC | | 1117 FIRESTONE PARKWAY | | | LAVERGNE | TN | 37086 | |
| HEDGE DESENVOLVIMENTO LOGISTICO FUNDO DE | | AV BRIGADEIRO FARIA LIMA 3600 | | | SAO PAULO | SP | 04538-132 | BRAZIL |
| Hefei Aylina Environmental Protection Technology Co., Ltd. | | Room 611, F5, Phase II, Innovation Industrial Park | 2800 Innovation Avenue | High-Tech Zone | Hefei | Anhui | 230088 | CHINA |
| Hefei Daorui New Energy Co., Ltd. | | Room 2301, Building 12, Wenyi Mingmen Oasis | Int Fanhua Avenue / Mount Taishan Road, Taohua | Feixi County | Hefei | Anhui | 231200 | CHINA |
| Hefei Feijie Municipal Engineering Service Co., Ltd. | | Room 306, Building G11, Phase I, Greenland Hyde Mansion | Taohua Industrial Park, Feixi County | | Hefei | Anhui | 231200 | CHINA |
| HEFEI GENSHO LOGISTICS CO. LTD. | | 7210 YUNGU ROAD, JINGKAI DISTRICT | | | HEFEI | | | CHINA |
| Hefei Haitian Machinery Sales Co., Ltd. | | No. 1545-2 Heyu Road | | | Hefei | Anhui | | CHINA |
| Hefei Honghai Smart Technology Co., Ltd. | | Room 401, Phase III, Independent Innovation Industrial Base, Huguang Road | Shushan District Economic Development Zone | | Hefei | Anhui | 230000 | CHINA |
| Hefei Ruipu Cryogenic Technology Co., Ltd. | | Room 903, Building 8, Lecai Center | No. 1 Fanwa Road | Shushan District | Hefei | Anhui | 230000 | CHINA |
| Hefei Sinotrans Logistics Development Co., Ltd. | | No. 3167 Peacock Tai Road | Nangang Science Park, High-tech Zone | Hefei City | Hefei | Anhui | 230088 | CHINA |
| Hefei Wenxiangyuan Catering Management Co., Ltd. | | 1st Floor, 14F, East Lake Hi-Tech Hefei Innovation Centre | No. 168 Jiulong Road | Economic and Technological Development Zone | Hefei | Anhui | 230601 | CHINA |
| Hefei Wenyigu Electromechanical Technology Co., Ltd. | | Building 4, No. 25 Dalian Road, Baohe Industrial Park | Baohe District | | Hefei | Anhui | | CHINA |
| HEFEI ZHIXIN SEMICONDUCTOR CO., LTD | | BUILDING A2, PHASE I, ZHONGAN CHUA | | | HEFEI | | 230088 | CHINA |
| HEFESTO PROTOTIPO E FERRAMENTAS - E | | ARNALDO BATISTA DE ALMEIDA 58 | | | INDAIATUBA | | 13347-433 | BRAZIL |
| HEFFERNAN CONTRACTS LIMITED | | 34-44 BINLEY ROAD | | | COVENTRY | | CV3 1JA | UNITED KINGDOM |
| Heisei Riken Co., Ltd. | | 2856-3 Ishiicho | | | Utsunomiya-shi | Tochigi | 3210912 | Japan |
| Heisei Riken Co., Ltd. | | 348-2 Saruyamacho | | | Utsunomiya-shi | Tochigi | 3210922 | Japan |
| Heiwa Technica Co., Ltd. | | 2-48-4 Nihonbashi Hamacho | Chuo-ku | | Tokyo | | 1030007 | Japan |
| HELIUM TECHNOLOGY SRL | | VIA SALICETO 13 | | | BENTIVOGLIO | | 40010 | ITALY |
| HELLA AUTOTECHNIK NOVA S.R.O. | | DRUZSTEVNI 338/16 | | | MOHELNICE | | 789 85 | CZECH REPUBLIC |
| HELLA DO BRASIL AUTOMOTIVE | | ESTRADA ANGELA TREVIS 200, GALPAO 2 | | | INDAIATUBA | | 13340-730 | BRAZIL |
| HELLA GMBH & CO. KGAA | | Rixbecker Strasse 75 | | | Lippstadt | | 59552 | GERMANY |
| HELLA KGAA HUECK & CO | | RIXBECKER STRASSE 75 59552 | | | LIPPSTADT | | | GERMANY |
| HELLA ROMANIA S.R.L. (ARAD) | | INDUSTRIAL PARC N-V NO.1 STREET 3 | | | ARAD | | 310491 | ROMANIA |
| HELLA SPA | | VIA B.BUOZZI, 5 | | | CALEPPIO DI SETTALA | | 20090 | ITALY |
| HELLER MAQUINAS OPERATRIZES INDUSTR | | R JOAQUIM MACHADO 250 | | | SOROCABA | | 18087-280 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELLER SERVICES SRO | | HLAVNA 1991/58C | | | VRABLE | | 952 01 | SLOVAKIA |
| HELLERMANN TYTON SRL | | VIA VISCO, 3/5 | | | LIMENA | | 35010 | ITALY |
| HELLERMANNTYTON LTDA | | AV JOSE BENASSI 100 | | | JUNDIAI | | 13213-085 | BRAZIL |
| HELMUT DIEBOLD GMBH & CO | | AN DER SAEGMUEHLE 4 | | | JUNGINGEN | | 72417 | GERMANY |
| HELMUT ROEGELE, S.A. | | P.I.LA BASTIDA COLLITA, 33 | | | RUBI | | 08191 | SPAIN |
| HELPTRONIC - COMERCIO E SERVICOS EM | | AVENIDA SANTANA 1710, APT 74 | | | HORTOLANDIA | | 13189-219 | BRAZIL |
| HELSTEN INDUSTRIA E COMERCIO DE FAC | | R CACHOEIRA DA ILHA 445 7 | | | SAO PAULO | | 08270-110 | BRAZIL |
| HELVETIA ABRASIVOS LTDA | | AV FRANCISCO NAPOLEAO CID DE FR 194 | | | JUNDIAI | | 13205-500 | BRAZIL |
| HELZA S.R.O. | | CHLUMOVA 1 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| HEMAK, S.R.O. | | CHMELNIKY 38 | | | KOSICE | | 040 16 | SLOVAKIA |
| HEMERA | | 3 AVENUE MILN | | | CARNAC | | 56340 | FRANCE |
| Henan Borui Human Resources Service Co., Ltd. | | Rooms 805, 806, 807, 8th Floor | Zhengzhou | | Henan | | 450000 | CHINA |
| Henan Bowu Property Service Co., Ltd. | | Building 5, No. 72, Zijing Mountain Road | Zhengzhou | | Henan | | 450000 | CHINA |
| Henan Tongcheng Technology Co., Ltd. | | Longhai West Road | Zhongyuan District | | Zhengzhou | Henan | 450007 | CHINA |
| Henan Wanchang Industrial Technology Co., Ltd. | | Zhengzhou | | | Henan | | 450000 | CHINA |
| Henan Wanhe Technology Co., Ltd. | | 11C, East Block, SOHO Century City | Zhengzhou | | Henan | | 450000 | CHINA |
| HENDERSON STAMPING & | | PO BOX 367 | | | HENDERSON | TN | 38340 | |
| HENDERSON STAMPING AND PRODUCTION | | 1323 US HIGHWAY 45 NORTH | | | HENDERSON | TN | 38340 | |
| HENDERSON STAMPING INDUSTRIES | | 1323 US HIGHWAY 45 NORTH | | | HENDERSON | TN | 38340 | |
| Henglun Machine Tools (Changzhou) Co., Ltd. | ATTN SHAO JING | No. 3 Longpan Road, Wujin High-tech Zone | Wujin District | | Changzhou | Jiangsu | | CHINA |
| HENGSHUI HUACHEN AUTO PARTS CO., LTD | | ZHAI VILLAGE, ZHENGKOU TOWN, GUCHEN | | | HENGSHUI | | 053000 | CHINA |
| HENKEL AG & CO. KGAA | | 67 HENKELSTRASSE | | | DUSSELDORF | | 40589 | GERMANY |
| HENKEL AG & CO. KGAA | | HENKELSTRASSE 67 | | | DUESSELDORF | | 40589 | GERMANY |
| HENKEL AG& CO.KGAA | | HENKELSTRABE 67 | | | DUSSELDORF | | 40589 | GERMANY |
| HENKEL BELGIUM N.V. | | ESPLANADE 1/PO BOX 101 | | | BRUSSELS | | 010 20 | BELGIUM |
| HENKEL CAPITAL S.A. DE C.V. | | BLVD. MAGNOCENTRO NO. 8 P.2 | | | CENTRO URBANO INTERLOMAS | | 52760 | MEXICO |
| HENKEL CAPITAL SA DE CV | | BLVD MAGNOCENTRO 8 2DO PISO C | NTRO URBANO INTERLOMAS HUIXQ | | CMX | | 52760 | MEXICO |
| HENKEL CORPORATION | | ONE HENKEL WAY | | | ROCKY HILL | CT | 06067 | |
| HENKEL CR. spol. s r.o. | | Boudnikova 2514/5 | | | PRAHA 8 | | 170 04 | CZECH REPUBLIC |
| HENKEL ITALIA S.R.L. | | VIA CARLO AMORETTI, 78 | | | MILANO | | 20157 | ITALY |
| HENKEL LTDA | | ROD VICE PREF. HERMENEGILDO TON S/N | | | JUNDIAI | | 13213-086 | BRAZIL |
| HENKEL POLSKA SP Z OO | | UL. DOMANIEWSKA 41 | | | WARSZAWA | | 02-672 | POLAND |
| HENKEL ROTH GMBH | | GEWERBEPARK AM WALD 3D 3D | | | ILMENAU | | 98693 | GERMANY |
| HENSOLDT NEXEYA FRANCE | | GOLF PARK BATIMENT F. 1 | | | TOULOUSE | | 31100 | FRANCE |
| HERA COMM S.R.L. | | VIA MOLINO ROSSO 8 | | | IMOLA | | 40026 | ITALY |
| HERA HOLDING HABITAT, ECOLOGIA Y | | CALLE NUMANCIA 185 | | | BARCELONA | | 08034 | SPAIN |
| HERA S.P.A. | | VIALE CARLO BERTI PICHAT 2/4 | | | BOLOGNA | | 40127 | ITALY |
| HERAEUS ELECTRONICS GMBH & CO. KG | | HERAEUSSTR. 12-14 | | | HANAU | | 63450 | GERMANY |
| HERAEUS PRECIOUS METALS NORTH AMERI | | 24 UNION HILL ROAD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS SPA | | VIA DEI CHIOSI 11 | | | CAVENAGO BRIANZA | | 20040 | ITALY |
| HERAEUS SPA | | VIALE CALDARA, 24 | | | MILANO | | 20122 | ITALY |
| HERE EUROPE BV | | KENNEDYPLEIN 222-226 | | | EINDHOVEN | | 5611 ZT | NETHERLANDS |
| HERITAGE CRYSTAL CLEAN | | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| HERITAGE PRODUCTS INC. | | 2685 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0026 | |
| HERMANOS PRATGINESTOS SA | | AV GIRONA 46 | | | SANT FRUITOS DE BAGES | | 08272 | SPAIN |
| HERMES REPLY CONSULTING | | ROOM 405 FINANCIAL INNOVATION PLAZA | | | NANJIN | | 210000 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRAMENTAL MONTERREY SA | | AV MADERO PTE 2701 | | | NUEVO LEON | | 64000 | MEXICO |
| HERRAMENTALES ESPECIALIZADOS DE MEX | | MANUEL H FLORES 102 | | | COL IZCALLI IPIEM | | 50150 | MEXICO |
| HERRAMIENTAS DE PRECISION SANDERS S | | AV MOLLENDO NO. 956 INTERIOR 1 | | | CIUDAD DE MEXICO | | 07300 | MEXICO |
| HERRELECTRIC SERVICIOS ELECTROMECAN | | MELON 6729 | | | CD JUAREZ | | 32690 | MEXICO |
| HERRIGEL GMBH | | FUCHSHALDE 5 | | | NECKARSULM | | 74172 | GERMANY |
| HERRMANN PATENTANWAELTE | | KONIG STRASSE 30 | | | STUTTGART | | 70173 | GERMANY |
| HERTH + BUSS FAHRZEUG-TEILE GMBH&CO | | DIESELSTR. D-63150 HEUSENSTAMM 2-4 | | | HEUSENSTAMM | | 63150 | GERMANY |
| HERU CHECK | | 6-20 KINKO-CHO | | | KANAGAWA | | 221-0056 | JAPAN |
| HESHAN ONPRESS PRINTED CIRCUITS LTD | | NO8, HESHAN DADAO, ZHENNAN INDUSTR | | | GUANGDONG | | 529700 | CHINA |
| HEUCHEMER VERPACKUNG | | INDUSTRIESTRASE 1 | | | MIEHLEN | | 56357 | GERMANY |
| HEVO SRL | | VIA ATERNO 98/100 | | | SAN GIOVANNI TEATINO | | 66020 | ITALY |
| HEWI G.WINKER GMBH & CO.KG | | DELLINGER WEG 1 | | | SPAICHINGEN | | 78549 | GERMANY |
| HEWLETT PACKARD BR | | AV TAMBORE 74 200 | | | BARUERI | | 06460-000 | BRAZIL |
| HEWLETT PACKARD ENTERPRISE | | GALVANIHO 7 | | | BRATISLAVA | | 821 04 | SLOVAKIA |
| HEWLETT PACKARD ENTERPRISE FINANCIA | | NO. 799 NA XIAN ROAD, PUDONG, SHANG | | | SHANGHAI | | | CHINA |
| Hewlett Packard Enterprise Financial Leasing Company Limited | | 4th Floor, No. 799 Naxian Road | Pudong New Area | | Shanghai | | | CHINA |
| Hewlett Packard Enterprise Financial Services Co., Ltd. | | 4th Floor, Building 13 | 498 Guoshoujing Road | Zhangjiang High-Tech Park | Pudong | Shanghai | 201203 | CHINA |
| HEWLETT PACKARD ENTERPRISE POLSKA | | SZTURMOWA 2A | | | WARSZAWA | | 02678 | POLAND |
| HEWLETT PACKARD INTERNATIONAL | | LIFFEY PARK TECHNOLOGY CAMPUS | BARNHALL ROAD, LIFFEY PARK | | KILDARE | | W23 Y972 | IRELAND |
| HEWLETT PACKARD OPERATIONS | | Prolongacion Reforma 700 | Col. Lomas de Santa Fe | | Ciudad de Mexico | Mexico | 01210 | MEXICO |
| HEWLETT PACKARD OPERATIONS MEX | | Prolongacion Reforma 700 | Santa Fe, Alvaro Obregon | | Ciudad de Mexico | Mexico | 01210 | MEXICO |
| HEWLETT PACKARD OPERATIONS MEXICO | | PROLONGACION REFORMA, COL LOMAS 700 | | | CIUDAD DE MEXICO | | 01210 | MEXICO |
| HEWLETT PACKARD OPERATIONS MEXICO S | | PROLONGACION REFORMA 700 | | | SANTA FE | | 01210 | MEXICO |
| HEWLETT PACKARD TEKNOLOJI COZ.LTD.S | | SARAY MAH. DR. ADNAN BUYUKDENIZ CAD | | | ISTANBUL | | 34768 | TURKEY |
| HEWLETT-PACKARD FINANCIAL SERVICES | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT-PACKARD INTERNATIONAL BANK | | BARNHALL ROAD, BUILDING 1, LIFFEY BU | LEIXLIP, CO. | | KILDARE | | W23Y972 | IRELAND |
| Hexagon Manufacturing Intelligence | | Parkring 3 | | | Garching b. Munchen | | 85748 | GERMANY |
| Hexagon Manufacturing Intelligence Technology (Qingdao) Co., Ltd. | | Room 302, Building 2, Lanwan Zhigu | 91 Torch Road, High-tech Zone | | Qingdao | Shandong | 266109 | CHINA |
| HEXAGON METROLOGY SAS | | 32 AVENUE DE LA BALTIQUE | | | COURTABOEUF CEDEX | | 91978 | FRANCE |
| HEXAGON METROLOGY SISTEMAS DE | | RUA DOM AGUIRRE 190 | | | SAO PAULO | | 04671-245 | BRAZIL |
| HEXAGON METROLOGY SP. Z O.O. | | UL CIEPLOWNICZA 23 | | | KRAKOW | | 31-574 | POLAND |
| Hexing Automotive Electronics (Taicang) Co., Ltd. | ATTN Chen Yu | No. 117 Guangzhou East Road | | | Taicang | Jiangsu | 215400 | CHINA |
| HEYMEIER SANITAR- UND HEIZUNGS GMBH | | BRONSARTSTRASSE 4 | | | HANNOVER | | 30161 | GERMANY |
| HI COMERCIO E MANUTENCAO EIRELI | | RUA MANUEL GARCIA 187 | | | SAO PAULO | SP | 02523-040 | BRAZIL |
| HI FI INFORMATICA LTDA | | GOMES COUTINHO 145 | | | RECIFE | | 52051-130 | BRAZIL |
| Hi Giken Co., Ltd. | | 5-126 Urazato | Midori-ku | | Nagoya-shi | Aichi | 4580847 | Japan |
| HICKS PLASTICS COMPANY, INC. | | 51308 MSC# 609 | | | BIRMINGHAM | AL | 35283-0810 | |
| HIDRADUAL SLL | | C/ COLL, P.I. STA ANNA S/N, NAU3 | | | SANT FRUITOS DE BAGES | | 08272 | SPAIN |
| HIDRAS AUTOM LTDA | | R FELIPE GADELHA 75 | | | SAO PAULO | | 02012-120 | BRAZIL |
| HIDRAUFLUX LTDA | | R PIRATININGA 237 | | | CONTAGEM | | 32240-560 | BRAZIL |
| HIDRIA D O O | | Spodnja Kanomlja 23 | | | Spodnja Idrija | | 5281 | SLOVENIA |
| HIDROBUS SA DE CV | | Juan Carlos 119 | Parque Industrial Siglo XXI | | Aguascalientes | AGS | 20290 | MEXICO |

In re Marelli Automotive Lighting USA LLC, et al.,
Case No. 25-11034 (CTG)

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIDROBUS SA DE CV | | JUAN CARLOS, PARQUE INDUSTRIAL 119 | | | AGUASCALIENTES | | 20290 | MEXICO |
| HIDROMECANICA GERMEK LTDA | | AV BRASIL 1001 | | | SAO JOSE DO RIO PARDO | | 13720-000 | BRAZIL |
| HIDROPAR BURSA OTOMASYON SAN. TIC. | | UCEVLER MAH. NILUFER TIC. MERKEZI | | | BURSA | | 16270 | TURKEY |
| HIDROSEL HIDROLIK PNOMATIK LTD.STI. | | 61. SK. NO 17 | | | BURSA | | | TURKEY |
| HIELO SECO INDUSTRIAL S DE RL DE CV | | CAMINO VIEJO A SAN JOSE 8261 | | | CD JUAREZ | | 32528 | MEXICO |
| Higashikyushu Seiko Co., Ltd. | | 29-1 Oaza Imaizu | | | Nakatsu-shi | Oita | 8790101 | Japan |
| HIGH COLOR PINTURAS ESPECIAIS | | AVENIDA PRESIDENTE COSTA E SIL 2229 | | | SANTO ANDRE | | 09270-000 | BRAZIL |
| HIGH TECH MOLDES DE PRECISAO LTDA | | RUA AMABILE CECHIN MAGDALENO 613 | | | CAXIAS DO SUL | | 95112-365 | BRAZIL |
| HIGHTEC INSTRUMENTACAO ANALITICA | | FREI CANECA 23 | | | COTIA | | 06706-015 | BRAZIL |
| HIGIENE SA | | HOMERO 568 | | | CAPITAL FEDERAL | | 1407 | ARGENTINA |
| HILDI GMBH | | RAIFFEISENSTR. 6 | | | GOMARINGEN | | 72810 | GERMANY |
| HI-LEX Corporation | | 145-6 Shimohiraidemachi | | | Utsunomiya-shi | Tochigi | 3210931 | Japan |
| Hilite Germany GmbH | ATTN WERNER FUCHS | IM SCHLOSSFELD 5 | | | MARKTHEIDENFELD | | | GERMANY |
| HILITE GERMANY GMBH | | AM. SCHLOSSFELD 5 | | | MARKTHEIDENFELD | | 97828 | GERMANY |
| HIMAX TECHNOLOGIES LIMITED | | NO.26, ZIH LIAN RD, TREE VALLEY PARK | | | TAINAN | | | TAIWAN |
| HIMAX TECHNOLOGIES LIMITED | | No. 26 Zilian Rd. | Xinshi Dist. | | Tainan City | | 74148 | TAIWAN |
| HI-MIX ELETRONICOS SA | | JOAO VIAGANO NETO 170 | | | PATO BRANCO | PR | 85501-970 | BRAZIL |
| HIPRESS COMPHIDRS LTDA | | R TUPIS 1252 | | | BELO HORIZONTE | | 30190-062 | BRAZIL |
| Hirelimareli Japan Co., Ltd. | | 2-1917 Nisshincho | Kita-ku | | Saitama-shi | Saitama | 3318501 | Japan |
| HIRO INNOVATION + PROJEKT DESI | | Kirchheimer Str. 180 | | | Dettingen unter Teck | | 73265 | GERMANY |
| HIROSE ELECTRIC (USA) INC | | 2001 BUTTERFIELD ROAD, SUITE 1900 | | | DOWNERS GROVE | IL | 60515 | |
| Hirose Electric Co., Ltd. | | 5-5-23 Osaki | Shinagawa-ku | | Tokyo | | 1418587 | Japan |
| HIROSE ELECTRIC EUROPE B.V. | | KEYNES BUILDING HOGEHILWEG 8 | | | CC AMSTERDAM | | 1101 CC | NETHERLANDS |
| HIROSE ELECTRIC EUROPE B.V. | | HERIKERBERGWEG 211 | | | AMSTERDAM | ZO | 1101CN | THE NETHERLANDS |
| HIROSE ELECTRIC HONGKONG TRADING | | R1001, WEST WIING, TSIM SHATSUI CENTR | | | KOWLOON | | | HONG KONG |
| HIROSE ELECTRIC U.S.A INC | | 2688 WESTHILLS COURT | | | SIMI VALLEY | CA | 93065 | |
| HIROTAI AUTOMOTIVE TRIM SA DE | | Prol. Independencia 2002 | Los Pinos | | Leon | Guanajuato | 37490 | MEXICO |
| HIRSCHMANN AUTOMOTIVE GMBH | | OBERTR PASPELAWEG 6-8 | | | RAKWEIL BREDERIS | | 6830 | AUSTRIA |
| HIRUTA MEXICO SA DE CV | | Circuito Mexiamora Pte. 150 | Parque Industrial Sta. Fe 1 | | Silao | Guanajuato | 36275 | MEXICO |
| HISCO INC | | 11455 PELLICANO DRIVE | | | EL PASO | TX | 79936 | |
| HISCOMEX SA DE CV | | CAMPOS ELISEOS 9050 2D | | | FRACC CAMPOS ELISEOS | | 32472 | MEXICO |
| HISCOMEX SA DE CV | | Campos Eliseos | | | Ciudad Juarez | Chihuahua | 32470 | MEXICO |
| HITACHI ASTEMO INDIANA INC. | | 400W NEW ROAD | | | GREENFIELD | IN | 46140 | |
| Hitachi Astemo, Ltd. | | 2-2-1 Otemachi | Chiyoda-ku | | Tokyo | | 1000004 | Japan |
| Hitachi Building Systems Co., Ltd. | | 1-11-5 Sakuragicho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| HI-TECH MOLD AND ENG. SE | | 44 BAXTER LANE | | | WINCHESTER | TN | 37398 | |
| HI-TECH MOLD AND ENGR. SE INC | | 466 BAXTER LANE | | | WINCHESTER | TN | 37398 | |
| HITRAC ENGINEERING GROUP S.P.A. | | V.LE DELLUMANESIMO 78/80 | | | ROMA | | 00144 | ITALY |
| Hiuchi Machinery (Shanghai) Co., Ltd. | | Room 1106B, Building B, Silvabay Tower, No. 399 Hengfeng Road | | | Shanghai | | 200070 | CHINA |
| HIWIN SRO | | HLINY 1412 | | | POVAZSKA BYSTRICA | | 017 07 | SLOVAKIA |
| HK ENGINEERING | | RUE ABOU ALAA MAARI, IMM AKHAWANE E | | | TANGER | | 90000 | MOROCCO |
| HK HYDRAULIK GMBH | | LANGENBERGER STR.436 | | | ESSEN | | 45277 | GERMANY |
| HM INDUSTRIA GRAFICA E EDITORA LTD | | AV FIRESTONE 1000 | | | SANTO ANDRE | | 09015-390 | BRAZIL |
| HO PLACAS E DESIGN LTDA EPP | | R RIBEIRAO BRANCO 282 | | | SAO PAULO | | 03188-050 | BRAZIL |
| Hodenshimitsu Kako Kenkyusho Co., Ltd. | | 3110 Iiyama | | | Atsugi-shi | Kanagawa | 2430213 | Japan |
| Hoei Co., Ltd. | | 366 Asobu | | | Nanto-shi | Toyama | 9391701 | Japan |
| HOFFMANN FRANCE SAS | | 1 RUE GAY LUSSAC CS 80836 | | | DRUSENHEIM | | 67410 | FRANCE |
| HOFFMANN GOEPPINGEN | | ULMER STRASSE 70 | | | GOEPPINGEN | | 73037 | GERMANY |
| HOFFMANN ITALIA SPA | | VIA GERMANIA 49 | | | VIGONZA | | 35010 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMANN NUERNBERG GMBH | | FRANZ-HOFFMANN-STR. 1 | | | NUERNBERG | | 90431 | GERMANY |
| HOFFMANN NURNBERG GMBH | | FRANZ-HOFFMANN STRASSE 1 | | | NURNBERG | | 90431 | GERMANY |
| HOGANAS BRASIL LTDA | | AV RICIERI JOSE MARCATTO 110 | | | MOGI DAS CRUZES | | 08810-020 | BRAZIL |
| Hokushin Kanagata Kogyosho Co., Ltd. | | 651-1 Izumi | | | Niigata-shi | Niigata | 9501471 | Japan |
| Hokuso Co., Ltd. | | 10-8 Wakamiya | | | Yuki-shi | Ibaraki | 3070017 | Japan |
| HOLAB, spol. s r.o. | | Otakara Sevcika 22 978/22 | | | Brno | | 636 00 | CZECH REPUBLIC |
| HOLIVERBRASS INDUSTRIA DE RETIFICAD | | RODOVIA RS 239 217 | | | SAPIRANGA | | 93800-000 | BRAZIL |
| HOLLEN CZ SRO | | JIRASKOVA 528/51 | | | MLADA BOLESLAV | | 293 01 | CZECH REPUBLIC |
| HOLLEN S.R.O. | | KOSATCOVA 24/A | | | BRATISLAVA | | 841 07 | SLOVAKIA |
| HOLLEYS PRINTING CO | | PO BOX 1040 | | | PULASKI | TN | 38478 | |
| HONDA TRADING | | PO BOX 78000 | | | DETROIT | MI | 48278-1139 | |
| Honda Trading (China) Co., Ltd. | | Room 2201A R&F Center, No. 10 Huaxia Road | | | Guangzhou | Guangdong | | CHINA |
| HONDA TRADING BRASIL LTDA | | ESTRADA MUN. VALENCIO CALEGARI 777 | | | SUMARE | | 13181-903 | BRAZIL |
| HONDA TRADING DE MEXICO S.A DE | | Avenida Torres Landa 204 Piso 5 | Col. Fracc. del Parque | | Celaya | Guanajuato | 38010 | MEXICO |
| HONDA TRADING EUROPE GMBH ITALY BRA | | VIA GENOVA 9/11 | | | ATESSA | | 66041 | ITALY |
| HONG KONG FORTUNE PRO LIMITED | | 9/F, YAT CHAU BUILDING, 262 DES VOEUX | | | HONGKONG | | | HONG KONG |
| HONG KONG VID COMPANY LIMITED | | UNIT 1102, 11F SUNBEAM C., 27 SHING | | | KWUN TONG | KOWLOON | | HONG KONG |
| HONGFA EUROPE GMBH | | MARIE CURIE RING 26 | | | MAINTAL | | 63477 | GERMANY |
| HONGOMAS SARL | | AV TARIK IBN ZIAD RUE 71 N 71 | | | Tanger | | 90000 | MOROCCO |
| HONPE TECHNOLOGY (SHENZHEN) CO | | A BUILDING NO.176 TENGFENG DDISTRIC | | | SHENZHEN | | | CHINA |
| HOOD GMBH | | KELTENRING 7 | | | OBERHACHING | | 82041 | GERMANY |
| HOTEC GMBH | | OETINGHAUSER WEG 97 | | | HERFORD | | 32051 | GERMANY |
| HOTTINGER BRUEL & KJAER INC. | | 19 BARTLETT STREET | | | MARLBOROUGH | MA | 01752 | |
| Houei Tekko Co., Ltd. | | 277-1 Oaza Higashiohori | | | Usa-shi | Oita | 8791121 | Japan |
| HOXXIS - GESTAO DE SUPRIM. E FABRIC | | ROD FERNAO DIAS KM 942 S/N | | | EXTREMA | | 37640-000 | BRAZIL |
| HOYER MONTAGETECHNIK GMBH | | INSELSBERGSTR.13 | | | WALTERSHAUSEN OT SCHWARZHAUSEN | | 99880 | GERMANY |
| HOYER MONTAGETECHNIK GMBH | | INSELSBERGSTRASSE 13 | | | WALTERSHAUSEN | | 99880 | GERMANY |
| Hoyu Seikosho Co., Ltd. | | 454-10 Ozoe, Akimachi | | | Kunisaki-shi | Oita | 8730223 | Japan |
| HP COMPOSITES SRL | | ZONA INDUSTRIALE CAMPOLUNGO | | | ASCOLI PICENO | | 63100 | ITALY |
| HP FINANCIAL SERV ARMERC S A | | AL RIO NEGRO 750 | | | BARUERI | | 06454-000 | BRAZIL |
| HP FINANCIAL SERVICES ARG. SRL | | AV. LEANDRO N ALEM 518 P. 9 | | | BUENOS AIRES | | C1001AAN | ARGENTINA |
| HP INC POLSKA SP Z OO | | UL. SZTURMOWA 2A | | | WARSZAWA | | 02-678 | POLAND |
| HP ITALY SRL | | VIA CARLO DONAT CATTIN, 5 | | | CERNUSCO SUL NAVIGLIO | MI | 20063 | ITALY |
| HP Japan Inc. | | 21F, 1-2-70 Konan | Minato-ku | | Tokyo | | 1080075 | Japan |
| HP PRINTING AND COMPUTING | | CALLE JOSE ECHARARAY 18 | | | LAS ROZAS | | 28232 | SPAIN |
| HP, INC. | | 1501 PAGE MILL ROAD | | | PALO ALTO | CA | 94304-1126 | |
| HPFS C/O TECNOTRANS SRL | | VIA CESARE CASTIGLIONI, 20 | | | ARLUNO | | 20010 | ITALY |
| HPFS RENTAL | | VIA G.DI VITTORIO 9 | | | CERNUSCO SUL NAVIGLIO | MI | 20063 | ITALY |
| HPFS RENTAL SRL | | VIA G. DI VITTORIO 9 | | | CERNUSCO SUL NAVIGLIO | MI | 20063 | ITALY |
| HPROM ELETRONICA E TECNOLOGIA LTDA | | ROD SP 340 SN | | | JAGUARIUNA | | 13820-000 | BRAZIL |
| HQ Techno Co., Ltd. | | 458-3 Iwasaki | | | Usa-shi | Oita | 8791132 | Japan |
| HR BUSINESS MANAGEMENT SR CORP. | | ST BUILDING 4F, SHIBAKOUEN 1-2-4 | | | MINATO-KU | TOKYO | | JAPAN |
| HRE VARGINHA EMPREENDIMENTOS IMOBILIA- | | AV BRIGADEIRO FARIA LIMA 3600 | | | SAO PAULO | SP | 04538-132 | BRAZIL |
| HRS ALLIANCE S DE RL DE CV | | CALZADA DE LA MISION 210 | MISION DEL CAMPANARIO | | AGUASCALIENTES | AGS | 20118 | MEXICO |
| HRS FLOW DO BRASIL COM DE SIST DECA | | RUA PONTA PORA 1077 | | | SAO PAULO | | 05058-001 | BRAZIL |
| HRS FLOW MEXICO S DE RL DE CV | | AV FRAY JUNIPERO SERRA 16950 | | | COL PASEOS DEL PEDREGAL | | 76148 | MEXICO |
| HRV AUT FAB DE MAQ EQUIP IND LTDA | | ESTRADA MUNICIPAL MARIO COVAS 641 | | | VALINHOS | | 13279-411 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HS BRAZIL SOLUCOES E SERV. INDUSTRI | | R DOUTOR CELESTINO 1571 | | | CRUZEIRO | | 12710-260 | BRAZIL |
| HSD BRASIL IMPORTACAO E EXPORTACAO | | AV RUBEN BENTO ALVES 2482 | | | CAXIAS DO SUL | | 95041-028 | BRAZIL |
| HSL S.R.L. | | VIA DEI MASADORI 46 LOC. SPINI | | | TRENTO | | 38121 | ITALY |
| HSS LLC | | 1131 EMORY FLOMAR BLVD | | | MONTGOMERY | AL | 36110 | |
| HTS VACUUM FURNACES SRL | | VIA BERGAMO, 2 | | | MOZZANICA | | 24050 | ITALY |
| HU LANEASSOCIATE INC | | HUANHE ST. XIZHI DIST | | | NEW TAIPEI | | 154 | TAIWAN |
| Huafon Aluminium Japan Co., Ltd. | | C-wing, 2-15-3 Konan | Minato-ku | | Tokyo | | 1086217 | Japan |
| Huanuowei Auto Parts (Dalian) Co., Ltd. | | No. 9 Liandong Road, Development Zone | | | Dalian | Liaoning | 116000 | CHINA |
| HUBBARD HALL INC | | 563 SOUTH LEONARD ST | | | WATERBURRY | CT | 06708 | |
| Hubei Chengxiangtong Technology Co., Ltd. | | Changhong North Road | High-tech Zone | | Xiangyang | Hubei | 441000 | CHINA |
| Hubei Fengyang Auto Parts Co., Ltd. | | No. 17 Tianlai Street | Shiyan | | Hubei | | 441004 | CHINA |
| Hubei Niuniu Food Co., Ltd. | | No. 7 Wanzhou Avenue | Xiangyang | | Hubei | | 441000 | CHINA |
| Hubei Xinhe Bell New Material Co., Ltd. | | No. 6 Xinfeng Road | Xiangyang | | Hubei | | 441000 | CHINA |
| HUBEI YUNLAI PLASTIC TECHNOLOGY CO. | | NO.215, BUILDING 3, SILVER LAKE | | | HUBEI | | | CHINA |
| HUFSCHMIED ZERSPANUNGSSYSTEME GMBH | | EDISONSTRASSE 11D | | | BOBINGEN | | 86399 | GERMANY |
| Huiyu Financial Leasing Co., Ltd. | | 4th Floor, No. 799 Naxian Road | Pudong New Area | | Shanghai | | | CHINA |
| HUIZHOU BYD BATTERY CO., LTD | | XIANGSHUI RIVER, DAYA BAY ECONOMIC | | | HUIZHOU CITY | | | CHINA |
| HUIZHOU BYD BATTERY CO., LTD | | XIANGSHUI RIVER | | | HUIZHOU CITY | | 516083 | CHINA |
| Huizhou Foryou Multimedia Electronics Co., Ltd. | | Building 4, Area B, Foryou Industrial Park, No. 1 Shangxia North Road | Dongjiang High-tech Industrial Park | | Huizhou | Guangdong | 516001 | CHINA |
| HUIZHOU SUPERIOR FASTENING SYSTEMS | | CHENGDA INDRSTRIAL DISTRICT, RU HU T | HUIZHOU | | GUANGDONG | | 516021 | CHINA |
| HUIZHOU SUPERIOR FRSTENING LIMITED | | 7 INDUSTRIAL DISTRICT, RUHUTOWN HUIZ | | | HUIZHOU | | | CHINA |
| HUIZHOU WINPAK TECHNOLOGY CO., LTD. | | 1&2F 403 BLOCK, JINMAO PLATING BASE | | | HUIZHOU | | 516121 | CHINA |
| Humusoft s. r. o. | | Pobrezni 20 | | | Praha 8 | | 186 00 | CZECH REPUBLIC |
| Hunan Huahuilong Logistics Co., Ltd. | | Quantang | Changsha Economic and Technological Dev Zone | | Changsha | Hunan | 410000 | CHINA |
| HUTA SZKLA W JASLE SA | | SNIADECKICH 19 | | | JASLO | | 38200 | POLAND |
| HUTA SZKLA W JASLE SA | | UL. SNIADECKICH 19 | | | JASLO | | 38-200 | POLAND |
| HUTA SZKLA W JASLE SP.Z.O.O. | | UL. SNIADECKICH 19 | | | JASLO | | 38-200 | POLAND |
| HUTCHINSON BRASIL AUTOMOTIVE LTDA | | AV. DR. JOSE DE PAULA EDUARDO 1250 | | | MONTE ALTO | | 15910-000 | BRAZIL |
| HUTCHINSON POLAND SP ZO.O | | KSIEDZA PRALATA STANISLAWA SLO 20A | | | ZYWIEC 1 | | 34-300 | POLAND |
| HUTCHINSON SNC DEP. FLUIDES BASSE P | | 2 RUE BALZAC | | | PARIS | | 75008 | FRANCE |
| HUTCHINSON SRL | | DN73, KM 128 - 150 CRISTIAN | | | BRASOV | | 507055 | ROMANIA |
| HYDAC | | Videnska 103 | | | BRNO | | 61900 | CZECH REPUBLIC |
| HYDAC SPA | | VIA PACCHIOTTI 123 | | | TORINO | | 10146 | ITALY |
| HYDRO ALUMINUM FABRICATION | | Factory No. 2 and 4, Industrial Park, No. 100 Chenmenjing Road | Chengxiang Town | | Taicang | Jiangsu | 215024 | CHINA |
| HYDRO SERVICE CONCEPT | | PARC DESTER / BP56861 | | | LIMOGES CEDEX 3 | | 87068 | FRANCE |
| HYDRO ZNPHS SP ZOO | | UL. STRAZACKA 60 | | | BIELSKO BIALA | | 43-300 | POLAND |
| HYLA SOFT INFORMATICA LTDA | | AVENIDA QUEIROZ FILHO 1700 | | | SAO PAULO | | 05319-000 | BRAZIL |
| HYPERION AUTOMATION INDUSTRY | | Calle Napoles 1420 | Residencial Campestre | | Irapuato | Guanajuato | 36698 | MEXICO |
| HYPERION AUTOMATION INDUSTRY | | REPUBLICA DE PERU 208 COL EL DORADO | | | AGUASCALIENTES | AGS | 20235 | MEXICO |
| HYUNDAI MOTOR BRASIL MONTADORA DE A | | AV HYUNDAI 777 | | | PIRACICABA | | 13413-900 | BRAZIL |
| HZV servis, s.r.o. | | U Zlicina 195/4 | | | Praha - Trebonice | | 155 21 | CZECH REPUBLIC |
| I S B SRL | | VIA G MASINA 3 | | | BOLOGNA | | 40013 | ITALY |
| I.B.S. INDUSTRIA BULLONERIA | | VIA FONTANA 9 | | | VEDUGGIO CON COLZANO | | 20050 | ITALY |
| I.C.R.E AUTOMAZIONE SAS | | STRADA DEL DROSSO 128/41 | | | TORINO | | 10135 | ITALY |
| I.F.A TECNOLOGIES LTDA | | AVENIDA ARMANDO ITALO SETTI 520 | | | SAO BERNARDO DO CAMPO | | 09760-280 | BRAZIL |
| I.F.E.R. SNC | | VIA GRANDI ZONA IND.LE | | | RAGUSA | | 97100 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I.N.T.I. CENTRO DE INVESTIG. | | ALEM LEANDRO N. AV PISO 07 1067 | | | SAN MARTIN | | 1001 | ARGENTINA |
| I.P.R. SYSTEMS S.R.L. | | VIALE LIGURIA 27 | | | BUROLO | TO | 10010 | ITALY |
| I.R.A.M. SRL | | VIA DI SAPONARA, 610 | | | ROMA | | 00125 | ITALY |
| I.S.B. S.R.L. | | VIA G. MASINA 3 | | | CASTELMAGGIORE | | 40013 | ITALY |
| I.S.B. S.R.L. CON SOCIO UNICO | ATTN FRANCESCO SILVESTRI | VIA G.MASINA, 3, CASTELMAGGIORE (BO) | | | MOLLIFICIO I.S.B. | HONE | 40013 | ITALY |
| I.S.C.M. DI ACOTTO BARTOLOMEO E LOR | | VIA VITTORIO VENETO 9/A | | | VISCHE | | 10030 | ITALY |
| IAG PRUFSTANDSTECHNICK GMBH | | INDUSTRIESTRASSE 322 | | | WEIKERSDORF | | 2722 | AUSTRIA |
| IAI S.A. | | AL. PIASTOW 30 | | | SZCZECIN | | 71064 | POLAND |
| IAS GLOBAL FZC | | BUSINESS CENTER | | | SHARJAH | | | UNITED ARAB EMIRATES |
| IASA METAL SA DE CV | | Av. Prolongacion Mariano Hidalgo 3219 | Col. Fundadores | | Aguascalientes | AGS | 20299 | MEXICO |
| IBAMA- INSTIT BRAS DO MEIO AMBIENTE | | SCEN TRECHO II AVENIDA L4 NORTE | | | BRASILIA | | 70818-900 | BRAZIL |
| IBATECH TECNOLOGIA LTDA | | AV AMAZONAS 976 | | | PORTO ALEGRE | | 90240-542 | BRAZIL |
| IBCS POLAND SP. Z O.O. | | AL. J. PILSUDSKIEGO 46 | | | NOWY SACZ | | 33-300 | POLAND |
| IBERFLUID SYSTEMS S. DE R.L. DE C.V. | | Boulevard de las Americas, Loca 599 | | | Corregidora | | 76903 | MEXICO |
| IBG PRAHA S.R.O. | | NA CUKROVARU 74 | | | KRALUPY NAD VLTAVOU | | 278 01 | CZECH REPUBLIC |
| Ibiden Co., Ltd. | | 2-1 Kanda-cho | | | Ogaki-shi | Gifu | 5038604 | Japan |
| Ibiden Electronics (Shanghai) Co., Ltd. | | Delin Road | Waigaoqiao Free Trade Zone | | Shanghai | | 200131 | CHINA |
| IBIDEN EUROPE B.V STUTTGART BRANCH | | LOEFFELSTR 44 | | | STITTGART | | 70597 | GERMANY |
| IBIDEN EUROPE B.V. STUTTGART BRANCH | | LOFFELSTRASSE 44 | | | STUTTGART | | 70597 | GERMANY |
| IBIDEN EUROPE BV | | POLARISA VENUE 85F 2132 JH HOOFDDOR | | | NETHERLANDS | | | NETHERLANDS |
| IBIDEN U.S.A. CORPORATION | | 4800 GREAT AMERICA PARKWAYSUITE NO 500 | | | SANTA CLARA | CA | 95054 | |
| IBIDEN USA CORP | | 209 33533 W. TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48331 | |
| IBIDEN USA CORPORATION | | 1300 BUSSE ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| IBIDEN USA CORPORATION | | PO BOX 94013 | | | CHICAGO | IL | 60690 | |
| IC &S AUTOMATION SOLUTIONS LLC | | 1790 N LEE TREVINO DR STE 507 | | | EL PASO | TX | 79936 | |
| IC AND S SA DE CV | | BLVD TEOFILO BORUNDA 7421 2 | | | CD JUAREZ | | 32663 | MEXICO |
| ICI CALDAIE SPA | | VIA PASCOLI 38 FRAZ. CAMPAGNOLA | | | ZEVIO | | 37059 | ITALY |
| ICIM S.P.A. A SCOCIO UNICO | | PIAZZA DON ENRICO MAPELLI, 75 | | | SESTO SAN GIOVANNI | MI | 20099 | ITALY |
| ICIM SPA | | PIAZZA DON ENRICO MAPELLI 75 | | | MILANO | | 20151 | ITALY |
| ICIM SPA | | PIAZZA DON ENRICO MAPELLI, 75 | | | SESTO SAN GIOVANNI | | 20099 | ITALY |
| ICIM SPA | | PIAZZA DON MAPELLI 75 | | | SESTO SAN GIOVANNI | | 20099 | ITALY |
| ICON EXHIBITIONS & DISPLAY LTD | | WATLING STREET A5 | | | CANNOCK | | WS11 9XG | UNITED KINGDOM |
| ICONIC LUBRIFICANTES S.A. | | VICENTE RODRIGUES DA SILVA 356 | | | OSASCO | | 06230-092 | BRAZIL |
| ICONIC LUBRIFICANTES S/A | | SILESIA 3501 | | | DUQUE DE CAXIAS | | 25225-030 | BRAZIL |
| ICUERIOUS RESEARCH SERVICES LLP | | UNIT 502, 5TH FLOOR, TOWER-B | | | MOHALI | PUNJAB | 160062 | INDIA |
| ID CONSULTORES SA DE C V | | IXTAZIHUATL 5499 INT A | | | CD JUAREZ | | 32660 | MEXICO |
| ID GLOBAL SOLUTIONS SA DE CV | | SANTA SUSANA 139 | | | FRACC. COMERCIAL SANA SUSANA | | 25204 | MEXICO |
| IDEALTEC ASSISTENCIA TECNICA LTDA | | RUA GENERAL DAVID SARNOFF 5086 | | | CONTAGEM | | 32210-110 | BRAZIL |
| IDEAL-TRADE SERVICE SPOL. SRO | | Bratislavska 76 | | | Trencin | | 911 05 | SLOVAKIA |
| IDEIA 2001 INFORMATICA LTDA ME | | RUA AMAZONAS 439 | | | SAO CAETANO DO SUL | | 09520-070 | BRAZIL |
| IDEMIA | | 420 RUE DESTIENNE DORVES | | | COLOMBES | | 92700 | FRANCE |
| IDEMIA FRANCE S.A.S. | | 2 PLACE SAMUEL DE CHAMPLAIN, 92400 C | | | COLOMBES | | | FRANCE |
| IDEMIA FRANCE SAS | | 2 PLACE SAMUEL DE CHAMPLAIN | | | COURBEVOIE | | 92400 | FRANCE |
| IDEMITSU CHEMICALS EUROPE GMBH | | IMMERMANNSTRASSE 40 | | | DUESSELDORF | | 40210 | GERMANY |
| Idemitsu Chemicals Europe PLC | | Elberfelder Str. 2 | | | Dusseldorf | | 40213 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDFORCAR | | 40 RUE DE LA TOUR DAUVERGNE | | | NANTES | | 44200 | FRANCE |
| IDG 01 SPA | | VIA GIOTTO 10 | | | BEINASCO | | 10092 | ITALY |
| IDI COMPOSITES INTERNATIONAL EUROPA | | 126 RUE LAENNEC CS 97202 | | | VINEUIL CEDEX | | 41354 | FRANCE |
| IDI COMPOSITES INTERNATIONAL EUROPE | | CS97202 126 RUE LAENNEC | | | VINEUIL CEDEX | | 41354 | FRANCE |
| IDI COMPOSITES INTERNATIONAL MEXICO | | CALLE JUPITER 11 | | | DELG GUSTAVO A MADERO | | 07700 | MEXICO |
| IDI COMPOSITES INTERNAZIONAL | | ZONE INDUSTRIALLE DE VINEUIL BLOIS | | | VINEUIL CEDEX B.P.19 | | 41353 | FRANCE |
| IDIADA AUTOMOTIVE TECHNOLOGY S.A. | | LALBORNAR - APARTADO DE CORREOS 20 | | | SANTA OLIVA | TARRAGONA | 43710 | SPAIN |
| IDLINE | | 86 AVENUE MARYSE BASTIE ZI N 3 | | | LISLE DESPAGNAC | | 16340 | FRANCE |
| IDROTEK SRL | | VIA ABATE TROYLI 11 | | | MONTALBANO IONICO | | 75023 | ITALY |
| IDROTERMOSANITARIA C.& C. S.A.S. | | VIA MARZABOTTO 13 | | | BOFFALORA S/T | | 20010 | ITALY |
| IDS INGENIERIA INDUSTRIAL SA DE CV | | CANAL DE SUEZ SUR 154 | | | CD JUAREZ | | 32420 | MEXICO |
| IDW Auto Parts (Wuxi) Co., Ltd. | | No. 4 Fengyang Road | Luoshe Town | | Wuxi | Jiangsu | 214187 | CHINA |
| I-FAST CONTAINER LOGISTIC S.P.A. | | C.SO SETTEMBRINI 53 | | | TORINO | | 10135 | ITALY |
| I-FAST CONTAINER LOGISTIC SPA | | CORSO L. SETTEMBRINI 53 | | | TORINO | | 10135 | ITALY |
| I-FAST CONTAINER LOGISTICS S.P.A. | | CORSO UNIONE SOVIETICA 460 | GATE 14 | | TORINO | | 10135 | ITALY |
| IFFA SA INDUSTRIA E COMERCIO | | ESTRADA GREGORIO SPINA 854 | | | ARACARIGUAMA | | 18147-000 | BRAZIL |
| IFM ELECTRONIC | | U Krizku 571 | | | PRUHONICE | | 252 43 | CZECH REPUBLIC |
| IFM ELECTRONIC LTDA | | RUA DONA FRANCISCA 8300 | | | JOINVILLE | | 89219-600 | BRAZIL |
| IFM ELECTRONIC SRO | | RYBNICNA 40 | | | BRATISLAVA | | 831 06 | SLOVAKIA |
| IFMIA TANGER MED | | ZONE FRANCHE DE MELLOUSSA | | | TANGER | | 90000 | MOROCCO |
| IGAM SRL | | VIA BUOZZI 6/8 | | | CASTELMAGGIORE | | 40013 | ITALY |
| IGARASHI MOTOREN GMBH | | STEINBACHER STR47-51 | | | BURGTHANN-EZELSDORF | | 90559 | GERMANY |
| IGEA SRL-LAB. DI ANALISI | | VIA CIRCONVALLAZIONE OCCIDENTALE 91 | | | SULMONA | | 67039 | ITALY |
| IGEAM CONSULTING S.R.L. | | VIA FRANCESCO BENAGLIA, 13 | | | ROMA | | 00153 | ITALY |
| IGLA TRADE SP. Z O.O. | | UL. BOCIANA 22A LOKAL L2 | | | KRAKOW | | 31-231 | POLAND |
| IGLOTECH SP. Z O.O. | | UL. TORUNSKA 41 | | | KWIDZYN | | 82500 | POLAND |
| IGUS BRL LTDA | | AV MARG NORTE DA VIA ANHANGUE 53780 | | | JUNDIAI | | 13206-245 | BRAZIL |
| IGUS SRL | | VIA DELLE ROVEDINE, 4 | | | ROBBIATE | | 23899 | ITALY |
| IGUS SRL CON SOCIO UNICO | | VIA DELLE ROVEDINE 4 | | | ROBBIATE | | 23899 | ITALY |
| IHUI INGENIERIA Y SOPORTE INTEGRAL | | CALLE LIQUIDAMBAR MANZANA 62 LOT 11 | | | TOLUCA | | 50210 | MEXICO |
| IIBB CONVENIO MULTILATERAL | | ESMERALDA 672 | | | CABA | | 1001 | ARGENTINA |
| Iida Co., Ltd. | | 111-1 Kawakubo, Kanaya, Tamura-machi | | | Koriyama-shi | Fukushima | 9630725 | Japan |
| Ikegami Kanagata Kogyo Co., Ltd. | | 1453-2 Oaza Kitanakasone | Kuki-shi | | Saitama | | 3460036 | Japan |
| IKEGAMI MOLD DE MEXICO SA DE | | Calle Uno Poniente 19649 | Ciudad Industrial Nueva Tijuana | | Tijuana | BC | 22444 | MEXICO |
| IKEGAMI MOLD DE MEXICO SA DE C | | Calle Uno Poniente 19649 | Ciudad Industrial Nueva Tijuana | | Tijuana | BC | 22444 | MEXICO |
| IL DISGELO S.R.L. | | FRAZ. PRELAZ, 31 | | | PONTEY | | 11024 | ITALY |
| IL MAS | | VIA BASILIO DI RONCO 4 | | | SUTRIO | | 33020 | ITALY |
| IL MAS SRL | | VIA BASILIO DI RONCO 4 | | | SUTRIO UDINO | | 33020 | ITALY |
| IL NOTTURNO DI MASTROMINICO L. & C. | | SS 87 SANNITICA KM 13.500 | | | CAIVANO | | 80023 | ITALY |
| IL.MAS SRL | | VIA BASILIO DI RONCO, 4 | | | SUTRIO | | 33020 | ITALY |
| IL.MAS SRL | | Via Basilio di Ronco 4 | | | Sutrio | UD | 33037 | ITALY |
| IL.MAS, S.R.L. | | VIA BASILIO DI RONCO N 4 | | | SUTRIO UD | | 33020 | ITALY |
| ILDEMAR ANTONIO FRATE SEPI SERVICOS | | MARILIA DE DIRCEU FERREIRA DA SILVA 67 | | | SOROCABA | SP | 18054-005 | BRAZIL |
| ILMAS SRL | | VIA BASILIO DI RONCO 04 | | | SUTRIO | | 33020 | ITALY |
| ILMED LOGISTICS & TECHNOLOGIES S.R. | | VIALE DEI MARESCHI, 15 | | | AVIGLIANA | | 10051 | ITALY |
| ILS SP.Z O.O. | | SWOBODNIA 35 | | | ZAKROCZYM | | 05180 | POLAND |
| IMA COMPONENTISTICA S.R.L. | | VIA GERMANIA 20/22 | | | VIGANO DI GAGGIANO | | 20083 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMA SOLUTIONS & RIGGING SA DE | | Manzano 701 | Fracc. Circunvalacion Poniente | | Aguascalientes | AGS | 20210 | MEXICO |
| IMA SRL | | VIA SS OFANTINA KM 2.450 | | | CERIGNOLA | | 71042 | ITALY |
| Imae Kogyo Co., Ltd. | | 5-15-7 Higashitenkawa | | | Takatsuki-shi | Osaka | 5690012 | Japan |
| IMATEG 93 SRL | | CORSO KENNEDY 18 | | | ROBASSOMERO | TO | 10070 | ITALY |
| IMAT-UVE GMBH | | KREFELDER STR. 679-691 | | | MONCHENGLADBACH | | 41066 | GERMANY |
| IMC RESISTENCIAS LTDA | | R PEDRO BATISTA MARTINS 165 | | | BELO HORIZONTE | | 31814-340 | BRAZIL |
| IMCAR TOOLS SL | | CONSTITUCIO 94 POL IND LES GRASES | | | SANT FELIU DE LLOBREGAT | | 08980 | SPAIN |
| IMCD ITALIA SPA | | CENTRO LEONI-EDIF.A V.G.SPADOLINI 5 | | | MILANO | | 20141 | ITALY |
| IMEXIM TS AS | | TRNAVSKA CESTA 50 | | | BRATISLAVA | | 821 02 | SLOVAKIA |
| IMOLA GRU SRL | | VIA BACCHINI 4/A | | | IMOLA | | 40026 | ITALY |
| IMPERIO DOS METAIS COMERCIAL LTDA | | R TUPA 221 | | | SAO PAULO | | 03460-050 | BRAZIL |
| IMPERMEABILIZACIONES F.Y. S.L. | | C/DOCTOR PAGES 81-83 LOCAL | | | SANTA COLOMA DE GRAMENET | | 08923 | SPAIN |
| IMPEX READY S.C. | | WOLNOSCI 135A | | | MIERZECICE | | 42-460 | POLAND |
| IMPOL INDUSTRIA METALURGICA LTDA | | RUA POACA 85 | | | DIADEMA | | 09970-300 | BRAZIL |
| IMPORTACION, EMBALAJES Y EXCLUSIVAS | | MARE DEU DELS DESEMPARATS, 16 | | | HOSPITALET DE LLOBREGRAT | | 08903 | SPAIN |
| IMPORTADORA DE FILTROS SA DE CV | | AV. LAZARO CARDENAS 2225 | | | COLONIA VALLE OTE | | 66269 | MEXICO |
| IMPORTADORA DE ROLAMENTO RADIAL LTD | | R ITAPIRA 144 | | | SAO PAULO | | 03102-060 | BRAZIL |
| IMPR.EDI.VA SRL | | STRADA VALLE GARAVAGLIA 8/19A | | | CASTIGLIONE TORINESE | | 10090 | ITALY |
| IMPREGNA DO BRASIL LTDA. | | DR. ELTON CESAR 303 | | | CAMPINAS | | 13082-025 | BRAZIL |
| IMPRESA LAVERMICOCCA & C. SRL | | VIA DEGLI ARREDATORI 16 | | | MODUGNO | | 70026 | ITALY |
| IMPRIMA S.R.L. | | VIA DELLE ARTI GRAFICHE 12 | | | VIGARANO MAINARDA | | 44049 | ITALY |
| IMQ S.P.A. | | VIA QUINTILIANO 43 | | | MILANO | | 20138 | ITALY |
| IMSAL S.R.L. | | HUMBERTO PRIMO 730 | | | CORDOBA | | 5000 | ARGENTINA |
| IMSEL SEGURIDAD SA | | ARCADI VINAS 19 LOCAL 1 | | | MOLLET DEL VALLES | | 08100 | SPAIN |
| IMT Technologies & Solutions s.r.o. | | Kpt. Macha 1372 | | | Valasske Mezirici | | 757 01 | CZECH REPUBLIC |
| IN S.E.I.IMPIANTI SNC | | VIA S.GIOVANNI 10 A | | | SAN VITTORE DEL LAZIO | | 03040 | ITALY |
| IN TECH SOLUCOES EM ENGENHARIA E CO | | TRANSBRASIL 595 | | | BETIM | | 32689-302 | BRAZIL |
| Inaba Co., Ltd. | | 2-1-3 Kotobuki | | | Okegawa-shi | Saitama | 3630016 | Japan |
| Inaba Model Co., Ltd. | | 3-3-11 Senagawakita | Aoi-ku | | Shizuoka-shi | Shizuoka | 4200913 | Japan |
| INACOM INDUSTRIA E COMERCIO DE ABRA | | RUA ESMERALDA 131, GP 1 | | | INDAIATUBA | | 13347-130 | BRAZIL |
| INBUD FIRMA OGOLNOBUDOWLANA | | UL.WAPIENNA 44/3 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| INCENTIVAR CONSULTORES LTDA | | R ALVARENGA PEIXOTO 295 | | | BELO HORIZONTE | | 30180-120 | BRAZIL |
| IND C ESTANHOF LTDA EPP | | R 14 DE AGOSTO 34 | | | LAVRAS | | 37200-000 | BRAZIL |
| IND DE EMB E PALETES VITAL BRASIL L | | AV BELA VISTA 241 | | | MOGI-MIRIM | | 13803-120 | BRAZIL |
| IND MET FESMO LTDA | | AV DEPUTADO BENEDITO MATARAZZO 8223 | | | SAO JOSE DOS CAMPOS | | 12245-190 | BRAZIL |
| IND MET LIPOS LTDA | | AV QUEIROZ PEDROSO 80 | | | MAUA | | 09370-360 | BRAZIL |
| IND SICAMET SOLDA LTDA | | R ARAPONGAS 426 | | | CAMPO LIMPO PAULISTA | | 13236-184 | BRAZIL |
| INDEPLAMA S.L. | | PASEO RECOLETOS 5 | | | PASEO RECOLETOS 5 | | 28004 | SPAIN |
| INDOSQUIMIA SA DE CV | | SAN ANTONIO 136 | | | COL REFORMA SAN MATEO | | 52120 | MEXICO |
| INDOSQUIMIA SA DE CV | | SAN ANTONIO, REFORMA 136 | | | SAN MATEO | | 52120 | MEXICO |
| INDRA SOLUCIONES TECNOLOGIAS | | AVDA. BRUSELAS 35 | | | ALCOBENDAS | | 28108 | SPAIN |
| INDS MANGOTEX LTDA | | AV SETE QUEDAS 1880 | | | ITU | | 13313-006 | BRAZIL |
| INDTOOLS SUPRIMENTOS INDUSTRUAIS LTDA | | AVENIDA BARAO DE BONITO 604 | | | RECIFE | PE | 50740-080 | BRAZIL |
| INDUCTOTHERM GROUP BRL LTDA | | R HERMINIO DE MELLO 526 | | | INDAIATUBA | | 13347-330 | BRAZIL |
| INDUFORJAS INDUSTRIA E COMERCIO LTDA | | TURMALINA 423 | | | INDAIATUBA | SP | 13347-040 | BRAZIL |
| INDUSPACK REPRESENTACIONES DEL | | Av. Aguascalientes 401 A | Col. Espana | | Aguascalientes | AGS | 20210 | MEXICO |
| Industria AC a.s. | | Lesni 276/45 | | | Kromeriz-Vazany | | 767 01 | CZECH REPUBLIC |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIA DE FERRAMENTAS IFLA LTDA | | AV HENRIQUE BIER 2444 | | | SAO LEOPOLDO | RS | 93135-000 | BRAZIL |
| INDUSTRIA E COMERCIO DE AGUAS | | RUA IRINEU GIRALDI 561 | | | SERRA NEGRA | | 13930-000 | BRAZIL |
| INDUSTRIA E COMERCIO UNISTIL LTDA | | AVENIDA POCOS DE CALDAS 900 | | | ITAJUBA | | 37504-126 | BRAZIL |
| INDUSTRIA ELETRO MECANICA ELMEBRA L. | | R CLOVIS BEVILACQUA 503 | | | FERRAZ DE VASCONCELOS | | 08500-010 | BRAZIL |
| INDUSTRIA GRAFICA RABOLINI S.R.L. | | VIA TANARO SNC | | | PARABIAGO | | 20015 | ITALY |
| INDUSTRIA MECANICA BRASPAR EIRELI. | | R QUELUZ 242 | | | GUARULHOS | | 07220-050 | BRAZIL |
| INDUSTRIA MECANICA E PLASTICOS GABB | | R PEDRO RIPOLI 2370 | | | RIBEIRAO PIRES | | 09410-020 | BRAZIL |
| INDUSTRIA MECANICA PRIMAR LTDA | | R. DR. FERNAO POMPEO DE 1720 / 173 | | | CAMPINAS | | 13040-010 | BRAZIL |
| INDUSTRIA MECANICA SAMOT LTDA | | AV. DOM JAIME DE BARROS CAMARA 50 | | | SAO BERNARDO DO CAMPO | | 09895-400 | BRAZIL |
| INDUSTRIA METALURGICA FANANDRI LTDA | | RUA BARAO DE MONTE SANTO 219 | | | SAO PAULO | | 03251-060 | BRAZIL |
| INDUSTRIA METALURGICA MAX DEL LTDA | | RUA LUCIA MORMITO BIASON 204 | | | MAUA | | 09370-835 | BRAZIL |
| INDUSTRIA METALURGICA RENIS LTDA | | RUA MARLENE 1031, FDS | | | SAO CAETANO DO SUL | | 09580-270 | BRAZIL |
| INDUSTRIAL ELECTRICA DE JUAREZ | | LOPEZ MATEOS 2050, F-3 | | | JUAREZ | | 32390 | MEXICO |
| INDUSTRIAL EQUIPMENT SALES & ACCESS | | CARR NACIONAL SANTA ROSA KM 1 COL C. | | | APODACA | | 66612 | MEXICO |
| INDUSTRIAL GLOBAL SUPPLY, SL | | TRAVESIA VILLA ESTHER, 20 P.I. | | | ALGETE | | 28110 | SPAIN |
| INDUSTRIAL LAB.R.REIG, S.L. | | GARCILASO, 4 BAIXOS | | | SABADELL | | 08201 | SPAIN |
| INDUSTRIAL MANUFACTURING MACHINES SR | | VIA MARSALA 15 | | | NICHELINO (TO) | | 10042 | ITALY |
| INDUSTRIAL MANUFACTURING TECHNOLOGI | | 11 7350 REMCON CIR STE | | | EL PASO | TX | 79912 | |
| INDUSTRIAL MANUFACTURING TECHNOLOGI | | 1801 E MILLS AVE | | | EL PASO | TX | 79901 | |
| INDUSTRIAL MFG TECHNOLOGIES | | 233 N. MESA HILLS DRIVE | | | EL PASO | TX | 79912 | |
| INDUSTRIAL NACIONAL OC SA DE CV | | CUARTA ZONA SUR 714 | | | COLONIA CARACOL | | 64810 | MEXICO |
| INDUSTRIAL PROEPSA DEL NORTE S | | Miguel Ruelas 507A | Colonia Olivares Santana | | Aguascalientes | AGS | 20010 | MEXICO |
| INDUSTRIAL SOLUTIONS GROUP SP Z OO | | UL. LIPNICKA 25 | | | SZCZEPANOW | | 55-300 | POLAND |
| INDUSTRIAL WATER SERVICES DE MEXICO | | CALLE NAYARIT 7059 | | | CD JUAREZ | | 32690 | MEXICO |
| INDUSTRIAS CAZEL S DE RL DE CV | | VIA JOSE LOPEZ PORTILLO 8 B | | | TULTITLAN | | 54940 | MEXICO |
| INDUSTRIAS CAZEL S DE RL DE CV | | VIA JOSE LOPEZ PORTILLO NO 8-B COL | | | TULTITLAN | | 54940 | MEXICO |
| INDUSTRIAS CORRUBOX SA DE CV | | AV UNO 15 5 | | | ATIZAPAN DE ZARAGOZA | | 52940 | MEXICO |
| INDUSTRIAS CORRUBOX SA DE CV | | AV. UNO NUM. 15-5 COL. HIGUERA | | | ATIZAPAN DE ZARAGOZA | | 52940 | MEXICO |
| INDUSTRIAS KENO S.A. DE C.V. | | CARTAGENA. COL. CONSTITUCION 6590 | | | CIUDAD JUAREZ | | 32260 | MEXICO |
| INDUSTRIAS KENO SA DE CV | | CARTAGENA 6590, CONSTITUCION | | | JUAREZ | | 32260 | MEXICO |
| INDUSTRIAS SANLO SA | | CALLE ARENAL 4 | | | SAN ADRIAN | NAVARRA | 31570 | SPAIN |
| INDUSTRIE | | Industriestrasse 3 | | | Gundelfingen a.d. Donau | | 89423 | GERMANY |
| INDUSTRIE ELEKTRIK GMBH | | INDUSTRIESTRASSE 3 | | | GUNDELFINGEN | | 89423 | GERMANY |
| INDUSTRIEELEKTRIK GMBH HS | | INDUSTRIESTR. 3 | | | GUNDELFINGEN/DONAU | | 89423 | GERMANY |
| INDUSTRIEELEKTRIK GMBH HS | | Industriestrasse 3 | | | Haunsheim | | 89423 | GERMANY |
| INDUSTRIE-ELEKTRIK GMBH HS | | INDUSTRIESTR. 3 | | | GUNDELFINGEN | | 89423 | GERMANY |
| INECO, S.A. | | CAMI RAL, 35 | | | LLICA DE VALL | | 08185 | SPAIN |
| INEE SP. ZOO | | UL. RYBNICKA 1A | | | KUZNIA NIEBOROWSKA | | 44-144 | POLAND |
| INEO CENTRE | | 17 RUE CLAUDE BERTHOLLET | | | POITIERS | | 86000 | FRANCE |
| INEO PROTOTIPOS, S.L. | | AVENC DEL DAVI N 6, P.I.CAN PETIT | | | TERRASSA | | 08227 | SPAIN |
| INEOS STYROLUTION DO BRASIL POLIMER | | AV PAPA JOAO XXIII 3740 | | | MAUA | | 09370-800 | BRAZIL |
| INEOS STYROLUTION DO BRASIL POLIMER | | ROD BR101 KM 114 2050, SALA 15 | | | ITAJAI | | 88311-600 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INEOS STYROLUTION EUROPE GMBH | | ERLENSTRASSE 2 | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| INEOS STYROLUTION EUROPE GMBH | | MAINZER LANDSTRASSE 50 | | | FRANKFURT | | 60325 | GERMANY |
| INEOS STYROLUTION ITALIA SRL | | STYROLUTION ITALIA SRL | CORSO ITALIA 304 | | CESANO | MB | 20811 | ITALY |
| INEOS STYROLUTION MEXICANA SA DE CV | | INSURGENTES SUR NO 959 PISO 11 | | | BENITO JUAREZ | | 03810 | MEXICO |
| INEVO S.R.L. | | VIA PIAVE 4 | | | SAN PAOLO DI PIAVE | | 31020 | ITALY |
| INEVO SRL | | VIA PIAVE 4 | | | SAN POLO DI PIAVE | | 31020 | ITALY |
| INFILTEC GMBH | | ALTE RHEINHAUSER STR. 6-8 | | | SPEYER | | 67346 | GERMANY |
| INFIND S R L | | VIA ENRICO FERMI 21 | | | PESCANTINA | VR | 37026 | ITALY |
| INFIND S.R.L. | | VIA ENRICO FERMI, 21 Z.I. SETTIMO | | | PESCANTINA | | 37026 | ITALY |
| INFIND SRL | | VIA E.FERMI N 21 | | | SETTIMO DI PESCANTINA | | 37026 | ITALY |
| INFINEON TECHNOLOGIES (SHANGHAI) | | LAYER 1, AUXILIARY ROOM 1, FLOOR 1 | | | SHANGHAI | | | CHINA |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1-12 | | | NEUBIBERG | | 85579 | GERMANY |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1-15 | | | NEUBIBERG | | 85579 | GERMANY |
| INFINEON TECHNOLOGIES AMERICAS CORP | | 101 PACIFIC COAST HWY | | | EL SEGUNDO | CA | 90245 | |
| INFINI EDITORA LTDA | | AVENIDA DOS AUTONOMISTAS 4900 | | | OSASCO | | 06194-060 | BRAZIL |
| INFINITY DO BRASIL PRODUTOS ELETRON | | RODOVIA RAPOSO TAVARES S/N | | | COTIA | | 06709-015 | BRAZIL |
| INFO 7 S L | | INFANTS 7 | | | MANRESA | | 08240 | SPAIN |
| INFODATAS COMERCIO DE PRODUTOS ELET | | RODOVIA GOVERNADOR MARIO COVAS 236 | | | CARIACICA | | 29157-100 | BRAZIL |
| INFODOC S.R.L. | | VIALE GREGORIO AGNINI 76 | | | MIRANDOLA | | 41037 | ITALY |
| INFOGO DO BRASIL | | R AYRES DE OLIVEIRA CASTRO 23 | | | SAO PAULO | | 04544-030 | BRAZIL |
| INFONACOT | | INSURGENTES SUR 452 | | | DEL CUAHUTEMOC | | 06760 | MEXICO |
| INFOPORTAL SA DE CV | | Jose Calderon #640, Colonia Chepeve | | | Monterrey | | 64630 | MEXICO |
| INFORMA D&B, S.A. | | AVDA.DE LA INDUSTRIA, 32 | | | ALCOBENDAS | | 28108 | SPAIN |
| INFORMATICA INDUSTRIAL IN2 S.A. | | VOLTA 202 | | | TERRASSA | | 08224 | SPAIN |
| INFORMATICA PRACTICA APLICADA | | Blvd. Paseo de Jerez 226 | Col. Jardines de Jerez 1a Seccion | | Leon | Guanajuato | 37530 | MEXICO |
| INFORSHOP SUPRIMENTOS LTDA | | RUA 1, 1 275 | | | ITU | | 13312-902 | BRAZIL |
| INFRA S.A. DE C.V. | | BLVD. VITO ALESSIO ROBLES 6340 | | | CORREDOR INDUSTRIAL | | 25000 | MEXICO |
| INFRA SA DE CV | | EJE VIAL JUAN GABRIEL 7074 | | | PARQUE INDUSTRIAL GEMA | | 32630 | MEXICO |
| INFRA SA DE CV | | Jesus Rivera Franco No. 409 | Ciudad Industrial | | Naucalpan de Juarez | Mexico | 53398 | MEXICO |
| INGEGNERIA E SERVIZI AMBIENTALI | | VIA PALEOCAPA 19/2 | | | SAVONA | | 17100 | ITALY |
| INGENIERIA DE SISTEMAS AVANZAD | | Av. Aguascalientes Pte. 732-1 | Fracc. Valle del Rio San Pedro | | Aguascalientes | AGS | 20064 | MEXICO |
| INGENIERIA DISENO Y SERVICIO SAS | | SEDE ADMINISTRATIVA CA 32, #43 B 33 | | | ENVIGADO | | 055413 | COLOMBIA |
| INGENIERIA EN MANUFACTURAS Y SERVIC | | CALLE TRIGO 7710 | | | COL. EL GRANJERO | | 32690 | MEXICO |
| INGENIERIA EN MANUFACTURAS Y SERVIC | | TRIGO 7710 | | | CD JUAREZ | | 32690 | MEXICO |
| INGENIERIA EN SISTEMAS DE ADHE | | ZAPOTE N11, SANTIAGO | TEPATLAXCO, NAUCALPAN DE | | CMX | | 53216 | MEXICO |
| INGENIERIA MUNOZ S A | | ORAN 4020 | | | CORDOBA | | 5016 | ARGENTINA |
| INGENIERIA Y ABASTECIMIENTO SA DE C | | VILLAGRAN 1423 COL INDUSTRIAL | | | MONTERREY | | 64440 | MEXICO |
| INGENIERIA Y TECNOLOGIA | | Cosio 230 Int. 1 | Col. Centro | | Aguascalientes | AGS | 20000 | MEXICO |
| INGENIERIA Y TECNOLOGIA APLICA | | Cosio 230 Int. 1 | Col. Centro | | Aguascalientes | AGS | 20000 | MEXICO |
| INGEO ARCHITETTURA E INGEGNERIA, ST | | VIA PACE 25 | | | SANTO STEFANO TICINO | | 20010 | ITALY |
| INGLASS S.P.A. | | VIA PIAVE 4 | | | SAN PAOLO DI PIAVE | | 31020 | ITALY |
| INGLASS SPA | | Via Piave, 4 | | | San Polo di Piave | TV | 31020 | ITALY |
| INGRAM MICRO BRL L | | AV TAMBORE 1.180 | | | BARUERI | | 06460-000 | BRAZIL |
| INGROB S.R.L. | | 11 DE OCTUBRE 4799 | | | CORDOBA | | 5016 | ARGENTINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGUN BRASIL SOLUCOES DE TESTES LTD | | RODOVIA DOM PEDRO I, K SN, UN61, SL D | | | ATIBAIA | | 12952-821 | BRAZIL |
| INGUN DISTRIBUZIONE S.R.L. | | VIA MANARA 2 | | | FINO MORNASCO | | 22073 | ITALY |
| INGUN DISTRIBUZIONE SPA | | VIA MADRE PICCO 16 | | | MILANO | | 20132 | ITALY |
| INGUN MEXICO, S. DE R.L. DE C.V. | | AV. PASEO DE LA VISTORIA 3651B-1B | | | COL. PARTIDO SENECU | | 32469 | MEXICO |
| INGUN Prufmittelbau GmbH | | Max-Stromeyer-Str. 162 | | | Konstanz | | 78467 | GERMANY |
| INGUN PRUFMITTELBAU GMMII | | MAX-STROMEYER-STRABE 162 | | | KONSTANZ | | 78467 | GERMANY |
| IN-HAUS INDUSTRIAL E SERVICOS DE LOGIS- | | AV MIGUEL FRIAS E VASCONCELOS 1205 | | | SAO PAULO | SP | 05345-000 | BRAZIL |
| INITIAL | | 1 LA CHARDIERE | | | CHAVAGNES EN PAILLERS | | 85250 | FRANCE |
| INITIAL CLEANROOMS | | 145, RUE BILLANCOURT | | | BOULOGNE-BILLANCOURT | | 92514 | FRANCE |
| INMAC WSTORE | | 125 AVENUE DU BOIS DE LA PIE | | | ROISSY-EN-FRANCE CEDEX | | 95921 | FRANCE |
| INMETMATIC SA DE CV | | Ave. Santa Fe No. 12 | Parque Ind. Opcion | | San Jose Iturbide | Guanajuato | 37980 | MEXICO |
| INMETRO INST NC METR NOR QUAL INDL | | AV N SRA DAS GRACAS 50 | | | DUQUE DE CAXIAS | | 25070-235 | BRAZIL |
| INMOBILIARIA CUERNAVACA 2000 S | | Higinio Chavez No. 202 | Colonia La Nogalera | | Jesus Maria | AGS | 20900 | MEXICO |
| INMOBILIARIA ROCAL SA DE CV | | BLVD TOMAS FERNADEZ 7930 30 | | | CD JUAREZ | | 32460 | MEXICO |
| INMOBILIARIA Z.C.5 S.A. DE C.V. | | CALLE MANUEL ORTIZ CISNEROS 142 | | | COL. FORJADORES DE PACHUCA | | 42083 | MEXICO |
| innogy Energie, s.r.o. | | Limuzska 3135/12 | | | Praha 10 | | 108 00 | CZECH REPUBLIC |
| INNOVA ECOSERVIZI S.R.L. | | VIA DONATELLO 69 | | | BORGARO TORINESE | TO | 10071 | ITALY |
| INNOVA RUBBERS PVT L | | H-107, M.I.D.C. AMBAD | | | NASIK | | 422010 | INDIA |
| INNOVATION GESTAO DE RISCOS | | IPUBI 59 | | | SAO PAULO | | 03819-005 | BRAZIL |
| INNOVATIVE ENGINEERED SOLUTIONS | | 2695 PROGRESS WAY | | | WILMINGTON | OH | 45177 | |
| Inoac Corporation | | Osaki West City Building, 2-9-3 Osaki | Shinagawa-ku | | Tokyo | | 1410032 | Japan |
| INOAC DE MEXICO SA DE CV | | Carretera Miguel Aleman Km 20.5 B | Parque Industrial Monterrey | | Apodaca | Nuevo Leon | 66603 | MEXICO |
| INOSER KIMYA SAN. TIC. A.S. | | RAMAZANOGLU MAH. N0 48 | | | ISTANBUL | | | TURKEY |
| INOVA GERI DONUSUM METAL TASIMACILI | | KAZIM KARABEKIR MAH. KARABAS SOK.NO | | | YILDIRIM/BURSA | | 16270 | TURKEY |
| INOVA INDUSTRIA DE MATRIZES LTDA | | AV CAPIVARI 407 | | | CAXIAS DO SUL | | 95059-100 | BRAZIL |
| INOVA LABEL SOLUCOES EM ROTULOS E | | CAMPOS NOVOS 75 | | | CAMPINAS | | 13052-445 | BRAZIL |
| INOVAX PROJETOS E INSTALACOES LTDA | | RUA MARIA PETERS 58 | | | BELO HORIZONTE | MG | 30668-360 | BRAZIL |
| INOVENTA AG | | GLARNERSTRASSE, 88 | | | SIEBNEN | | 8854 | SWITZERLAND |
| INOXFIL S A | | PAISOS BAIXOS 11 Y 15 | | | IGUALADA | | 08700 | SPAIN |
| INREBUS TECHNOLOGIES S.R.L. | | CORSO VINZAGLIO, 23 | | | TORINO | | 10121 | ITALY |
| INSEQUENCE INC. | | 750 JIM PARKER DRIVE, STE 100 | | | SMYMA | TN | 37167 | |
| INSICON S.R.L. | | CNO. VECINAL B 4 DE FEB 0 | 03 | | CORDOBA | | 5016 | ARGENTINA |
| INSIGHT TECHNOLOGY SOLUTIONS S.R.L. | | VIA PIERO E ALBERTO PIRELLI, 6 | | | MILANO | | 20126 | ITALY |
| Insmasol Technology S.L. | | Via Masia Masoveria del Soler, s/n | | | Navas | | 08670 | SPAIN |
| INSPEFIRE SISTEMA DE GESTAO DE INCENDIO | | ESTRADA DO IMPERADOR 340 | | | SAO JOSE DOS CAMPOS | SP | 12238-560 | BRAZIL |
| INSPETORIA SALESIANA DO NORDESTE DO | | AV GENERAL SAN MARTIN 1449 | | | RECIFE | | 50761-000 | BRAZIL |
| INST DA QUALID AUTOM IQA | | AL DOS NHAMBIQUARAS 1509 | | | SAO PAULO | | 04090-013 | BRAZIL |
| INST PESQUISAS TECN EST S P S A I P | | AV PROFESSOR ALMEIDA PRADO 532 | | | SAO PAULO | | 05508-901 | BRAZIL |
| INST TEC Y DE ESTUDIOS SUP MON | | Eugenio Garza Sada 2501 Sur | Tecnologico Monterrey | | Monterrey | Nuevo Leon | 64849 | MEXICO |
| INSTALACION DE SISTEMAS INTELIGENTE | | AV 16 DE SEPTIEMBRE COL CUAUT 305-A | | | CUAUTITLAN | | 54800 | MEXICO |
| INSTALACIONES Y CONTROL DE RIESGOS | | DAKOTA NO. 423-202, COL. NAPOLES, A | | | CIUDAD DE MEXICO | | 03810 | MEXICO |
| INSTALACIONES ZAS S.A DE C.V | | Francisco Villa 607 Int. 3 | Col. Gremial | | Aguascalientes | AGS | 20030 | MEXICO |
| INSTALATOR PHU I.KRASNODEBSKA | | UL. PASTEWNA 8 | | | SOSNOWIEC | | 41-208 | POLAND |
| INSTALO JIHLAVA, spol. s r.o. | | Zrzaveho 4852/68 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| INSTI.RADIOPROT.& SURETE NUCLE | | 31 AVENUE DE LA DIVISION LECLERC | | | FONTENAY AUX ROSES | | 92260 | FRANCE |
| Institut pro testovani | | trida Tomase Bati, Louky 299 | | | Zlin | | 763 02 | CZECH REPUBLIC |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTO BRASILEIRO DE ENERGIA | | AVENIDA GISELE CONSTANTINO, 1850 | | | VOTORANTIM | | 18110-650 | BRAZIL |
| INSTITUTO DA QUALIDADE AUOMOTIVA - | | ALAMEDA DOS NHAMBIQUARAS 1509 | | | SAO PAULO | | 04090-013 | BRAZIL |
| INSTITUTO DE DESENVOLVIMENTO, ESTRA | | AV SANTOS DUMONT 2626, SL307 3AND | | | FORTALEZA | | 60822-465 | BRAZIL |
| INSTITUTO DE EVALUACIONES MEDICAS S | | VIA AUGUSTA 291, PLANTA BJS | | | BARCELONA | | 08017 | SPAIN |
| INSTITUTO DE PESQUISAS ELDORADO | | AVENIDA ERICO VERISSIMO S N | | | CAMPINAS | | 13083-851 | BRAZIL |
| INSTITUTO EUVALDO LODI NUCLEO REGIO | | AV CRUZ CABUGA 767 | | | RECIFE | | 50040-000 | BRAZIL |
| INSTITUTO MEXICANO DEL SEGURO SOCIA | | HENRY DUNANT 4508 | | | JUAREZ | | 32320 | MEXICO |
| INSTITUTO PAULISTA DE SAUDE PARA AL | | AV PADRE ANCHIETA 199, SALA 2 | | | SANTO ANDRE | | 09090-710 | BRAZIL |
| INSTRON GMBH | | LANDWEHRSTR. 65 | | | DARMSTADT | | 64293 | GERMANY |
| INSTRUMENT SYSTEMS GMBH | | KAISERIN-AUGUSTA-ALLEE 16 - 24 | | | BERLIN | | 10553 | GERMANY |
| INSTRUMENT SYSTEMS GMBH | | KASTENBAUERSTR. 2 | | | MUNICH | | 81677 | GERMANY |
| INSTRUMENTOS Y CONTROLES PROGR | | Av. Aguascalientes No. 606 | Col. Infonavit Morelos | | Aguascalientes | AGS | 20196 | MEXICO |
| INSTRUTHERM INSTRUMENTOS DE MEDICAO | | RUA JORGE DE FREITAS 274 | | | SAO PAULO | | 02911-030 | BRAZIL |
| INSTYTUT LACZNOSCI | | SZACHOWA 1 | | | WARSZAWA | | 04-894 | POLAND |
| INSUMOS Y SERVICIOS INDUSTRIALES CA | | PLUTARCO ELIAS CALLES 1972 | | | JUAREZ | | 32390 | MEXICO |
| INTCO MEDICAL INTERNATIONAL (HONG KONG) | | 6/F Manulife Place | 348 Kwun Tong Road | | Kwun Tong | Kowloon | | HONG KONG |
| INTECH ITALY SRL | | VIA BUSTO GAROLFO 23 | | | CASOREZZO | | 20010 | ITALY |
| INTEGRA CLINICAS LTDA | | RUA IRMAO MARIO ESDRAS | | | VARGINHA | | 37010-660 | BRAZIL |
| INTEGRA PERICIAS MEDICAS LTDA | | RUA IRMAO MARIO ESDRAS 462 | | | VARGINHA | | 37010-660 | BRAZIL |
| INTEGRA SOLUCOES INTEGRADAS EM MEDI | | RUA IRMAO MARIO ESDRAS 462 | | | VARGINHA | | 37010-660 | BRAZIL |
| INTEGRACION EN SOLDADURA SA DE CV | | VICENTE GUERRERO 53 | | COL. AGRICOLA FRANCISCO I MADERO | | | 52172 | MEXICO |
| INTEGRACION Y GESTION DE PROYECTOS | | MALADETA, 69 - LOCAL | | | BARCELONA | | 08207 | SPAIN |
| INTEGRAL ACCUMULATOR KG | | SINZIGER STR.47 | | | REMAGEN | | 53424 | GERMANY |
| INTEGRATED CONTROL SYSTEMS INC | | 170-D JEFFERSON PIKE | | | LAVERGNE | TN | 37086 | |
| INTEGRATED MICRO-ELECRONICS DOO | | IMI 1 | | | NISKA BANJA | | 18205 | SERBIA |
| INTEGRATED MICRO-ELECTRONICS | | INDUSTIAL ZONE MICROELEKTRONICA | | | BOTEVGRAD | | 2140 | BULGARIA |
| INTEGRATED MICROELECTRONICS BULGARI | | INDUSTRIAL ZONE MICROELECTRONICA | | | BOTEVGRAD | | 2140 | BULGARIA |
| INTEGRATED MICRO-ELECTRONICS D.O.O. | | IMI 1 | | | NIS | | 18205 | SERBIA |
| INTEGRATED MICRO-ELECTRONICS D.O.O. | | IMI 1 | | | NISKA BANJA | | 18205 | SERBIA |
| INTEGRATED MICRO-ELECTRONICS, INC. | | MICROELECTRONICA INDUSTRIAL ZONE | | | BOTEVGRAD | | 2140 | BULGARIA |
| INTEGRATED MICRO-ELEKTRONICS | | IND. Z. MICROELEKTRONICA | PO BOX 66 | | BOTEVGRAD | | 2140 | BULGARIA |
| INTEGRATED PRODUCTION AND TEST ENGI | | BROCA 2605-32 | | | GUADALAJARA | | 45593 | MEXICO |
| INTEGRITY S.A. | | AVENIDA DA GUARDA INGLESA, No 27 | | | COIMBRA | | 3040-193 | PORTUGAL |
| INTEGRITY TENNESSEE INC. | | 2071 ELKTON PIKE ROAD | | | PULASKI | TN | 38478 | |
| INTEGRITY TOOL & MOLD DE MEXICO S D | | PRIVADA DEL CONDE 44 | | | EL MARQUES | | 76249 | MEXICO |
| INTEGRITY TOOL AND MOLD DE MEXICO | | PRIVADA DEL CONDE 4 | | | PARQUE IND. ELMARQUES | | 76246 | MEXICO |
| INTEGRITY UNLIMITED LLC. | | 367 BAYWOOD DRIVE | | | CAMPOBELLO | SC | 29322 | |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEP INDUSTRIA PLASTICA LTDA | | ESTRADA MUNICIPAL YONEJI NAKAMUR 940 | | | MOGI DAS CRUZES | SP | 08772-011 | BRAZIL |
| INTER CARS S.A. | | POWSINSKA 64 | | | WARSZAWA | | 02903 | POLAND |
| INTER FILE S.A. | | DEFENSA 0 | | | CORDOBA | | 5016 | ARGENTINA |
| INTER LAND SP Z O.O. SP. K. | | UL. LEONHARDA 5A | | | OLSZTYN | | 10454 | POLAND |
| INTER PRICE LOGISTICA SA DE CV | | Carretera 57 Mexico-Queretaro S/N Int. Manzana 8 | | | San Luis Potosi | | 78395 | MEXICO |
| INTER TRADE SP. Z O.O. | | UL. LEGIONOW 243 A | | | CZECHOWICE-DZIEDZICE | | 43-502 | POLAND |
| INTERACTION PLEXUS RECURSOS TERCEIR | | AV DR YOJIRO TAKAOKA 4384 | | | SANTANA DE PARNAIBA | | 06541-038 | BRAZIL |
| INTERACTION PLEXUS RECURSOS TERCEIR | | R PROFESSOR OSVALDO FRANCO 70 | | | BETIM | | 32600-234 | BRAZIL |
| INTERAUTO SUNSHADE AND PLASTIC DIVISION S DE RL DE CV | GUADALUPE ESCOBAR HERNANDEZ | PROLONGACION DE LA CINCO SUR 4908-2 LOCAL 4 E | COL. RESIDENCIAL BOULEVARES | | PUEBLA | PUEBLA | 72440 | MEXICO |
| INTERBOX KAJZER SPOLKA JAWNA | | UL.CHEMICZNA 12 | | | SOSNOWIEC | | 41-200 | POLAND |
| Interconti Ing. Tomas Braveny | | Ulrychova 1040/54 | | | Brno | | 624 00 | CZECH REPUBLIC |
| INTERCONTI ING. TOMAS BRAVENY S.R.O | | ULRYCHOVA 1040/54 | | | BRNO | | 624 00 | CZECH REPUBLIC |
| INTERCOVAMEX SA DE CV | | MONTANA NO 22 | | | CIUDAD DE MEXICO | | 03810 | MEXICO |
| INTEREPARGNE | | SERVICE 8581-AVENUE MARECHAL MONT | | | CAEN CEDEX | | 14029 | FRANCE |
| INTERFAG C EQPTOS INDIS LTDA EPP | | AVENIDA MARECHAL R 1900, ESCRITORIO | | | CAMPINAS | | 13070-176 | BRAZIL |
| INTERFLEX DATENSYSTEME GMBH | | EPPLESTRASSE 225 (HAUS 3) 3C | | | STUTTGART | | 70567 | GERMANY |
| INTERFLON Czech, s.r.o. | | Jinonicka 804/80 | | | Praha 5- Kosire | | 158 00 | CZECH REPUBLIC |
| INTERFLON IBERICA, S.L. | | VILADECANS BUSINESS PARK, C/ TECNOLO | | | VILADECANS | | 08840 | SPAIN |
| INTERIORS & BUILDING SRL | | VIA EMILIA, 1 | | | VENARIA REALE | | 10078 | ITALY |
| Interkontaktservis s.r.o. | | Zborna 57 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| INTERLOAD SERVICE MAROC | | RUE NADOR RESIDENCE BORJ ASSIL | | | TANGER | | 90000 | MOROCCO |
| INTERMARK SISTEMI S.R.L. | | VIA A. LITTA MODIGNANI 37 | | | ROMA | | 00144 | ITALY |
| INTERMEC AUTOMOTIVE IND. E COM. EIR | | RUA ROTA DOS IMIGRANTES 2249 | | | HOLAMBRA | | 13825-000 | BRAZIL |
| INTERNACIONAL DE BANDAS Y SERVICIOS | | MANUEL GOMEZ PEDRAZA 643 B | | | CD JUAREZ | | 32340 | MEXICO |
| INTERNATIONAL ADDITIVES MANUFA | | Avenida Talisman 6 | Col. Estrella | | Ciudad de Mexico | Mexico | 06500 | MEXICO |
| INTERNATIONAL BORDER SUPPLY AUTOMAT | | CARRETERA INTERNACIONAL WATERFI 458 | | | CIUDAD JUAREZ | | 32550 | MEXICO |
| INTERNATIONAL METAL PLAST | | RYCHNOVSKA 326 | | | JABLONEC NAD NISOU | | 468 01 | CZECH REPUBLIC |
| INTERNATIONAL SOFTWARE EXPERTS | | LIEBENAUER HAUPTSTRASSE 2-6 | | | GRAZ | | 8041 | AUSTRIA |
| INTERNETOWE CENTRUM DYSTRYBUCJI | | TATRZANSKA 19 | | | SOPOT | | 81-814 | POLAND |
| INTEROBAL K.S. | | HOROMYSKICKA C. 315 | | | DYSINA | | 330 02 | CZECH REPUBLIC |
| INTEROBAL k.s. | | Horomyslicka 315 | | | Dysina | | 330 02 | CZECH REPUBLIC |
| Interpax Co., Ltd. | | 171-1 Higashiuchibukuro, Osaka Kitasonobe | Kawajima-machi, Hiki-gun | | Saitama | | 3500163 | Japan |
| Interplex (Hangzhou) Intelligent Technology Co., Ltd. | | Building 4, No. 280, 10th Street | Baiyang Street, Qiantang District | | Hangzhou | Zhejiang | 310018 | CHINA |
| INTERRISK TOWARZYSTWO UBEZPIECZEN S | | ul.Noakowskiego 22 | | | Warszawa | | 00-668 | POLAND |
| INTERSERVICE SPA | | VIA SAN SEBASTIAN 4 | | | TRENTO | | 38121 | ITALY |
| INTERSTATE AC SERVICE LLC | | 1877 AIR LANE DRIVE | | | NASHVILLE | TN | 37210 | USA |
| INTER-TEAM SP. Z O.O. | | UL. DANISZEWSKA 4 | | | WARSZAWA | | 03230 | POLAND |
| INTERTEK ITALIA SPA | | VIA MIGLIOLI 2/A | | | CERNUSCO SUL NAVIGLIO | MI | 20063 | ITALY |
| INTRALINKS INC. | | 685 3RD AVENUE 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| INTRALINKS, INC. | | 622 3RD AVE, 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| Invaluable Automotive Mould System (Shenzhen) Co., Ltd. | | Fourth Industrial Zone, Fenghuang, Fuyong Town | Baoan District | | Shenzhen | Guangdong | 518103 | CHINA |
| INVENIO SP Z O.O. | | UL. FABRYCZNA 2 | | | TYCHY | | 43-100 | POLAND |
| INVENTEC PERFORMANCE CHEMICALS | | 26 AVENUE DU PETIT PARC | | | VINCENNES CEDEX | | 94683 | FRANCE |
| INVENTEC PERFORMANCE CHEMICALS ESPA | | PEREZ PUJOL 4 2A | | | VALENCIA | | 46002 | SPAIN |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVENTEC PERFORMANCE CHEMICALS SA | | 20, RUE DE BOURGOGNE BP 211 | | | SAINT PRIEST CEDEX | | 69802 | FRANCE |
| INVERSIONES CABOET SA | | CONSELL DE CENT 347 | | | BARCELONA | | 08007 | SPAIN |
| INVOLUTION EUROPE SP. Z.O.O. | | UL. WINCENTEGO RZYMOWSKIEGO 31 | | | WARSZAWA | | 02697 | POLAND |
| INZAGI S.R.O | | Purkynova 648/125 | | | Brno-Medlanky | | 612 00 | CZECH REPUBLIC |
| IOB INFORM OBJS PUBLS JURIDICAS LTD | | R ANTONIO NAGIB IBRAHIM 350 | | | SAO PAULO | | 05036-060 | BRAZIL |
| ION TECH I C LTDA | | R ANDREA DEL CASTAGNO 375 | | | SAO PAULO | | 02561-110 | BRAZIL |
| IP MATRIX S.A DE C.V | | AV DEL CHARRO 215 5A | Col. Partido Diaz | | Ciudad Juarez | Chihuahua | 32349 | MEXICO |
| IPE PRECISION MACHINERY LIMITED | | THREE 3 UNIT 5-6, 23/F, ENTERPRISE | | | HONG KONG | | KOWLOON | HONG KONG |
| IPERPNEUS SRL (SEDE IMOLA) | | VIA UGO LA MALFA 1 | | | IMOLA | | 40026 | ITALY |
| I-PEX ELECTRONICS (H.K.) LIMITED | | UNIT10-11, 16/F, METROPOLE SQUARE, 2 O | | | HONG KONG | | | HONG KONG |
| I-PEX INC | | 12-4 NEGORO | | | MOMOYAMA | | 6128024 | JAPAN |
| I-PEX INC | | 12-4 NEGORO, MOMOYAMA-CHO, FUSHIMI- | | | KYOTO | | 612-8024 | JAPAN |
| I-PEX USA LLC | | 11940 JOLLYVILLE RD. SUITE 330 N | | | AUSTIN | TX | 78759 | |
| IPG FOTONICA DO BRASIL COMERCIO LTD | | RUA ARTICO 415 | | | COTIA | | 06707-070 | BRAZIL |
| IPG PLASTY S.R.O. | | MILOTICE NAD BECVOU 96 | | | MILOTICE NAD BECVOU | | 753 67 | CZECH REPUBLIC |
| IPHEX SOLUCOES INTEGRADAS LTDA - EP | | RUA RIO PRETO 204 | | | VILA VALPARAISO | | 09060-090 | BRAZIL |
| IPPOLITI ALBERTO & C. SNC | | S.S. 17 BIS -BIVIO TORRETTA | | | L AQUILA | | 67100 | ITALY |
| IPTE FACTORY AUTOMATION NV | | GELEENLAAN 5 | | | GENK | | 3600 | BELGIUM |
| IPTE SPAIN S.L.U. | | IGNASI IGLESIAS N 24 P.I. AGRO | | | REUS (TARRAGONA) | | 43206 | SPAIN |
| IQR RAU & ROSSLE GMBH | | OTTO-HAHN-STR. 17 | | | SINDELFINGEN | | 71069 | GERMANY |
| IRBOX s.r.o. | | Hranicna 2 | | | Kosice | | 040 17 | SLOVAKIA |
| IRFAN PLASTIK VE KALIP SAN.TIC.A.S. | | IKITELLI ORG.SAN.BOLGESI 1 BLOK 445 | | | ISTANBUL | | 34746 | TURKEY |
| IRIS DISPLAY SRL | | ZONA IND.NORD TORRE SPIENZA | | | MARSCIANO | | 06055 | ITALY |
| IRIS PRODUCTS SA DE CV | | Av. Jesus del Monte 39B 6to Piso Oficina 603 | Jesus del Monte | | Huixquilucan | Mexico | 52764 | MEXICO |
| IRISA VD | | Jasenicka 697 | | | Vsetin | | 755 01 | CZECH REPUBLIC |
| Iriso Electronics Co., Ltd. | | 2-13-8 Shinyokohama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220033 | Japan |
| IRISO ELECTRONICS EUROPE GMBH | | SCHONGBERGSTRASSE 23 | | | OSTFILDERN KEMNAT | | 73760 | GERMANY |
| IRISO USA INC | | 34405 W 12 MILE ROAD SUITE 237 | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC. | | 34405 W. TWELVE MILE ROAD SUITE 237 | | | FARMINGTON HILLS | MI | 48331 | |
| IRMAOS PARASMOS SA INDUSTRIA MECANI | | AV PRES JUSCELINO 70 | | | DIADEMA | | 09950-370 | BRAZIL |
| IRON MOUNTAIN DO BRASIL LTDA | | PAULO COSTA 320 | | | BETIM | | 32669-712 | BRAZIL |
| IRON MOUNTAIN DO BRASIL LTDA | | R LAURO VANUCCI 500 | | | CAMPINAS | | 13087-548 | BRAZIL |
| IRON MOUNTAIN FRANCE SAS | | ZI LES SABLES-6/12 AV.DESCARTES | | | MORANGIS | | 91420 | FRANCE |
| IRTA INTERNATIONAL ROAD RACING | | CASE POSTALE 52 | | | ETAGNLERES/LAUSANNE | | 1037 | SWITZERLAND |
| IRVING 80 S.R.L. | | VIA ITALO CREMONA 42 | | | GAZZADA SCHIANNO | | 21045 | ITALY |
| ISABELLENHUETTE HEUSLER GMBH & CO.K | | EIBACHER WEG3-5, 35683 DILLENBURG.GE | | | DILLENBURG | | | GERMANY |
| ISABELLENHUTTE HEUSLER GMBH CO KG | | EIBACHER WEG 3-5 | | | DILLENBURG | | 35683 | GERMANY |
| ISB SRL | | VIA GRANDI 3 | | | CASTELMAGGIORE | | 40013 | ITALY |
| ISC INJECT SPRAY COMPONENTS LTDA | | RUA MAURO MONTAGNI 100, 1 | | | BRAGANCA PAULISTA | | 12926-663 | BRAZIL |
| ISCAR DO BRASIL COMERCIAL LTDA | | RDV MIGUEL MELHADO CAMPOS KM 79 | | | VINHEDO | | 13280-000 | BRAZIL |
| ISCAR ITALIA S.R.L. | | VIA VARESE 43 | | | LAINATE | | 20020 | ITALY |
| ISCAR POLAND SP. Z O.O. | | UL.GOSPODARCZA 14 | | | KATOWICE | | 40-432 | POLAND |
| ISCC s.r.o. | | Juzna trieda 93 | | | Kosice | | 040 01 | SLOVAKIA |
| ISCOT ITALIA SPA | | VIA ISONZO 22 | | | TORINO | | 10141 | ITALY |
| ISEA ANTINCENDIO SRL | | VIA PALESE 1/D | | | MODUGNO | | 70026 | ITALY |
| ISELFA SPA | | CORSO ROMA 22 | | | SOLBIATE ARNO | | 21048 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISHIHARA MFG CO. LTD. | | 2647-8 Hayakawa | | | Ayase City | Kanagawa | 252-1123 | JAPAN |
| ISHIHARA MFG CO. LTD. | | 2647-8 HAYAKAWA | | | AYASE | KANAGAWA | 252-1123 | JAPAN |
| Ishihara Seisakusho Co., Ltd. | | 2647-8 Hayakawa Kogyo Danchi, Hayakawa | | | Ayase-shi | Kanagawa | 2521123 | Japan |
| Ishikawa Press Kogyosho Co., Ltd. | | 2286-2 Funatsugawa-cho | | | Sano-shi | Tochigi | 3270035 | Japan |
| ISI CONDAL S.L. | | RAMBLA CATALUNYA 1, 2nd - 1 | | | BARCELONA | | 08007 | SPAIN |
| ISITEC INTERNATIONAL SAS | | 252 RUE DE GUENAS- PARC DES AYATS | | | MILLERY | | 69390 | FRANCE |
| ISKAM ASANSOR INSAAT GIDA MOBILYA T | | ALAADDINBEY MAH. N0 6/D | | | BURSA | | | TURKEY |
| ISKRA MEHANIZMI, D.O.O. | | ZGORNJI BRNIK 400, 4210 BRNIK | | | BRNIK | | | SLOVENIA |
| ISKRA MEHANIZMI, D.O.O. | | ZGORNJI BRNIK 400 | | | AERODROM | | 4210 | SLOVENIA |
| ISOESPUMA LTDA EPP | | ROD RENATO AZEREDO 1070 | | | IBIRITE | | 32400-000 | BRAZIL |
| ISOLIT - BRAVO SPOL S.R.O. | | JABLONSKE NABREZI 305 | | | JABLONNE NAD ORLICI | | 561 64 | CZECH REPUBLIC |
| ISOLIT BRAVO SPOL SRO | | JABLONSKE NABREZI 305 | | | JABLONNE NAD ORLICI | | | CZECH REPUBLIC |
| ISOLIT BRAVO SRO | | JABLONSKE NABREZI 305 | | | JABLONNE NAD ORLICI | | 561 64 | CZECH REPUBLIC |
| ISOMECANICA USINAGEM LTDA | | AV. RIO SAO FRANCISCO 1174 | | | CONTAGEM | MG | 32280-440 | BRAZIL |
| ISONTINA CUSCINETTI SRL | | V.CORPO VOL.DI LIBERAZ.22 | | | PIERIS | | 34075 | ITALY |
| ISOPLASTIC INDUSTRIA E COMERCIO LTD | | R LAUSANE 181 | | | SAO BERNARDO DO CAMPO | | 09663-030 | BRAZIL |
| ISOTRON LTDA | | RUA JOAO VICENTINI 190 | | | ALMIRANTE TAMANDARE | | 83504-447 | BRAZIL |
| IS-RAYFAST LTD | | 2 LYDIARD FIELDS, SWINDON | | | WILTSHIRE | | SN5 8UB | UNITED KINGDOM |
| ISS FACILITY SERVICES | | 2 - 10, RUE BERTHELOT | | | COURBEVOIE | | 92400 | FRANCE |
| ISS HASERE KONTROL HIZMETLERI A.S. | | PETEK BOZKAYA IS HANI | | | BURSA | | | TURKEY |
| ISS TESIS YONETIMI HIZMETLERI A.S. | | CAGLAYAN MAH. NO 2 | | | ISTANBUL | | | TURKEY |
| ISSIM IST.SRV. SOCIALE IMPRESA | | VIA LUIGI SETTEMBRINI, 2 | | | MILANO | | 20124 | ITALY |
| IST METZ GmbH & Co. KG | | Lauterstrasse 14-18 | | | Nurtingen | | 72622 | GERMANY |
| ISTANBUL SENSORLER ALGILAYICI CIH.V | | DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | | TURKEY |
| ITA SPOLKA Z OGRANICZONA | | UL. POZNANSKA 104 | | | POZNAN | | 60-185 | POLAND |
| ITACA CONSULTING SRL | | VIA ROSSINI 45 | | | CASERTA | | 81100 | ITALY |
| ITADOBRAS COMERCIO E INDUSTRIA DE FERROS | | MATHIAS CINTRA PUPO NOGUEIRA | | | ITAPIRA | SP | 13971-010 | BRAZIL |
| ITAGUARY AGENCIAMENTO E TRANSPORTE | | RUA JOAQUIM MENDES N 115 | | | SAO PAULO | | 02518-100 | BRAZIL |
| ITAGUARY AGENCIAMENTO E TRANSPORTE | | RUA PINTOR LULA CARDOS AYRES N 3196 | | | RECIFE | | 51200-250 | BRAZIL |
| ITALCAR S.R.L. | | VIA DEI MERCATI 14 | | | PARMA | | 43126 | ITALY |
| ITALCOPPIE SENSORI S.R.L. | | VIA AMEDEO TONANI, 10 | | | MALAGNINO | | 26030 | ITALY |
| ITALIAN GASKET SPA | | VIA TENGATTINI 9 | | | PARATICO | | 25030 | ITALY |
| ITALMETAL SP Z O.O. | | UL. ZACHODNIA 22 | | | JELCZ-LASKOWICE | | 55-220 | POLAND |
| ITALSEMPIONE SPEDIZIONI | | VIA E. RESTELLI, 5 | | | VITTUONE | | 20010 | ITALY |
| ITAMARATI METAL QUIMICA LTDA | | ALAMEDA GUIOMAR BASTOS BUHLER 400 | | | BOM JESUS DOS PERDOES | | 12955-000 | BRAZIL |
| ITARAI METALURGIA LTDA | | R AMERICO VESPUCIO 655 | | | OSASCO | | 06273-070 | BRAZIL |
| Itatsu Co., Ltd. | | 553 Asahicho | | | Ashikaga-shi | Tochigi | 3210905 | Japan |
| ITAU VIDA E PREVIDENCIA S A | | AV EUSEBIO MATOSO 1375 | | | SAO PAULO | | 05423-905 | BRAZIL |
| ITC TOOLS INC | | 1510 N. ZARAGOZA RD. STE B-1 | | | EL PASO | TX | 79936 | |
| ITECO TRADING SRL | | VIA PAISAS 1 | | | GIAVENO | | 10094 | ITALY |
| ITG BILG. TEK.GRUBU TIC.LTD.STI. | | KAT 1 NO A9 | | | KOCAELI | | | TURKEY |
| ITIC DI OCONE & C. SNC | | VIA MARCONI, N.4 | | | PIANEZZA | | 10044 | ITALY |
| ITIS IMPIANTI SRL | | VIA CAVALLO 18 | | | VENARIA | | 10078 | ITALY |
| ITLS INTELLIGENT TRANSPORT & LOGIS | | IDENCE AV.ROYAUME DARABIE SAOUDITE | | | TANGER | | 90000 | MOROCCO |
| ITO AMERICA CORPORATION | | 7700 SOUTH RIVER PARKWAY | | | TEMPE | AZ | 85284 | |
| Itochu Marubeni Specialty Steel Co., Ltd. | | Sumitomo Life Bldg., 2-10-5 Nihonbashi Kayabacho | Chuo-ku | | Tokyo | | 1030025 | Japan |
| ITR AG | | SCHWERTSTRASSE 3 | | | SINDELFINGEN | | 71065 | GERMANY |
| I-TRONIK SRL | | VIA DELLARTIGIANATO 20 | | | PERAGA DI VIGONZA | | 35010 | ITALY |
| ITSP JAROSLAW ZADLUZNY | | UL. BYTOMSKA 60 | | | CZELADZ | | 41-250 | POLAND |
| ITURRI POLAND SP. Z O.O. | | UL. JOZEFA LONDZINA 107 | | | BIELSKO BIALA | | 43-382 | POLAND |
| ITW AUTOM.ITALIA SRL DIV.LYS FUSION | | VIA LE BOIS-VUILLERMOZ, 30 | | | HONE | | 11020 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITW CIP | | 850 STEAM PLANT ROAD | | | GALLATIN | TN | 37066 | |
| ITW Drawform | ATTN KELLY SELANDER | 1240 WOLCOTT STREET | | | WATERBURY | CT | 06705 | |
| ITW ELECTRONICS ASSEMBLY EQUIP | | 155 HARLEM AVENUE | | | GLENVIEW | IL | 60025 | |
| ITW FASTENER PRODUCTS GMBH | | AM PULVERHAEUSCHEN 7 | | | ENKENBACH-ALSENBORN | | 67677 | GERMANY |
| ITW FASTENER PRODUCTS GMBH | | AM PULVERHAUSCHEN 7 | | | ENKENBACH ALSENBORN | | 67677 | GERMANY |
| ITW FASTENER PRODUCTS GMBH | | AM PULVERHAUSCHEN 7 | | | KAISERSLAUTERN | | 67677 | GERMANY |
| ITW FASTENER PRODUCTS GMBH | | HORLE 5 | | | CREGLINGEN | | 97993 | GERMANY |
| ITW LYS FUSION S.R.L | | VIA LE BOIS VUILLERMOZ 30 | | | HONE | | 11020 | ITALY |
| ITW LYS FUSION SRL | | VIA POIRINO 26 | | | TORINO | | 10040 | ITALY |
| ITW PRONOVIA S.R.O. | | VLKOVSKA 595 | | | VELKA BITES | | 595 01 | CZECH REPUBLIC |
| ITW SHAKEPROOF AUTOMATIVE | | 1201 ST. CHARLES ST | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF AUTOMOTIVE PROD. | | 1201 ST. CHALRES RD, ELGIN IL | | | ELGIN | IL | 60120 | |
| IVICT EUROPE GMBH | | KENNEDYDAMM 19 | | | DUSSELDORF | | 40476 | GERMANY |
| IWATA BOLT | | 401 AIRPARK CENTER DRIVE | | | NASHVILLE | TN | 37217 | |
| Iwata Bolt Co., Ltd | Iwata Bolt Co., Ltd. | 2-32-4 Nishigotanda | Shinagawa-ku | | Tokyo | | 1418508 | Japan |
| Iwata Bolt Co., Ltd. | | 2-32-4 Nishigotanda | Shinagawa-ku | | Tokyo | | 1418508 | Japan |
| Iwata Bolt Manufacturing Co., Ltd. | | 2-48-2 Chuo | Nakano-ku | | Tokyo | | 1640011 | Japan |
| IWATA BOLT MEXICANA SA DE CV | | Calle Lazaro Cardenas 493 B-3 | Colonia Ferrocarril | | Guadalajara | Jalisco | 44440 | MEXICO |
| IWATA BOLT MEXICANA SA DE CV | | Lazaro Cardenas 492 B3 | Colonia Ferrocarril | | Guadalajara | Jalisco | 44440 | MEXICO |
| Iwata Screw (Shanghai) Co., Ltd. | | Part B, Warehouse 39, No. 461 Huajing Road | Waigaoqiao Free Trade Zone | | Shanghai | | 200003 | CHINA |
| IWATA USA INC. | | 401 AIRPARK CENTER DRIVE | | | NASHVILLE | TN | 37217 | |
| Iwatani Corporation | | 107 Oaza Shimo-Ochiai | Chuo-ku | | Saitama-shi | Saitama | 3380002 | Japan |
| Iwatani Corporation | | 1-1-10 Kakyo-in | Aoba-ku | | Sendai-shi | Miyagi | 9808481 | Japan |
| Iwatani Corporation | | 2-25-2 Hakataekimae | Hakata-ku | | Fukuoka-shi | Fukuoka | 8128560 | Japan |
| IWS INDUSTRIE-WARTUNG-SYSTEME | | WILHELM-KUELZ-STR. 58 | | | SCHMALKALDEN | | 98574 | GERMANY |
| IZCAN OTOMOTIV ITHALAT IHR.SAN.TIC. | | Degirmenyolu Sok. No 27 | NILUFER | | BURSA | | 16270 | TURKEY |
| IZCAN OTOMOTIV ITHALAT IHRACAT SAN. | | TAHTALI MAH.DEGIRMENYOLU 46 NILUFER | | | BURSA | | 16249 | TURKEY |
| IZGI MUHENDISLIK INS.SAN.TIC.LTD.ST | | NOSAB MESE CD. NO 12 | | | BURSA | | 16220 | TURKEY |
| IZOCERAMICS SP. Z O.O. | | UL. WRZOSOWA 46 | | | CELESTYNOW | | 05-430 | POLAND |
| IZO-Form s.r.o. | | Slunna 588/1 | | | Liberec XII - Stare Pavlovice | | 460 01 | CZECH REPUBLIC |
| IZOLTEC SERVICOS LTDA | | ESTRADA CATA PRETA 518 | | | SANTO ANDRE | SP | 09170-000 | BRAZIL |
| IZO-PEK IZOLASYON AMB. LOJ. SAN.LTD | | UCEVLER MAH. 82. SOKAK | | | BURSA | | 16315 | TURKEY |
| IZOPOL DVORAK S.R.O. | | PODNIKATELSKA 1156 | | | PLZEN | | 301 00 | CZECH REPUBLIC |
| J A L ADMINISTRACAO E EXECUCAO DE O | | RUA RIO CONGO 52 | | | AMPARO | | 13904-390 | BRAZIL |
| J C MOROSI GRAFICA LTDA EPP | | PCA JORGE PIRES DE GODOI 69 | | | AMPARO | | 13903-050 | BRAZIL |
| J.A BRASIL EQUIPAMENTOS HIDRAULICOS | | RUA PEDRO DE CASTRO VELHO 963 | | | SAO PAULO | SP | 03921-000 | BRAZIL |
| J.S.T (SHANGHAI) CO., LTD | | 55FU TE SOUTH RD, WAIGAOQIAO FREE TR | | | SHANGHAI | | | CHINA |
| J.S.T. Mfg. Co., Ltd. | | 4-8-24 Tarumachi | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220001 | Japan |
| JACOBACCI & CORALIS SAS | | 32 RUE DE LARCADE | | | PARIS | | 75008 | FRANCE |
| JACOBACCI & PARTNERS S.P.A. | | C.SO EMILIA 8 | | | TORINO | | 10152 | ITALY |
| JAE EUROPE LIMITED | | ROYAL PAVILION, TOWER 3 WELLESLEY ROAD | | | ALDERSHOT | HAMPSHIRE | GU11 1PZ | UNITED KINGDOM |
| JANDINOX INDUSTRIA E COMERCIO | | RUA MARTIN HEIN 311 | | | JANDIRA | SP | 06612-240 | BRAZIL |
| JANES STUDIO S.R.O. | | HEROLTICE 68 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| JANGSU JAZHIRUI ELECTRONIC TECHNOLO | | 66 METAL MATERIALS INDUSTRIAL PARK | | | NANSHENZAO TOWN | JANGSU | | CHINA |
| Japan Plastics Technologies Co., Ltd. | | 2-5-14 Shinyokohama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220033 | Japan |
| JAPAN STEEL WORKS AMERICA INC | | 1890 S CARLOS AVENUE, BLDG 15, UNIT 6 | | | ONTARIO | CA | 92879 | |
| JAPAUTO COMERCIO DE MOTOCICLETAS LT | | AV. SANTOS DUMONT 500 | | | SANTO ANDRE | | 09015-320 | BRAZIL |
| JAS DO BRASIL AGENCIAMENTO | | RUA ESTRELA DO OESTE 124 | | | GUARULHOS | | 07140-030 | BRAZIL |
| JAS DO BRASIL AGENCIAMENTO LOGISTIC | | AV CONTORNO 2905 | | | BELO HORIZONTE | | 30110-915 | BRAZIL |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAS DO BRASIL TRANSPORTES INTERNAC | | R RUA BARAO DE PANANAPANEMA 146 | | | CAMPINAS | | 13026-010 | BRAZIL |
| JAS DO BRASIL TRANSPORTES INTERNACI | | R FIDENCIO RAMOS 223 223 | | | SAO PAULO | | 04551-010 | BRAZIL |
| JAS FORWARDING (CHINA) COMPANY LIMIT | | 1401, B CHINA PLAZA 33, ZHONGSHAN 3R | | | GUANGZHOU | | | CHINA |
| JAS FORWARDING (CZECH) S.R.O. | | LUZNA 716/2 | | | PRAHA 6 | | 160 00 | CZECH REPUBLIC |
| JAS FORWARDING (USA) , INC. | | 6165 BARFIELD ROAD | | | ATLANTA | GA | 30328 | |
| JAS FORWARDING DE MEXICO (SIN RET) | | HERCHEL 70 COL ANZURES | | | MIGUEL HIDALGO | | 11590 | MEXICO |
| JAS JET AIR SERVICE SPA | | VIA R. SANZIO 6/B | | | SEGRATE | | 20090 | ITALY |
| JAS Worldwide (Shanghai) International Freight Forwarding Co., Ltd. Guangzhou Branch | | Room 1401, Tower B, Zhonghua International Center | No. 33 Zhongshan Third Road | | Guangzhou | Guangdong | 510055 | CHINA |
| JAS Worldwide International Freight Forwarding (Shanghai) Co., Ltd. | | 6/F, West Tower, Greenland Center | 600 Longhua Middle Road | Xuhui District | Shanghai | | 200032 | CHINA |
| JAS WORLDWIDE POLAND SP. Z O.O. | | AL. JEROZOLIMSKIE 81 | | | WARSZAWA | | 02001 | POLAND |
| JAYBIRD PORTABLE RESTROOMS LLC | | 749 WEAKLEY CREEK RD | | | LAWRENCEBURG | TN | 38464 | |
| JC COMERCIO DE BORRACHA E MANGUEIRA | | AVENIDA SANTA BARBARA DO RIO PA 996 | | | CAMPINAS | | 13040-078 | BRAZIL |
| JC DECOR PLASTICOS E TECIDOS EIRELI | | AV DOM PEDRO II 1479 1479 | | | BELO HORIZONTE | MG | 30710-010 | BRAZIL |
| JC USINAGEM - FABRICACAO DE PRODUTO | | RUA TAPIREMA 105 | | | VARZEA | | 50960-260 | BRAZIL |
| JCS TECH LTDA | | RUA MIGUEL GUIDOTE 2025B | | | LIMEIRA | | 13485-342 | BRAZIL |
| Jeco Co., Ltd. | | 1-4-1 Fujimicho | | | Gyoda-shi | Saitama | 3618511 | Japan |
| JENOX AKUMULATORY SP. Z O.O. | | NOTECKA 33 | | | CHODZIEZ | | 64800 | POLAND |
| Jerzy Bajkowski Firma Handlowo-Uslu | | ul. Sloneczna 4 | | | Bibice | | 32-087 | POLAND |
| JET AIR SERVICE S.P.A. | | VIA R.SANZIO 6/8 | | | SEGRATE | | 20090 | ITALY |
| JET PRESS SALES LTD | | NUNN CLOSE, HUTHWAITE | | | NOTTINGHAMSHIRE | | NG172HW | UNITED KINGDOM |
| Jet service s.r.o. | | Na Piskach 18 | | | Praha 6 | | 160 00 | CZECH REPUBLIC |
| JFC PACKAGING DE MEXICO S DE RL DE | | CAMINO A LAS LOMAS 1695 | | | COL LOS ROBLES | | 45203 | MEXICO |
| JFE Shoji Corporation | | 1-9-5 Otemachi | Chiyoda-ku | | Tokyo | | 1008070 | Japan |
| JGL DI PERRO LAURA & C. SAS | | VIA LATINA 134 | | | COLLEGNO | | 10093 | ITALY |
| JIA JUNG AUTOMOTIVE CO LTD | | 2F, No. 143 Xinhu 1st Road | Neihu District | | Taipei City | | 114 | TAIWAN |
| JIAN MANKUN TECHNOLOGY CO, LTD | | 191 THE TORCH AVENUE, JINGGANSGSHAN | | | JIAN | | 343100 | CHINA |
| JIAN MANKUN TECHNOLOGY CO. LTD | | 191 TORCH AVENUE | | | JIANGXI | | 343100 | CHINA |
| JIAN MANKUN TECHNOLOGY CO., LTD | | THE TORCH AVENUE NO.191 JINGGANGSHA | | | JIAN CITY | | | CHINA |
| Jiangsu Bigao Electromechanical Equipment Co., Ltd. | | ROOM 5, 479 QIYIFENG WEST ROAD | | | Wuxi | Jiangsu | | CHINA |
| JIANGSU BIGAO MECHANICAL & | | 407 XINNAN EAST RD, KUNSHANNO. 358 | | | SUZHOU | | | CHINA |
| JIANGSU EASYLAND AUTOMOTIVE CORPORA | | NO 30, YANCHANG ROAD | | | WUXI | | 214174 | CHINA |
| JIANGSU GUANGQIAN ELECTRONICS | | 89 Wulu East District | Dongtai Economic Development Zone | | Dongtai | Jiangsu | 224200 | CHINA |
| JIANGSU GUANGQIAN ELECTRONICS CO, | | 89 WU LU, FIVE ROAD, EAST DISTRICT | | | DONGTAI | | 224200 | CHINA |
| JIANGSU GUANGQIAN ELECTRONICS CO., L | | 89 FIVE ROAD | | | JIANGSU | | 224200 | CHINA |
| Jiangsu ISF Precision Parts Co., Ltd. | | No. 58 Cangxi Road, Gaocun Economic Development Zone | Gaocun District | | Nanjing | Jiangsu | | CHINA |
| JIANGSU JIAZHIRUI ELECTRONIC TECHNO | | METAL MATERIALS INDUSTRIAL PARK | NANSHENZAO TOWN | | DONGTAI CITY | JIAN | | CHINA |
| Jiangsu Langke Precision Injection Molding Technology Co., Ltd. | | Group 6, Binhai New Area | Haian | | Nantong | Jiangsu | 226634 | CHINA |
| JIANGSU LIWAN PRECISION TUBE | | JIANGHAI ROAD MID. | | | ZHANGJIAGANG | | 215632 | CHINA |
| JIANGSU LIWAN PRECISIONTUBE | | JIANGHAI ROAD MID JINGANG TOWN | | | ZHANGJIAGANG | | 215833 | CHINA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jiangsu Nanfang Precision Co., Ltd. | | No. 9 Longxiang Road | Wujin High-tech Zone | | Changzhou | Jiangsu | 213164 | CHINA |
| Jiangsu Tengchi Technology Co., Ltd. | | Lijia Puan Industrial Park | | | Changzhou | Jiangsu | 213176 | CHINA |
| JIANGSU TONGLIAN POLYTRON TECH | | No. 36 Yinhuan Road | Changshu Hi-Tech Industrial Development Zone | | Changshu | Jiangsu | 215500 | CHINA |
| JIANGSU WENGUANG GROUP CO., LTD | | 2 YONGXING ROAD, DUZHUANG TOWN | | | DANYANG | | | CHINA |
| Jiangsu Xiaojingjing International Trade Co., Ltd. | | XISHIJIE GUOJI C24-4, XINQU FANGCHENG | | | Wuxi | Jiangsu | | CHINA |
| JIANGSU XINHUA AUTO PARTS CO., LTD | | 11 ECONOMIC AVENUE | | | SUQIAN CITY | | | CHINA |
| JIANGSU XINHUA AUTO PARTS CO., LTD | | NO.11 ECONOMIC AVENUE ECONOMIC DEVE | | | SU QIAN | | 223900 | CHINA |
| JIANGSU XINHUA AUTO PARTS CO., LTD | | NO.11 ECONOMIC AVENUE ECONOMIC DEVE | | | SUQIAN CITY | JIANGSU | | CHINA |
| Jiangsu Yihang Automotive Parts Technology Co., Ltd. | | Nanjing Jiangning Binjiang Development | | | Nanjing | Jiangsu | | CHINA |
| JIANGSU YIJING INTERNATIONAL SUPPLY | | NO. 23, KIOSK VILLAGE ROAD, SUZHOU | | | SHUZHOU | | | CHINA |
| Jiangsu Yuanchuang Meixin Construction Co., Ltd. | | BLOCK B, BUILDING NO. 3, SHANSHUI CITY | | | Wuxi | Jiangsu | | CHINA |
| Jiangxi Baijinhui Mechanical Equipment Leasing Co., Ltd. | | Xiaocun, Hualinshan Town City | Gaoan | | Jiangxi | | 330800 | CHINA |
| Jiangxi Yuanyitong Supply Chain Management Co., Ltd. | | Hualinshan Scenic Area (within the reclamation farm) City | Gaoan | | Jiangxi | | 510800 | CHINA |
| Jiaxing Liankong New Energy Technology Co., Ltd. | ATTN Owen Fang | 1377# Chicheng Rd. | Nanhu Dist. | | Jiaxing | Zhejiang | 314000 | CHINA |
| Jiehe Trading (Shenzhen) Co., Ltd. | | No. 10 Huanjing Road, Qiangang Community | Shajing Street, Baoan District | | Shenzhen | Guangdong | 518104 | CHINA |
| JIN Co., Ltd. | | 68-21 Miyato | | | Nihonmatsu-shi | Fukushima | 9640811 | Japan |
| Jinbaiyi Packaging (Wuxi) Co., Ltd. | | No. 81 Jinma Road | | | Wuxi | Jiangsu | 214000 | CHINA |
| Jinyicheng (Taicang) Bearing Co., Ltd. | | No. 60 Fuda Road | Ludu Town | | Taicang | Jiangsu | 215412 | CHINA |
| JINZHOU DONGPENG AUTO SUSPENSION SY | | 85 XIHAI INDUSTRIAL PARTK | | | JINZHOU | | 121007 | CHINA |
| Jinzhou New Area Xianjin Street Changyun Electromechanical Store | | Xianjin Street | Jinzhou New Area | | Dalian | Liaoning | 116600 | CHINA |
| JINZHOU WANYOU MECHANICAL PARTS | | 8-1 BHOAI ST, JINZHOU ECO&TECH. DEV | | | JINZHOU | | 121007 | CHINA |
| JINZHOU WANYOU MECHANICAL PARTS CO | | 8-1 BOHAI STREET ECO AND TECH | | | LIAONING | | 121007 | CHINA |
| JINZHOU WANYOU MECHANICAL PARTS CO | | LTD 8-1 BOHAI ST ECO TECH DEVELO | | | JINZHOU | | | CHINA |
| JINZHOU WANYOU MECHANICAL PARTS CO. | | LTD, BOHAI ST.JINZHOU ECO&TECH. DEV | | | JINZHOU | | 121007 | CHINA |
| Jipocar Logistic, s.r.o. | | Rantirovska 284 | | | Jihlava | | 586 05 | CZECH REPUBLIC |
| Jipocar Sluzby, s.r.o. | | Hvezdova 1716/2b | | | Praha 4 | | 140 78 | CZECH REPUBLIC |
| Jipocar Transport s.r.o. | | Rantirovska 284 | | | Jihlava | | 586 05 | CZECH REPUBLIC |
| JIT PLASTIC S.R.O. | | KOCOVSKA 2536 21 | | | NOVE MESTO NAD VAHOM | | 915 01 | SLOVAKIA |
| JITEG LOJISTIK HIZMETLERI LTD. STI. | | ISIKTEPE MAH. EFLATUN CADDESI NO 2 | | | BURSA | | 16140 | TURKEY |
| JK ELEKTRO TECHNIC JAKUB KOSZOREK | | OSMANCZYKA 18/502 | | | WARSZAWA | | 01494 | POLAND |
| JK SERWIS Spolka Cywilna | | Posag 7 Panien 20/55 | | | Warszawa | Mazowsze | 02-495 | Poland |
| JLT INDUSTRIAL HOLDINGS PTE. LTD. | | 3 PEMIMPIN DRIVE, #06-01, LIP HING | | | SINGAPORE | | 576147 | SINGAPORE |
| JM SAAVEDRA GONCALVES E CIA LTDA - ME | | PADRE CARLOS DE BARROS BARRETO 44 | | | RECIFE | PE | 50090-400 | BRAZIL |
| JMR AUTOMACAO INDUSTRIAL LTDA | | DOM BARRETO 161 | | | SUMARE | | 13170-002 | BRAZIL |
| JOALMI INDUSTRIA E COMERCIO LTDA | | R EUNICE 283 | | | GUARULHOS | | 07031-030 | BRAZIL |
| JOAO DE DEUS & FILHO AS | | ESTRADA DOS ARADOS 5 | | | BENAVENTE | | 2135-113 | PORTUGAL |
| JOB SERVICOS LTDA | | RUA ANTONIO CANDIDO ALVES 202 | | | LAVRAS | | 37200-000 | BRAZIL |
| JOBI SUMINISTROS Y COLOCACIONES SL | | CARRIO, 31 - ENT PTA. 1 | | | MANRESA | BARCELONA | 08242 | SPAIN |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOBka services s.r.o. | | Sady Petatricatniku 173/31 | | | Jizni predmesti Plzen | | 301 00 | CZECH REPUBLIC |
| JODARC INDUSTRIA DE CONFEC. LTDA | | RUA MONTEIRO LOBATO 480 | | | CARUARU | | 55024-100 | BRAZIL |
| JOFABI ASSISTENCIA MEDICA LTDA | | CARLO MACCHI 460 | | | CAMPINAS | | 13092-380 | BRAZIL |
| JOFRAMA INDL LTDA | | R JOAO NIERO SN | | | PEDREIRA | | 13920-000 | BRAZIL |
| JOHNSON CONTROLS SECURITY SOLUTIONS | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Johnson Electric (Guangdong) Co., Ltd. | ATTN Tina | Xiner Industrial Village | Shajing Town, Baoan District | | Shenzhen | Guangdong | 518104 | CHINA |
| JOHNSON ELECTRIC INDUSTRIAL MANUFAC | | 12 SCIENCE PARK EAST AVENUE | | | SHANTIN NT | | 999077 | HONG KONG |
| JOHNSON ELECTRIC INTERNATIONAL AG | | FREIBURGSTRASSE 33 | | | MURTEN | | 3280 | SWITZERLAND |
| JOHNSON ELECTRIC NORTH AMERICA | | 47660 HALYARD DRIVE | | | PLYMOUTH | MI | 48170 | |
| JOHNSON MATTHEY CHINA TRADE CO., LTD | XINYI CHENG | Shanghai City, Songjiang District | Dongxing Road 598 | | Shanghai | Shanghai | 201613 | |
| JOHNSON MATTHEY PLC | | ORCHARD ROAD | | | HERTFORDSHIRE | | SG8 5HE | UNITED KINGDOM |
| JOHNSON MATTHEY POLAND SP. Z O. O | | ALBERTA EINSTEINA 6 | | | GLIWICE | | 44-109 | POLAND |
| JOINHANDS AUTO SPARE | | 786# HEFENG ROAD | | | JIAXING | | 314003 | CHINA |
| JOINHANDS AUTO SPARE PARTS CO. LTD | | 786 HEFENG ROAD | | | JIAXING CITY | ZHEJIANG | 314003 | CHINA |
| JORG VOGELSANG GMBH & CO. KG | | SPANNSTIFTSTRASSE 2 | | | HAGEN | | 58119 | GERMANY |
| JORGE ALBERTO E MURCA CONSULTORIA | | AVENIDA ANTONIO ARTI 570, BLOCO ZUG | | | CAMPINAS | | 13049-900 | BRAZIL |
| JORGE F LIGUORI Y ASOCIADOS SRL | | Peru 590 | | | Buenos Aires | CABA | 1068 | ARGENTINA |
| JORGE F LIGUORI Y ASOCIADOS SRL | | Roosevelt Franklin D. 2318 | | | Buenos Aires | CABA | 1428 | ARGENTINA |
| JOSEP ARBOS, S.L. | | POL. IND. BELLVER CARRER LLEVANT 5 | | | VILOBI DEL PENEDES | | 08735 | SPAIN |
| JOTAEME FITAFER I MET LTDA | | R MIGUEL SEGUNDO LERUSSI S N | | | FRANCO DA ROCHA | | 07859-390 | BRAZIL |
| JOY SOLUCIONS D AVARIES TELESCOPI | | NARCIS MONTURIOL 14 | | | MANRESA | | 08243 | SPAIN |
| Joyson Safety Systems Japan Co., Ltd. | | 19F, 2-3-14 Higashishinagawa | Shinagawa-ku | | Tokyo | | 1400002 | Japan |
| JR CAMARGO COM DE SUCATAS LTDA | | R ANTONIO ALEIXO NETO 140 | | | PEDREIRA | | 13920-000 | BRAZIL |
| JR VIGATO EPP | | R JOSE MARIA LEONARDI 166 | | | PEDREIRA | | 13920-000 | BRAZIL |
| JS INDUSTRIALS TECHNOLOGY SA DE CV | | JUAN ZUAZUA 211 | | | COL LOS LERMAS | | 67190 | MEXICO |
| JSD ELECTRONICS CO., LIMITED | | ROOM 1615-1620, BLOCK B, SOUTHERN INT | | | SHENZHEN | | | CHINA |
| JSD ELECTRONICS CO., LIMITED | | RM.I, 17/F BLK 1, KIN HO IND BLDG | | | HONG KONG | | | HONG KONG |
| JSP Corporation | | 2-1-1 Uchisaiwaicho | Chiyoda-ku | | Tokyo | | 1008580 | Japan |
| JST CORPORATION | Attn Masao Yoshimura and Atsuhiro Takahashi | 1957 S LAKESIDE DRIVE | | | MAUKEGAN | IL | 60085 | |
| JST CORPORATION | | 37879 INTERCHANGE DR. | | | FARMINGTON HILLS | MI | 48335 | |
| JST ESPANA SA | | POL IND COLL DE MONCADA | | | MONCADA I REIXAC | | 08110 | SPAIN |
| JST FRANCE | | RUE DE LA VIOLETTE | | | MAROLLES | | 51300 | FRANCE |
| JST FRANCE S.A.S. | | ZI DE LA VIOLETTE MAROLLES BP23 | | | VITRY LE FRANCOIS CEDEX | | 51301 | FRANCE |
| JTC TECHNOLOGIES (SHENZHEN) CO | | 2F, THIRD INDUSTRIAL ZONE, SHASHENZHE | | | SHENZHEN | | | CHINA |
| JTEKT EUROPE BEARINGS B.V. | | MARKERKANT 13-01 | | | ALMERE | | 1314 AL | NETHERLANDS |
| JUAREZ ELECTRONICA SA DE CV | | AV TECNOLOGICO 1345 5 | | | CD JUAREZ | | 32510 | MEXICO |
| JUDr. Tomas Banic, advokat s.r.o. | | Nitrianska 5 | | | Trnava | | | SLOVAKIA |
| Juheng Automation (Dalian) Co., Ltd. | | No. 9 Huaihe Middle Road, Economic and Technological Development Zone | | | Dalian | Liaoning | 116620 | CHINA |
| JUKEN (ZHUHAI) CO. LTD | | 1 BLK9/10/11, HENGLI NANSHUI INDUST | | | ZHUHAI | | 519050 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUKEN (ZHUHAI) CO., LTD | | BIK11, ZONE1, HENGLI NANSHUI IND PARK | | | ZHUHAI | | | CHINA |
| JUKEN (ZHUHAI) CO., LTD | | BLK 9, 10, 11, ZONE 1 HENGLI NANSHUI | | | ZHUHAI CITY | GUANGDONG | | CHINA |
| JUKEN ZHUHAI CO LTD | | 9 10 11 BLK ZONE 1 HENGLI NANSHUI Z | INDUSTRIAL PARK | | NANSHUI TOWN | | 519050 | CHINA |
| JUNDCOAT IND. E COM. LTDA. | | AV. GUILHERME PORCARI 2408 | | | JUNDIAI | | 13212-255 | BRAZIL |
| Jungheinrich (CR) s.r.o. | | Modletice | | | Ricany | | 251 01 | CZECH REPUBLIC |
| JUNGHEINRICH FINANCIAL SERVICES | | FRIEDRICH EBERT DAMM 129 | | | HAMBURG | | 22047 | GERMANY |
| JUNGHEINRICH FINANCIAL SERVICES SAS | | 14 AVENUE DE LEUROPE | | | VELIZY VILLACOUBLAY | | 78140 | FRANCE |
| JUNGHEINRICH FLEET SERVICE SRL | | VIA AMBURGO 1 | | | ROSATE | | 20088 | ITALY |
| JUNGHEINRICH FLEET SERVICES S.L | | HOSTAL DEL PI S/N POL.IND.BARCELONE | | | ABRERA | BARCELONA | 08630 | SPAIN |
| JUNGHEINRICH FRANCE | | 14 AV DE LEUROPE | | | VELIZY VILLACOUBLAY | | 78142 | FRANCE |
| JUNGHEINRICH FRANCE | | 14 AVENUE DE LEUROPE | | | VELIZY VILLACOUBLAY | | 78142 | FRANCE |
| JUNGHEINRICH ISTIF MAK.SAN.TIC.LTD. | | KUCUKBAKKALKOY MAH. DEFNE SOK. BUYU | | | ISTANBUL | | 34750 | TURKEY |
| JUNGHEINRICH IT. SRL | | VIA AMBURGO 1 | | | ROSATE | | 20088 | ITALY |
| JUNGHEINRICH LIFT TRUCK COMERCIO DE | | RODOVIA VICE PREFEIT 2535, GALPAO 2 | | | ITUPEVA | | 13295-454 | BRAZIL |
| JUNGHEINRICH POLSKA | | UL. SWIERKOWA 3 BRONISZE | | | OZAROW MAZOWIECKI | | 05-850 | POLAND |
| JUNGHEINRICH SPOL. SRO | | DIALNICNA CESTA 17 | | | SENEC | | 903 01 | SLOVAKIA |
| JUNGHEINRICH VERTRIEB DEUTSCHLAND | | FRIEDRICH-EBERL-DAMM 129 | | | HAMBURG | | 22047 | GERMANY |
| JUNIOR FLEX INDUSTRIA E PARTICIPACO | | PCA FAUSTINO RONCORONI 01 | | | ARACARIGUAMA | | 18147-000 | BRAZIL |
| JUNTO SEGUROS S.A | | R VISCONDE DE NACAR 1440, 15 AND. | | | CURITIBA | | 80410-201 | BRAZIL |
| JURGEN LIEBISCH GMBH | | WILHELM-BERGNER-STRASSE 11 C | | | GLINDE | | 21509 | GERMANY |
| K & K STAMPING CO | | 23015 W INDUSTRIAL DR | | | ST CLAIR SHORES | MI | 48080 | |
| K&K Servis chlazeni s.r.o. | | Heliadova 33 | | | Trebic | | 674 01 | CZECH REPUBLIC |
| K&K STAMPING COMPANY | | 23015 W. INDUSTRIAL DRIVE | | | ST. CLAIR SHORES | MI | 48080 | |
| K&K STAMPING COMPANY | | 23015 WEST INDUSTRIAL WAVE | | | SAINT CLAIRE SHORES | MI | 48080 | |
| K&S QUALITY SOLUTIONS CO., LTD. | | NO. 8, BAIZHANG ZAOJIANG ROAD, CHUN | | | CHANGZHOU | | 213000 | CHINA |
| K.F.I SRL | | VIALE DELLE SCIENZE 21 | | | BINASCO | | 20082 | ITALY |
| K.F.I. S.R.L | | VIA DELLE SCIENZE 21 | | | BINASCO | | 20082 | ITALY |
| K.K. OTSUKA SHOKAI | | 2-18-4 IIDABASHI | | | CHIYODA-KU | TOKYO | 102-8573 | JAPAN |
| K2 SUPPLIES SA DE CV | | PROLONGACION DE FRANCISCO J CASA 16 | | | SAN MATEO ATENCO | | 52104 | MEXICO |
| K3 EMPREENDIMENTOS E CONSTRUCOES LT | | R JOAQUIM P DE OLIVEIRA 92 | | | AMPARO | | 13903-050 | BRAZIL |
| KABATAS GUMRUK MUSAVIRLIGI A.S. | | ISIKTEPE MAHALLESI NO 33/2 | | | BURSA | | | TURKEY |
| KAB-LEM S.P.A | | VIA TRIBERTI 5 | | | CAMBIANO | TO | 10020 | ITALY |
| KACO GMBH + CO. KG | | INDUSTRIESTRASSE 19 | | | KIRCHARDT | | 74912 | GERMANY |
| KADIA Produktion GmbH + Co. | | Fabrikstr. 2 | | | Nurtingen | | 72622 | GERMANY |
| KADIA Produktion GmbH +Co. | | FABRIKSTR.2, D | | | NURTINGEN | | 72622 | GERMANY |
| KAESER COMPRESSORI S.R.L. | | VIA DEL FRESATORE, 5 | | | BOLOGNA | | 40138 | ITALY |
| Kaga Electronics Co., Ltd. | | 10F, 20 Kanda Matsunagacho | Chiyoda-ku | | Tokyo | | 1018629 | Japan |
| Kaga Electronics Co., Ltd. | | Century Tower South 15F, 2-2-9 Hongo | Bunkyo-ku | | Tokyo | | 1138504 | Japan |
| Kaga FEI Co., Ltd. | | 1-114-1 Miyamachi | Omiya-ku | | Saitama-shi | Saitama | 3300802 | Japan |
| Kaifeng Guangjia Automotive Accessories Co., Ltd. | | Two Longhai Road | Henan New District | | Kaifeng | Henan | | CHINA |
| Kaifeng Zhongda Automotive Trim Co., Ltd. | | West Section 5, Songcheng Road | Xinghuaying Industrial Zone | | Kaifeng | Henan | 475000 | CHINA |
| KAISER & KRAFT GMBH | | PRESSELSTR. 12 | | | STUTTGART | | 70191 | GERMANY |
| KAISER + KRAFT S.R.L. | | VIA DELLARTIGIANATO 90 | | | FENEGRO | | 20070 | ITALY |
| KAISER+KRAFT, s.r.o. | | U Garazi 1611/1 | | | PRAHA 7 | | 170 00 | CZECH REPUBLIC |
| KAITRADE S.R.O. | | U ELEKTRY 830/2B | | | PRAHA 9 | | 198 00 | CZECH REPUBLIC |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAIZEN CASA DE AUTOPECAS LTDA | | SOF SUL QUADRA 07 CONJUNTO B LO S/N | | | BRASILIA | | 71215-237 | BRAZIL |
| KAIZEN INSTITUTE CONSULTING | | AVDA SUR DEL AEROPUERTO DE BARAJ 26 | | | MADRID | | 28042 | SPAIN |
| KAIZHONG ELECTRICAL LIMITED | | FLAT/RM 1 14F YUE XIU BUILDING | | | HONGKONG | | 160-174 | HONG KONG |
| Kaizun Industrial (Dalian) Co., Ltd. | | Northeast | | | Dalian | Liaoning | 116600 | CHINA |
| Kakihara Kogyo Co., Ltd. | | 99-13 Minochicho | | | Fukuyama-shi | Hiroshima | 7210956 | Japan |
| Kakinuma Kinzoku Seiki Co., Ltd. | | 1-9-13 Uchikanda | Chiyoda-ku | | Tokyo | | 1010047 | Japan |
| KALATEC AUTOMACAO LTDA | | RUA SALTO 99 | | | CAMPINAS | | 13030-145 | BRAZIL |
| KALETKA-DURAJ spolka cywilna Dorota | | UL. GILOWA 884 | | | JASIENICA | | 43-385 | POLAND |
| Kalibracni laboratore Kolin s.r.o. | | Kodetka Severni 97 | | | Hlincova Hora | | 373 71 | CZECH REPUBLIC |
| KAL-MET KALIBRASYON TIC.LTD.STI. | | UCEVLER MAH. AKVA SANAYI SITESI | | | BURSA | | 16120 | TURKEY |
| Kanaseki Union Co., Ltd. | | Kinko Bldg, 4F, 7-3 Kinko-cho | Kanagawa-ku | | Yokohama-shi | Kanagawa | 221-8588 | Japan |
| Kaneka Form Plastics Co., Ltd. | | 1-1-7 Koraku | Bunkyo-ku | | Tokyo | | 1120004 | Japan |
| Kanematsu Petro Co., Ltd. | | 1-1 Kanda Sudacho | Chiyoda-ku | | Tokyo | | 1010041 | Japan |
| Kaneyama Co., Ltd. | | 128-1 Ono | | | Fuji-shi | Shizuoka | 4170845 | Japan |
| KANITECH MICHAL KROLIK | | WARSZAWSKIE PRZEDMIESCIE 15 | | | MINSK MAZOWIECKI | | 05-300 | POLAND |
| Kanox Co., Ltd. | | 3-6-2 Nihonbashi Honcho | Chuo-ku | | Tokyo | | 1030023 | Japan |
| KANTAROS SERWIS S.C. J. LEGAWIEC | | UL. MALOBADZKA 141 | | | BEDZIN | | 42-500 | POLAND |
| Kanto Yakin Kogyo Co., Ltd. | | 3-20-48 Shinomiya | | | Hiratsuka-shi | Kanagawa | 254-0014 | JAPAN |
| KAPLAM OTOMOTIV PLAS.SAN.VE TIC.A.S | | SIRABADEMLER MH. NO 31 | | | BURSA | | 16700 | TURKEY |
| KAPT-VIVA REPRESENTACOES LTDA | | R SALVADOR DE EDRA 79 | | | SAO PAULO | | 04055-010 | BRAZIL |
| KARCHER SLOVAKIA S.R.O. | | BRATISLAVSKA 25 | | | NITRA | | 949 01 | SLOVAKIA |
| KARDES ELEKTRIK SAN. VE TIC. A.S. | | YASSIOREN MAHALESI HIFA SOKAK NO.4 | | | ARNAVUTKOY | ISTANBUL | 34277 | TURKEY |
| KARDEX s.r.o. | | Petrska 1136/12 | | | Praha 1 | | 110 00 | CZECH REPUBLIC |
| KARDEX SRO | | TRENCIANSKA 39 | | | BRATISLAVA | | 821 09 | SLOVAKIA |
| KARTESIS FRANCE SAS | | 480 RUE DES CYGNES | | | BONNEVILLE | | | FRANCE |
| KARTESIS FRANCE SAS | ATTN GUYOT BARBARA | 430 RUE DE TECHNIQUES | | | MARIGNIER | | 74970 | FRANCE |
| KARTESIS SK | | ROBOTNICKA 74 | | | POVAZSKA BYSTRICA | | 017 01 | SLOVAKIA |
| KASYS s.r.o. | | Guldenerova 9 | | | Plzen - mesto | | 326 00 | CZECH REPUBLIC |
| Kato Komuten Co., Ltd. | | 382 Horikocho | | | Tatebayashi-shi | Gunma | 3740033 | Japan |
| Kato Neji Seisakusho Co., Ltd. | | 1-27-5 Matsushima | Edogawa-ku | | Tokyo | | 1320031 | Japan |
| KAUTENIK, SL | | POLIGONO GARDOTZA MOD. A5-A6 | | | BERRIATUA BIZKAIA | | 48710 | SPAIN |
| Kawanagi Shoten Co., Ltd. | | 1-24-3 Nakaikegami | Ota-ku | | Tokyo | | 1460081 | Japan |
| Kawasaki Seikosho Co., Ltd. | | 5 Omocha no Machi | Mibu-machi, Shimotsuga-gun | | Tochigi | | 3210202 | Japan |
| Kawauchi Koki Co., Ltd. | | 21-22 Sakaecho | | | Tatebayashi-shi | Gunma | 3740052 | Japan |
| Kawauchi Koki Co., Ltd. | | 222 Takasecho | | | Ota-shi | Gunma | 3730013 | Japan |
| KBM CORPORATION | | 2-510 IT CASTLE 550-1 | | | KOREA | | | SOUTH KOREA |
| KBM CORPORATION | | 2-511, 98, GASAN DIGITAL 2-RO | | | GEUMCHEON-GU | SEUL | 08506 | SOUTH KOREA |
| KBM CORPORATION | | 2-5F, IT CASTLE, 550-1 | | | SEOUL | | 153768 | SOUTH KOREA |
| KCE ELECTRONICS PUBLIC COMPANY LIMI | | 31 SOI CHALONGKRUNG, 72-72/1-3 | | | BANGKOK | | 10520 | THAILAND |
| KCE ELECTRONICS PUBLIC COMPANY LIMI | | 72-72/1-3, LAT KRABANG INDUSTRIAL ES | | | BANGKOK | | | THAILAND |
| KCE ELECTRONICS PUBLIC COMPANY LIMI | | 72-72/1-3 LAT KRABANG INDUSTRIAL ES | | | LAT KRABANG | | 10520 | THAILAND |
| KCE EUROPE | | ASHCOMBE HOUSE QUEEN STR. GODALMING | | | SURREY | | GU7 1BA | UNITED KINGDOM |
| KDDI MATOMETE OFFICE CORPORATION | | #25TH FLOOR, 1-1-2, TAKASHIMA | | | NISHI-KU | YOKOHAMA | 220-0011 | JAPAN |
| KDK eko Floor, s.r.o. | | Dubice 39 | | | Ceska Lipa | | 470 01 | CZECH REPUBLIC |
| KDM FIRE SYSTEMS SAPI DE CV | | AV INSURGENTES SUR 1685 PISO 14 | | | COL GUADALUPE INN | | 01020 | MEXICO |
| KE Presov Elektrik, s.r.o. | | Jilemnickeho 5 | | | Presov | | 080 01 | SLOVAKIA |
| KEBODA DEUTSCHLAND GMBH & CO.KG | | MAGIRUS-DEUTZ-STR. 9 | | | ULM | | 89077 | GERMANY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEBODA TECHNOLOGY CO LTD | | NO. 2388 ZUCHONGZHI ROAD, ZHANGJIAN | | | SHANGHAI | | 201203 | CHINA |
| KEBODA TECHNOLOGY CO., LTD | | NO.2388 ZUCHONGZHI ROAD, CHINA (SHA | | | SHANGHAI | | 201203 | CHINA |
| KEBODA TECHNOLOGY CO., LTD. | | 2388 ZUCHONGZHI ROAD | | | SHANGHAI | | 200120 | CHINA |
| KEBODA TECHNOLOGY CO., LTD. | | NO. 1758 ZHANGDONG ROAD | | | SHANGHAI | | 201203 | CHINA |
| KEBODA TECHNOLOGY CO., LTD. | | NO.2388 ZUCHONGZHI ROAD | | | SHANGHAI | | 201203 | CHINA |
| KEBODA TECHNOLOGY CO.LTD | | BUILDING 1-2, NO. 2388 ZUCHONGZHI R | HI TECH PARK | | ZHANGJIANG | SHANGHAI | 201203 | CHINA |
| KEBODA TECHNOLOGY CORPORATION | | 1758 ZHANGDONG RD ZHANGJIANG TECH P | | | SHANGHAI | | 201203 | CHINA |
| KEBODAATECHNOLOGY CO., LTD. | | NO.2388, ZUCHONGZHI RD., ZHANGJIANG | | | SHANGHAI | | | CHINA |
| KECE TIC.MAK.YED.PARC.SAN.LTD.STI. | | BESEVLER KUCUK SANAYI SITESI | | | BURSA | | | TURKEY |
| Kedika Co., Ltd. | | 23-30-14 Murasakino | | | Kitakami-shi | Iwate | 0240004 | Japan |
| KEEN POINT EUROPE GMBH | | MINA-REES-STR. 5A | | | DARMSTADT | | 64295 | GERMANY |
| KEINATH ELECTRONIC GMBH | | ROBERT-BOSCH-STR. 34 | | | GOMARINGEN | | 72810 | GERMANY |
| Keisoku Co., Ltd. | | 1-1-14 Haga | | | Koriyama-shi | Fukushima | 9638813 | Japan |
| KELLER LUFTTECHNIK | | NEUE WEILHEIMER STR. 30 | | | KIRCHHEIM | | 73230 | GERMANY |
| KEMET ELECTRONICS CORPORATION | | PO BOX 5928 | | | GREENVILLE | SC | 29606 | |
| KEMET ELECTRONICS ITALIA SRL | | VIA SAGITTARIO 1/3 | | | SASSO MARCONI | | 40037 | ITALY |
| KEMMLER ELECTRONIC GMBH | | ROBERT-BOSCH-STR. 1 | | | FREIBERG AM NECKAR | | 71691 | GERMANY |
| KEMMLER ELEKTRONIC, s.r.o. | | Cvokarska 123 | | | Rozmtal pod Tremsinem | | 262 42 | CZECH REPUBLIC |
| KEMPER SRL | | VIA PONTEROSSO SNC | | | DELLO | | 25020 | ITALY |
| KENDELL SRL | | VIA DEL LAVORO 17 | | | ROVEREDO IN PIANO | | 33080 | ITALY |
| KENDROLAB SP.Z O.O. | | UL. CIESIELSKA 18 | | | WARSZAWA | | 04-653 | POLAND |
| KENNAMETAL SP. Z O.O. | | UL. BOCZNA 8 | | | ZORY | | 44-240 | POLAND |
| KENNEDY COMERCIAL ELETRICA EIRELI | | AV CAMINHO DO MAR 2141 | | | SAO BERNARDO DO CAMPO | | 09612-000 | BRAZIL |
| Kensetsu Rubber Co., Ltd. | | 11-8 Shingocho | | | Seto-shi | Aichi | 4890873 | Japan |
| KEOL | | 1 RUE DE LA FORET | | | ST PIERRE LES NEMOURS | | 77140 | FRANCE |
| KERN AG | | FLEINER STRASSE 7 | | | HEILBRONN | | 74072 | GERMANY |
| KERN- LIEBERS CR S.R.O. | | OKRUZNI 607 | | | CESKE BUDEJOVICE | | | CZECH REPUBLIC |
| Kern Liebers GmbH & Co.KG | ATTN NADINE ULLRICH | DR-KURT-STEIM-STR.35 | HUGO KERN UND LIEBERS | | SCHRAMBERG | | 78713 | GERMANY |
| KERN-LIEBERS CR SPOL. S R.O. | | OKRUZNI, 607 | | | CESKE BUDEJOVICE | | 370 01 | CZECH REPUBLIC |
| KERN-LIEBERS CR SPOL. SR.O. | | OKRUZNI ULICE 607 | | | BUDWEIS | | 370 01 | CZECH REPUBLIC |
| KERN-LIEBERS GMBH & CO. | | POSTFACH 568 | | | SCHRAMBERG | | D-78707 | GERMANY |
| KERR, RUSSELL AND WEBER, PLC ATTORNEYS AND COUNSELORS | | 500 WOODWARD AVENUE | SUITE 2500 | | DETROIT | MI | 48226-3427 | |
| KESACON KFT. | | ADY ENDRE UT 139/2 | | | BUDAPEST | | 1221 | HUNGARY |
| KESKIN IS GUVENLIK MALZ.TIC.SAN.LTD | | 10-1 Kayapa Mahallesi Kayapa Caddesi Sanayi Sokak | NILUFER | | BURSA | | | TURKEY |
| KEY PACK S.A DE C.V. | | AV. AMERICAS #1930, COL. COUNT 2842 | | | GUADALAJARA | | 44610 | MEXICO |
| KEY SERV INDUSTRIA E COMERCIO LTDA | | AV DONA RUYCE FERRAZ ALVIM 175 | | | DIADEMA | | 09961-540 | BRAZIL |
| KEY TECHNOLOGIES SPA | | VIA EDISON 4 | | | BINASCO | | 20082 | ITALY |
| KEYENCE (China) Co., Ltd. | | 21st Floor LJZ Plaza | 1600 Century Avenue | | Shanghai | | | CHINA |
| KEYENCE BRASIL COMERCIO DE PRODUTOS | | AVENIDA BRIGADEIRO 1909, ANDAR 15 C | | | SAO PAULO | | 04543-907 | BRAZIL |
| KEYENCE CORPORATION OF AMERICA | | DEPT. CH17128 | | | PALATINE | IL | 60055-7128 | |
| KEYENCE DEUTSCHLAND GMBH | | SIEMENSSTRASSE 1 | | | NEU-ISENBURG | | 63263 | GERMANY |
| KEYENCE INTERNATIONAL (BELGIUM) | | BEDRIJVENLAAN 5 | | | MECHELEN | | 2800 | BELGIUM |
| KEYENCE INTERNATIONAL BELGIUM NV/SA | | BEDRIJVENLAAN 5 | | | MECHELEN | | 2800 | BELGIUM |
| KEYENCE ITALIA S.P.A. | | VIA DELLA MOSCOVA, 3 | | | MILANO | | 20121 | ITALY |
| KEYENCE MEXICO SA DE CV | | MARIANO ESCOBEDO PISO 1 476 | | | CIUDAD DE MEXICO | | 06500 | MEXICO |
| Keyou Trading (Guangzhou) Co., Ltd. | | No. 12 Canghai Third Road, Yonghe Street | Huangpu District | | Guangzhou | Guangdong | 523856 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSIGHT TECHNOLOGIES ITALY S.R.L | | VIA POLICARPO PETROCCHI 4 | | | MILANO | | 20127 | ITALY |
| KEYSIGHT TECHNOLOGIES MEDICAO | | AV. MARCOS PENTEADO DE ULHOA RODRIGUES 939 | | | BARUERI | SP | 06460-040 | BRAZIL |
| KEYSON DE MEXICO S.A. DE C.V. | | AV REFINERIA AZCAPOTZALCO 214-A | | | CIUDAD DE MEXICO | | 02140 | MEXICO |
| KFAB IND COM DE PROD PARA FILTRACAO | | R SAINT GERMAIN 171/205 | | | SAO PAULO | | 04844-010 | BRAZIL |
| KHALDYS | | LOTISSEMENT N 22 | | | LOTISSEMENT N 22 | | 27182 | MOROCCO |
| KIESS BLUMEN | | ECKENERSTRASSE 2-12 | | | REUTLINGEN | | 72770 | GERMANY |
| KILOCON S DE RL DE CV | | Av. Aguascalientes No. 1513-5 | Col. La Fundicion | | Aguascalientes | AGS | 20016 | MEXICO |
| KILPATRICK | | VIA VISCONTI DI MODRONE 2 | | | MILANO | | 20122 | ITALY |
| KIMBERLY-CLARK SRL | | VIA DELLA ROCCA 49 | | | TORINO | | 10123 | ITALY |
| KIMBRO OIL COMPANY | | 2200 CLIFTON AVENUE | | | NASHVILLE | TN | 37203 | |
| KIMYA SRL | | VIA DEI MARMISTI 10/ A.Z.L. | | | MODUGNO | | 70026 | ITALY |
| Kinno Kanagata Kogyo Co., Ltd. | | 2077-2 Kawai | Tamamura-machi, Sawa-gun | | Gunma | | 3701117 | Japan |
| Kintetsu International Freight (Guangzhou) Co., Ltd. | | No. 208 Tianhe Road | Tianhe District | | Guangzhou | Guangdong | | CHINA |
| KINTETSU WORLD EXPRESS (CHINA) CO. | | ROOM 202 SHANGHAI INTL TRADE CENTRE | | | SHANGHAI | | 200336 | CHINA |
| Kintetsu World Express (China) Co., Ltd. | | Room 202, Shanghai International Trade Center | | | Shanghai | | 200336 | CHINA |
| Kintetsu World Express (China) Co., Ltd. | | Room 202, Shanghai International Trade Centre | No. 2201 Yanan West Road | | Shanghai | | 200336 | CHINA |
| Kintetsu World Express (China) Co., Ltd. Wuxi Branch | | SHANGHAI NANJING EXPRESSWAY, THE | | | Wuxi | Jiangsu | | CHINA |
| KINTETSU WORLD EXPRESS, INC. | | 1-7-17 SHIBA, MINATO-KU | SUMITOMO FUDOSAN SHIBA BUILDING | | TOKYO | | 105-0014 | JAPAN |
| Kinugawa Rubber Industrial Co., Ltd. | | 235 Oaza Shinko | | | Iruma-shi | Saitama | 3580055 | Japan |
| Kinugawa Rubber Industrial Co., Ltd. | | 330 Naganumacho | Inage-ku | | Chiba-shi | Chiba | 2630005 | Japan |
| KION RENTAL SERVICES SPA | | VIA A. DE GASPERI 7 | | | LAINATE | | 20020 | ITALY |
| KISCO (DEUTSCHLAND) GMBH | | PARKRING 11 | | | GARCHING | | 85748 | GERMANY |
| KISCO Co., Ltd. | | 4-11-2 Nihonbashi Honcho | Chuo-ku | | Tokyo | | 1038410 | Japan |
| Kishi Data Service Co., Ltd. | | 5-35-1 Nakabun | | | Ageo-shi | Saitama | 3620067 | Japan |
| KISS IT-SOLUTIONS | | ELBINGERSTR. 16 | | | HEILBRONN | | 74078 | GERMANY |
| KISTLER ITALIA S.R.L. | | VIA LUDOVICO DI BREME 78 | | | MILANO | | 20156 | ITALY |
| Kiswell Japan Co., Ltd. | | 6F, 4-5 Nihonbashi Odenmacho | Chuo-ku | | Tokyo | | 1031011 | Japan |
| KIVNON LOGISTICA SL | | C/PUIG DELS TUDONS 6 | | | BARBELLA DEL VALLES | | 08210 | SPAIN |
| Kiya Seisakusho Co., Ltd. | | 1703 Matsuyama | | | Higashimatsuyama-shi | Saitama | 3550005 | Japan |
| K-LAGAN ESPANA S.L. | | TRAVESSERA DE GRACIA 73-79, PLANTA | | | BARCELONA | | 08006 | SPAIN |
| KLASTER SILESIA AUTOMOTIVE & ADVANC | | UL.WOJEWODZKA 42 | | | KATOWICE | | 40-026 | POLAND |
| KLEIN INSTRUMENTS | | 320 S. GROVER ST. | | | PORTLAND | OR | 97239 | |
| KLG SP. Z O.O. | | SMOLEKSKA 37 | | | BYDGOSZCZ | | 85-871 | POLAND |
| KLG sp. z o.o. | | Smolenska 37 | | | Bydgoszcz | | 85-871 | POLAND |
| KLG SP. Z O.O. | | UL. SMOLENSKA 37 | | | BYDGOSZCZ | | 85-871 | POLAND |
| KLG SP. Z O.O. | | SMOLENSKA 37, 85-871 | | | KUJAVIAN-POMERANIAN | | 85-871 | POLAND |
| KLGS SP. Z O.O. | | PCIM 1512 | | | PCIM | | 32-432 | POLAND |
| Klimaprofi, s.r.o. | | Uhlavska 1128 | | | Praha 4 | | 148 00 | CZECH REPUBLIC |
| KLKOMPRESOR KRZYSZTOF LIPINSKI | | AL J PILSUDSKIEGO 34/251 | | | DABROWA GORNICZA | | 41-303 | POLAND |
| KLUBER LUBRICACION MEXICANA SA DE C | | AV DE LA MONTANA 109 | | | PARQUE IND QUERETARO | | 76220 | MEXICO |
| Kluber Lubrication CZ, s.r.o. | | Michelska 1552/58 | | | Praha 4 | | 141 00 | CZECH REPUBLIC |
| KLUBER LUBRICATION LUBRIFICANTES E | | RUA SAO PAULO 345 | | | BARUERI | | 06465-902 | BRAZIL |
| KLUBER LUBRICATION POLSKA SP.ZO.O. | | UL. WIERZBIECICE 44A /31B | | | POZNAN | | 61-558 | POLAND |
| KLUBER LUBRICATION YAGLAMA A.S. | | NO 11 B-BLOK KAT 7/2 | | | ISTANBUL | | 16140 | TURKEY |
| KLUTHE POLAND SP. Z O.O. | | UL.FABRYCZNA 5 | | | TYCHY | | 43-100 | POLAND |
| KM MANAGEMENT GROUP SP. Z O. O. | | UL. WINCENTEGO JANASA 4 | | | KATOWICE | | 40855 | POLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMSIL EQTOS INDUSTRIAIS LTDA | | R CARIJOS 1478 | | | SANTO ANDRE | | 09180-001 | BRAZIL |
| KM-SYSTEM MARIUSZ CHMIELEWSKI | | UL. SPOLDZIELCZA 54 | | | JELENIA GORA | | 58-500 | POLAND |
| KNITMESH TECHNOLOGIES LIMITED | | GREENFIELD | | | HOLYWELL | | CH8 9DP | UNITED KINGDOM |
| KNOFLIKARSKY PRUMYSL ZIROVNICE A.S. | | TYRSOVA 707 | | | ZIROVNICE | | 394 68 | CZECH REPUBLIC |
| KNOWIT GONNECTIVITY AB | | LINDHOLMSPIREN 9 | | | GOTEBORG | | 41756 | SWEDEN |
| Knuppel Verpackung GmbH | | Tonlandstrasse 2 | | | Hann. Munden | | 34346 | GERMANY |
| KOA ELECTRONICS (HK) LIMITED | | R2315 DUHUI BUILDING, NO 10, DUHUIDAO | | | HONG KONG | | | HONG KONG |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | DAGELING | | 25578 | GERMANY |
| KOA SPEER ELECTRONICS INC | | 199 BOLIVAR DR | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | | 199 BOLIVAR DRIVE | | | BRADFORD | PA | 16701 | |
| Kobatech Co., Ltd. | | 46-2 Higashimampu, Aota | | | Motomiya-shi | Fukushima | 9691107 | Japan |
| Kobatech Co., Ltd. | | 46-2 Higashimampu, Aota | | | Motomiya-shi | Fukushima | 9691107 | Japan |
| KOBLANK GMBH | | HARTMANNWEG 12 | | | AALEN | | 73431 | GERMANY |
| Kodama Kikai Seisakusho Co., Ltd. | | 4-16-4 Chuo | Edogawa-ku | | Tokyo | | 1320021 | Japan |
| Kodo Co., Ltd. | | 1-5-2 Higashi-Shinbashi | Minato-ku | | Tokyo | | 1057111 | Japan |
| KOESIO CENTRE EST SAS | | POLE 45, 514 RUE JEAN BERTIN | | | SARAN | | 45770 | FRANCE |
| KOETTER SE UND CO. KG | | MUENCHNER STRASSE 18A | | | UNTERFOEHRING | | 85774 | GERMANY |
| KOH YOUNG AMERICA INC | | 1950 EVEGREEN BLVD SUITE 200 | | | DULUTH | GA | 30096 | |
| KOH-I-NOOR FORMEX s. r. o. | | Svedske valy 4 | | | Brno | | 627 00 | CZECH REPUBLIC |
| KOH-I-NOOR FORMEX s.r.o. | | Svedske valy 1230/4 | | | Brno | | 627 00 | CZECH REPUBLIC |
| KOH-I-NOOR PONAS S. R. O. | | NA VYSEHRADE 1091 | | | POLICKA | | 572 01 | CZECH REPUBLIC |
| Koh-i-noor Ponas s.r.o. | | Na Vysehrade 1091 | | | Policka-Mesto | | 572 01 | CZECH REPUBLIC |
| KOH-I-NOOR RONAS s. r. o. | | 1. maje 2631 | | | Roznov pod Radhostem | | 756 61 | CZECH REPUBLIC |
| KOHLER SCHMID MOEBUS PATENTANWAELTE | | KAISERSTRASSE 85 | | | REUTLINGEN | | 72764 | GERMANY |
| Kojima Denki Co., Ltd. | | 3-8-5 Higashino | Yoshimi-machi, Hiki-gun | | Saitama | | 6018006 | Japan |
| Koki Tech Co., Ltd. | | 2-8-40 Yoshinodai | | | Kawagoe-shi | Saitama | 3500833 | Japan |
| KOKOKU Intec Co., Ltd. | | PMO Hanzomon, 2-1 Kojimachi | Chiyoda-ku | | Tokyo | | 1020083 | Japan |
| Kolacek s.r.o. | | Romana Havelky 5336/9 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| KOLEKTOR TESLA JIHLAVA S.R.O. | | HRUSKOVE DVORY 53 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| KOLEKTOR TESLA JIHLAVA S.R.O. | | HRUSKOVE DVOY 53 | | | JIHLAVA | | 58601 | CZECH REPUBLIC |
| KOLETUS TRANSP COLETORA RESIDUOS LT | | R ESTER FERNANDES MORGADO 120 | | | SAO PAULO | | 04244-060 | BRAZIL |
| KOLFIX COMPINDIS LTDA EPP | | FRANKLIN MAGALHAES 614 | | | SAO PAULO | | 04374-000 | BRAZIL |
| KOLLER-CRAFT SOUTH | | PO BOX 2518 | 2620 EAST MEIGHAN BLVD. | | GADSDEN | AL | 35903 | |
| KOLVER NORTH AMERICA | | 8 INDUSTRIAL WAY STE E10 SALEM | | | SALEM | NH | 03079 | |
| KOMA RENT s.r.o. | | Za zastavkou 373 | | | Praha 10 | | 109 00 | CZECH REPUBLIC |
| KOMATSU INDUSTRIES MEXICO SA D | | Av. Aguascalientes 92 | Col. Parras | | Aguascalientes | AGS | 20157 | MEXICO |
| Komatsu Sangyo Co., Ltd. | | 2-70-3 Inadaira | | | Musashimurayama-shi | Tokyo | 2080023 | Japan |
| Kompresory PEMA, s.r.o. | | Prazska 1114 | | | Peltrimov | | 39301 | CZECH REPUBLIC |
| Konan G-Tech Co., Ltd. | | 5-11-14 Higashiyahata | | | Hiratsuka-shi | Kanagawa | 2540016 | Japan |
| KONE ASANSOR SANAYI VE TICARET A.S. | | ICERENOY MAH., NO 28/1 | | | ISTANBUL | | 34752 | TURKEY |
| KONECRANES AND DEMAG IBERICA S.L.U. | | CTRA.SANT HIPOLITO, 16 | | | VIC | BARCELONA | 08500 | SPAIN |
| KONECRANES DEMAG BRASIL LTDA | | RODOVIA RAPOSO TAVARES, KM 31 S/N | | | COTIA | | 06703-030 | BRAZIL |
| KONECRANES MEXICO SA DE CV | | Alfredo del Mazo 10 | Col. Pedregal de Atizapan | | Atizapan de Zaragoza | Mexico | 52948 | MEXICO |
| KONEK PSN SPOLKA JAWNA | | PLAC POZNANSKI 3 | | | BYDGOSZCZ | | 85-129 | POLAND |
| KONGSBERG AUTOMOTIVE LTDA | | AV ARQUIMEDES 1021 | | | JUNDIAI | | 13211-840 | BRAZIL |
| KONI B.V. | | KORTEWEG 2 | | | OUD-BEYERLAND | | 3260 AA | NETHERLANDS |
| KONI B.V. | | KORTEWEG 2, P.O. BOX 1014 | | | OUD BEIJERLAND | | 3260 AA | NETHERLANDS |
| Konica Minolta Business | | Zarosicka 13 | | | Brno | | 628 00 | CZECH REPUBLIC |
| KONICA MINOLTA SENSING EUROPE B.V. | | VIALE FULVIO TESTI 128 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| KONIG METAL GT S.R.L. | | VIA LUIGI CASALE 6 | | | TERNI | | 05100 | ITALY |
| KONIG METALL GT S.R.L. | | VIA LUIGI CASALE, 6 | | | TERNI | | 05100 | ITALY |
| Konoike Asia Logistics (Jiangsu) Co., Ltd. | | No. 9 Haitian Road | Changshu Economic and Technological Dev Zone | | Changshu | Jiangsu | 215522 | CHINA |
| KONRAD TECNO SRL (KONTEC) | | Via Abbate Tommaso 31 | | | Quarto dAlino | | 30020 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONTRAKT JMV SRO | | KRIVA 18 | | | KOSICE | | 040 01 | SLOVAKIA |
| KONTROLEK S.A. DE C.V. | | GARDENIA, LOS OLIVOS 262 | | | GENERAL ESCOBEDO | | 66052 | MEXICO |
| KOPAR SA DE CV | | TOMAS ALBA EDISON 3116 | | | FRACC INDUSTRIAL | | 64299 | MEXICO |
| KOPAR, S.A. DE C.V. | | Tomas Alba Edison 3116 | Fracc. Industrial | | Monterrey | Nuevo Leon | 64299 | MEXICO |
| KORKMAZ CELIK TIC. VE SAN. A.S. | | KARAALI MAH. 12. SOK. | | | BURSA | | 16130 | TURKEY |
| Koryo Resin Industry Co., Ltd. | | 1920 Yamano | | | Kama-shi | Fukuoka | 8200202 | Japan |
| Koshin Intex Co., Ltd. | | 1-32-11 Nishigotanda | Shinagawa-ku | | Tokyo | | 1410031 | Japan |
| KOSIT A.S. | | RASTISLAVOVA 2258/98 | | | KOSICE | | 043 46 | SLOVAKIA |
| KOSMEK USA LTD | | 1441 BRANDING AVENUE STE 110 | | | DOWNERS GROVE | IL | 60515 | |
| KOSTAL KONTAKT SYSTEME GMBH & CO. K | | ZUM TIMBERG 2 | | | LUEDENSCHEID | | 58513 | GERMANY |
| Kostas (Shanghai) Management Co., Ltd. | | Room 201, Building 3, No. 77 Yuangao Road | Jiading District | | Shanghai | | 201814 | CHINA |
| KOSTLER GMBH | | Industriestrasse 7 | | | Annaberg-Buchholz | | 09456 | GERMANY |
| KOVDAN SPOL. S R.O. | | JISKROVA 1321/5 | | | MOLDAVA NAD BODVOU | | 045 01 | SLOVAKIA |
| Kowa Spring Co., Ltd. | | 1430-47 Shimotomi | | | Tokorozawa-shi | Saitama | 3590001 | Japan |
| KPLC COMERCIO DE MAT ELETRICO E IMP | | AV DOUTOR HEITOR PENTEADO 809 | | | CAMPINAS | | 13075-185 | BRAZIL |
| KPM LOGISTICS AGENCIAMENTO DE CARGAS | | MANOEL VIEIRA GARCAO 120 | | | ITAJAI | SC | 88301-425 | BRAZIL |
| KPMG ADVISORY S.P.A. | | VIA VITTOR PISANI, 27 | | | MILANO | | 20124 | ITALY |
| KPMG ADVISORY SAS | | Tour Eqho 2 avenue Gambetta | | | Paris La Defense Cedex | | 92066 | FRANCE |
| KPMG AG | | THEODOR-HEUSS-STR.5 | | | STUTTGART | | 70174 | GERMANY |
| KPMG AG | | THEODOR HEUSS STRASSE 5 | | | STUTTGART | | 70174 | GERMANY |
| KPMG Ceska republika s.r.o. | | Pobrezi 648/1a | | | Praha 8 | | 186 00 | CZECH REPUBLIC |
| KPMG LLP | | 3 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| KPMG LLP | | Dept 0970 | PO Box 120970 | | DALLAS | TX | 75312-0970 | |
| KPMG TAX M. MICHNA SP.K. | | INFLANCKA 4A | | | WARSZAWA | | 00-189 | POLAND |
| KRAFT SERVICE KLAUDIA LABUC | | UL. SIEKIERECKA 24 | | | GOWARZEWO | | 63004 | POLAND |
| KRAFTFAHRT-BUNDESAMT | | FOERDESTRASSE 16 | | | FLENSBURG | | 24944 | GERMANY |
| KRAGUM SP. Z O.O | | UL.LELEWELA 10 | | | SOSNOWIEC | | 41-219 | POLAND |
| KRAH INDUCTIVITY TEC. I ND. E COM.P | | SANTOS DUMONT 270 | | | TIMBO | | 89120-000 | BRAZIL |
| KRAIBURG TPE CORPORATION | | 4365 HAMILTON MILL RD | | | BUFORD | GA | 30518 | |
| KRAJOWA IZBA GOSPODARCZA PRZEMYSLU | | ALEJA WILANOWSKA 97E | | | WARSZAWA | | 02-765 | POLAND |
| KRAUSE KUNSTSTOFF GMBH | | IM RUIT 5-7 | | | CLEEBRONN | | 74389 | GERMANY |
| KRAUSS MAFFEI DE MEXICO | | PIRINEOS 515 13 | | | QUERETARO | | 76115 | MEXICO |
| KRAUSS MAFFEI DE MEXICO | | PIRINEOS 515 INT 13 PARQUE SANTIAGO | | | QUERETARO | | 76115 | MEXICO |
| KRAUSSMAFFEI DO BRASIL LTDA | | RUA ADIB AUADA 290 | | | COTIA | | 06710-700 | BRAZIL |
| KRAUSSMAFFEI GROUP ITALIA SRL | | VIA LUIGI MERAVIGLIA N. 31 | | | CERRO MAGGIORE | | 20045 | ITALY |
| KRAUTZBERGER GMBH | | STOCKBORNSTRASSE 13 | | | ELTVILLE | | 65343 | GERMANY |
| KRAVSOVO AP CZ s.r.o. | | Pobrezni 18/16 | | | Praha 8 | | 186 00 | CZECH REPUBLIC |
| KREIVATECH S.L. | | CALLE SANTALO, NUM. 156 - PLANTA 3 | | | BARCELONA | | 08021 | SPAIN |
| KREMER GMBH | | KINZIGSTRABE 9 | | | WACHTERSBACH | | 63607 | GERMANY |
| KREMER-KAUTSCHUK-KUNSTSTOFF GMBH & CO. | | Hans-Streif-Strasse 2-6 | | | Bad Soden-Salmunster | | 63628 | GERMANY |
| KREUTZ U.MOCK GMBH | | NANTENBACHER STR.2-4 | | | LOHR A. MAIN | | 97788 | GERMANY |
| KREUTZ U.MOCK GMBH | | NANTENBACHER STRASSE 2+4 | | | NEUENDORF AM MAIN | | 97788 | GERMANY |
| KRG LOGISTICA LTDA | | AVENIDA MINISTRO VIC 200, SALA 102 | | | ITAJAI | | 88301-700 | BRAZIL |
| KROMBERG & SCHUBERT AUSTRIA | | UNGARGASSE 111 | | | OBERPULLENDORF | | 7350 | AUSTRIA |
| KRONOS INCORPORATED | | PO BOX 743208 | | | ATLANTA | GA | 30374 | |
| KROSCHKE | | KROSCHKESTRASSE 1 | | | BRAUNSCHWEIG | | 38112 | GERMANY |
| KRUSS GMBH | | BORSTELER CHAUSSEE 85 | | | HAMBURG | | 22453 | GERMANY |
| KS - PROGRAM | | ROKYTNICE 153 | | | VSETIN | | 755 01 | CZECH REPUBLIC |
| KSD MAKINA SERVIS TIC.LTD.STI. | | BATI CAD. NO 10 | | | ISTANBUL | | 34953 | TURKEY |
| KSMART S.R.O. | | STROMOVA 5723/22 | | | BERNOLAKOVO | | 900 27 | SLOVAKIA |
| KSW GMBH | | PLUSCHOWSTR.1 | | | INGOLSTADT | | 85055 | GERMANY |
| KTP KUNSTSTOFF PALETTENTECHNIK GMBH | | SAARSTRASSE 1 | | | BOUS | | 66359 | GERMANY |
| KTX Co., Ltd. | | 1-3 Narasago | Oguchi-cho | | Niwa-gun | Aichi | 4800139 | Japan |
| KTX Co., Ltd. | | 51 Jizo, Aracho | | | Konan-shi | Aichi | 4838111 | Japan |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kubousek s.r.o | | Lidicka 1937 | | | CESKE BUDEJOVICE | | 370 07 | CZECH REPUBLIC |
| KUEHNE & NAGEL, INC. | | PO BOX 7247-7382 | | | PHILADELPHIA | PA | 19170-7382 | |
| KUEHNE + NAGEL SRL | | LUNGO STURA LAZIO 53 | | | TORINO | | 10132 | ITALY |
| KUKA POLSKA SP. Z O.O. | | MYSLOWICKA 1 | | | TYCHY | | 43-100 | POLAND |
| KUKA ROBOTER DO BRASIL LTDA | | TV CLAUDIO ARMANDO 171 | | | SAO BERNARDO DO CAMPO | | 09851-730 | BRAZIL |
| KUKA ROBOTER ITALIA S.P.A. | | VIA LEONARDO DA VINCI N 3 | | | GRUGLIASCO | | 10095 | ITALY |
| KUKA ROBOTICS CORPORATION | | 51870 SHELBY PARKWAY | | | SHELBY TOWNSHIP | MI | 48315-1787 | |
| KUKA ROBOTICS CZECH S.R.O. | | PRAZSKA 239 | | | ZDIBY | | 250 66 | CZECH REPUBLIC |
| KUKA ROBOTICS SLOVAKIA S.R.O. | | BOJNICKA 3 | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| KUMHO HT, INC. | | NOGGONGDANJIGIF, DONGHWAMYEON27 | | | JANGSEONGGUN | | 515-862 | SOUTH KOREA |
| KUNSHAN BONTECK PRECISION CO., LTD | | NO.200 HU-GUANG RD., NAN GANG, ZHANG | | | KUNSHAN | | 215321 | CHINA |
| KUNSHAN BONTECK PRECISION CO., LTD. | | NO.200, HU-GUANG RD., NAN GANG | | | KUNSHAN | | 215321 | CHINA |
| KUNSHAN CADIC AUTO ELETRIC PARTS CO | | QINGYANG BRANCH ROAD 100 | | | KUNHSAN CITY | | | CHINA |
| Kunshan Cayman Fluid System Technology Co., Ltd. | | No. 701 Datong Road, Penglang | Kunshan Development Zone | | Kunshan | Jiangsu | 215333 | CHINA |
| Kunshan Chuantian Electronics Co., Ltd. | | Room 4, No. 218, Zhenxi East Road | Kunshan City | | Suzhou | Jiangsu | 215300 | CHINA |
| Kunshan Hengzhun Technical Service Co., Ltd. | | No. 518 Maanshan Middle Road | | | Kunshan | Jiangsu | | CHINA |
| Kunshan Jinyun New Material Technology Co., Ltd. | | No. 899 Xugong Bridge | Huaqiao Town | Kunshan City | Suzhou | Jiangsu | 215000 | CHINA |
| Kunshan Jinyun New Material Technology Co., Ltd. | | No. 899 Xugongqiao Road, Kunshan City | Huaqiao Town | | Kunshan | Jiangsu | 215000 | CHINA |
| Kunshan Jinzhijiu Precision Machinery Co., Ltd. | | No. 8 Weiye Road, Kunshan City (Room 230) | Kunshan Development Zone | | Kunshan | Jiangsu | 215300 | CHINA |
| KUNSHAN KERSEN SCIENCE & TECHNOLOGY | | NO389 KUNJIA ROALD, DEVELOPMENTZONE | | | KUNSHAN | | 215300 | CHINA |
| Kunshan Kersen Technology Co., Ltd. | ATTN Sam Chang | No. 389 Kunjia Road | Kunshan City | | Suzhou | Jiangsu | 215300 | CHINA |
| Kunshan Shangda Precision Parts Co., Ltd. | | No. 200 Huguang Road, Nangang, Zhangpu Town | | | Kunshan | Jiangsu | | CHINA |
| Kunststoff Helmbrechts AG | Christoph Zuleeg | Pressecker Strasse 39 | | | Helmbrechts | | 95233 | Germany |
| KUNSTSTOFF INFORMATION | | SAALBURGSTRASSE 157 | | | BAD HOMBURG | | 61350 | GERMANY |
| Kuramochi Co., Ltd. | | 9-20 Wakamiya | | | Yuki-shi | Ibaraki | 3070017 | Japan |
| Kuramoto Sangyo Co., Ltd. | | 3-7-4 Higashiikebukuro | Toshima-ku | | Tokyo | | 1708417 | Japan |
| Kurashiki Kako Co., Ltd. | | 4630 Yagara Yonomachi, Tsurajima-cho | | | Kurashiki-shi | Okayama | 7128015 | Japan |
| Kurata Denshi Co., Ltd. | | 2-1-29 Edobukuro | | | Kawaguchi-shi | Saitama | 3340075 | Japan |
| Kurihara Sangyo Co., Ltd. | | 5 Irino, Kaimyo | | | Ichinomiya-shi | Aichi | 4948507 | Japan |
| KURITA AMERICA INC. | | PO BOX 851361 | | | MN | MN | 55485-1361 | |
| KURODA ELECTRIC U.S.A INC. | | 19925 STEVENS CREEK BLVD, SUITE 100 | | | CUPERTINO | CA | 95014-2384 | |
| KURODA ELECTRIC USA INC | | 10524 LEXINGTON DRIVE, SUITE 300 | | | KNOXVILLE | TN | 37932 | |
| KURODA ELECTRIC USA INC | | SUITE 300 LEXINGTON DRIVE | | | KNOXVILLE | TN | 37932 | |
| KURT LESKER COMPANY | | PO BOX 951677 | | | CLEVELAND | OH | 44193 | |
| KURTZ ERSA SA DE CV | | AV. LOPEZ MATEOS SUR 1459 | LAS VILLAS | | TLAJOMULCO DE ZUNIGA | | 45643 | MEXICO |
| KURTZ SHANGHAI LIMITED | | RM. 720 TIANXIANG BUILDING, NO.1068 | | | SHANGHAI | | 200131 | CHINA |
| KURZ BRL FOLHAS MQS ESTMP A QUENTE | | R ACHILLES ORLANDO CURTOLO 195 | | | SAO PAULO | | 01144-010 | BRAZIL |
| KURZ MEXICO S DE R.L DE C.V | | Av. Estado de Mexico 3 Nave 2 Bodega PQR | San Mateo Cuautepec | | Tultitlan | Mexico | 54948 | MEXICO |
| KURZ MEXICO S DE RL DE CV | | AV. ESTADO DE MEXICO, NAVE 2 LETR 3 | | | TULTITLAN | | 54948 | MEXICO |
| KUZEY YEMINLI MALI MUSAVIRLIK VE BA | | MASLAK MH. ESKI BUYUKDERE CAD. | | | ISTANBUL | | | TURKEY |
| KUZEYHAN LOJISTIK OTOMOTIV SAN. TIC | | HASKOY MAH. BURSA YOLU CAD. NO 128/ | | | BURSA | | 16960 | TURKEY |
| KUZNIA POLSKA S.A. | | GORECKA STREET 32 | | | SKOCZOW | | 43-430 | POLAND |
| KUZNIA POLSKA SA | | GORECKA 32 | | | SKOCZOW | | 43-430 | POLAND |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUZNIA POLSKA SA | | UL. GORECKA 32 | | | SKOCZOW | | 43-430 | POLAND |
| KX TRON I C LTDA | | R SAMUEL CEZAR 1217 | | | CURITIBA | | 80620-220 | BRAZIL |
| KYMAX USA, LLC | | 94 BRAIDED BRANCH | | | THE WOODLANDS | TX | 77375 | |
| KYNDRYL POLAND SP. Z O.O. | | UL. PROSTA 67 | | | WARSZAWA | | 00-838 | POLAND |
| KYOCERA AVX COMPONENTS (WERNE) GMBH | | FEDELMARK 50 | | | WERNE | | D-59368 | GERMANY |
| KYOCERA AVX COMPONENTS (WERNE) GMBH | | FELDMARK 50 | | | WERNE | | 59368 | GERMANY |
| KYOCERA AVX COMPONENTS CORPORA | | 1 AVX BOULEVARD | | | FOUNTAIN INN | SC | 29644 | |
| KYOCERA AVX COMPONENTS CORPORATION | | 1 1 AVX BOULEVARD FOUNTAIN INN | | | FOUNTAIN INN | SC | 29644 | |
| KYOCERA AVX COMPONENTS CORPORATION | | 1 AVX BOULEVARD | | | FOUNTAIN INN | SC | 29644 | |
| KYOCERA AVX COMPONENTS LIMITED | | PROSPECT HOUSE 6 ARCHIPELAGO LYON WAY | | | FRIMLEY | SURREY | GU16 7ER | UNITED KINGDOM |
| KYOCERA AVX COMPONENTS LTD | | PROSPECT HAUSE 6 ARCHIPELAGO | LYON WAY | | FRIMLEY | SURREY | GU16 7ER | UNITED KINGDOM |
| KYOCERA AVX COMPONENTS LTD | | PROSPECT HOUSE, 6 ARCHIPELAGO | | | FRIMLEY | SURREY | GU16 7ER | UNITED KINGDOM |
| KYOCERA DO BRASIL COMPONENTES | | RUA JORNALISTA ANGELA MARTINS VI 90 | | | SOROCABA | | 18103-013 | BRAZIL |
| KYOCERA Document Solutions Czech, s | | Ceskomoravska 2420/15 | | | PRAHA 9 - LIBEN | | 190 00 | CZECH REPUBLIC |
| Kyoden Co., Ltd. | | 5-28-18 Otakubo | Minami-ku | | Saitama-shi | Saitama | 3360015 | Japan |
| Kyoei Engineering Co., Ltd. | | 1912-2 Yamakura | | | Agano-shi | Niigata | 9591961 | Japan |
| Kyoei Rubber Industry Co., Ltd. | | 2-70 Higashisuehiro | | | Yatomi-shi | Aichi | 4980063 | Japan |
| Kyokuto Boeki Kaisha, Ltd. | | Shin Otemachi Bldg. 2-2-1 Otemachi | Chiyoda-ku | | Tokyo | | 1008670 | Japan |
| Kyokuto Seiki Co., Ltd. | | 202-1 Shimoshioda, Narumi-cho | Midori-ku | | Nagoya-shi | Aichi | 4580801 | Japan |
| KYOSHIN VIETNAM CO LTD | | ROAD 12 TAN THUAN EXPORT PROCESSING ZONE DISTRICT 7 | | | HO CHI MINH CITY | | 7000 | VIETNAM |
| Kyowa Dengyo Co., Ltd. | | 2-76-1 Honcho | | | Kumagaya-shi | Saitama | 3600042 | Japan |
| KYRIBA JAPAN | | TORANOMON, MINATO-KU, 4-1-1 | | | TOKYO | | 1056923 | JAPAN |
| Kyushu Nitto Seikosho Co., Ltd. | | 1-6-46 Hanmichibashi | Hakata-ku | | Fukuoka-shi | Fukuoka | 8120897 | Japan |
| KZK tiskarna s.r.o. | | Masna 499/7c | | | Brno | | 602 00 | CZECH REPUBLIC |
| L OCCASIONE SNC | | VIA VECCHIA PROVINCIALE, 50 | | | ARCHI | | 89051 | ITALY |
| L&T TECHNOLOGY SERVICES LIMITED | | DLF IT PARK, SEZ CAMPUS, BLOCK 3 | | | CHENNAI | | 600089 | INDIA |
| L&T TECHNOLOGY SERVICES LIMITED | | VIA MELCHIORRE GIOIA N. 8 | | | MILANO | | 20124 | ITALY |
| L&T TECHNOLOGY SERVICES LIMITED | | 3002 2035 LINCOLN HIGHWAY, SUITE | | | EDISON | NJ | 08817 | |
| L&T TECHNOLOGY SERVICES LTD | | DITTRICHRING 15 | | | LEIPZIG | | 04109 | GERMANY |
| L&T TECHNOLOGY SERVICES LTD. | | 2035 LINCOLN HIGHWAY, ST 3002 | | | EDISON | NJ | 08817 | |
| L&T TECHNOLOGY SERVICES, LTD | | 2035 LINCOLN HIGHWAY SUITE 3002 | | | EDISON | NJ | 08817 | |
| L.B. IMPIANTI SNC | | STRADA DEL FRANCESE, 141/21 | | | TORINO | | 10156 | ITALY |
| L.B.S. ACCIAI SRL | | VIA ABBIATEGRASSO 7 | | | CISLIANO | | 20080 | ITALY |
| L.M.S. SRL | | ZONA INDUSTRIALE PASCAROL | | | CAIVANO | | 80023 | ITALY |
| L.S. S.R.L. | | VIA IV NOVEMBRE 4 - 35010 CURTAROLO | | | CURTAROLO | | 35010 | ITALY |
| LA BABU S.A.S | | Pasaje Nogues 1128 | | | Cordoba | Cordoba | 5013 | ARGENTINA |
| LA BANQUE POSTALE CREDIT ENTREPRISE | | TRAITEMENT DES ENCAISSEMENTS | | | AUBERVILLIERS CEDEX | | 93320 | FRANCE |
| LA CASALINDA S.R.L. | | ZONA PRODUTTIVA TARANTASCA NORD 1 | | | TARANTASCA | | 12020 | ITALY |
| LA MECCANICA ORIENTE SRL | | ZONA IND.COLLE DELLE API 108/B | | | CAMPOBASSO | | 86100 | ITALY |
| LA PERLA LLC | | 806 S. 29TH STREET, SUITE C | | | HARRISBURG | PA | 17111 | |
| LA PULISAN SRL | | VIA ASCIANGHI 2/B | | | BARI | | 70132 | ITALY |
| LA RICAMBI UDINESE SRL | | VIA LONGARONE 34/1-2 | | | UDINE | | 33100 | ITALY |
| LA T.A.T.T. SRL | | VIA DON ORIONE 150/C | | | BANDITO | FRAZ. BRA | 12042 | ITALY |
| LA.M.PLAST DI A. REDAELLI E C. SAS | | FRAZIONE MOLINO PRINCIPE | | | LOMBARDIA | | 20034 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA.M.PLAST DI ALDO RADAELLI & C. S | | FRAZIONE MOLINO PRINCIPE SNC | | | GIUSSANO | | 20833 | ITALY |
| LA.M.PLAST DI ALDO REDAELLI & C. SR | | FRAZIONE MOLINO PRINCIPE S.N.C. | | | GIUSSANO | MB | 20833 | ITALY |
| LA.M.PLAST SAS | | FRAZ.MOLINO PRINCIPE | | | GIUSSANO | | 20833 | ITALY |
| LABANALYSIS HSE SCIENCE S.R.L. | | VIA ARISTOTELE 4 | | | REGGIO EMILIA | | 42122 | ITALY |
| Label design a.s. | | Plzenska 59 | | | Praha 5 | | 155 00 | CZECH REPUBLIC |
| LABEL DESIGN AS | | PLZENSKA 59 | | | PRAHA 5 | | 150 00 | CZECH REPUBLIC |
| LABMETRO CALIBRACAO PERNAMBUCO LTDA. | | GOV. ERALDO GUEIROS LEITE 20 | | | ABREU E LIMA | PE | 53250-810 | BRAZIL |
| LABOR HAKO SAS | | SAINTE APOLLINE- 90 AVENUE DE DREUX | | | PLAISIR CEDEX | | 78375 | FRANCE |
| LABOR S CECILIA LTDA | | R MONSENHOR AURELIANO SN | | | LAVRAS | | 37200-000 | BRAZIL |
| LABORATORIO 3D SRL | | VIA CHIESA NUOVA 5 | | | MONTERUBBIANO | FM | 63825 | ITALY |
| LABORATORIO BS SRL | | LOC. SELET 1 ZONA ARTIGIANALE | | | RAVEO | | 33020 | ITALY |
| LABORATORIO DEL GRUPO MICROANA | | Av. General Sostenes Rocha 28 | Col. Magdalena Mixiuhca, Venustiano Carranza | | Ciudad de Mexico | Mexico | 15850 | MEXICO |
| LABORAVES C PRODS AGROP LTDA | | AV BERNARDINO DE CAMPOS 254 | | | AMPARO | | 13900-400 | BRAZIL |
| LABORTRONIC LABOLATORIA | | 1 DYWIZJI PANCERNEJ 45 | | | BIELSKO-BIALA | | 43-382 | POLAND |
| LABTRIX INDUSTRIA DE BANCADAS TECNI | | JOAQUIM SANFINS 160 | | | ITATIBA | | 13257-587 | BRAZIL |
| Lach-Ner, s.r.o. | | Tovarni 157 | | | Neratovice | | 277 11 | CZECH REPUBLIC |
| LACKS EXTERIOR TRIM SYSTEMS, LLC | | 5460 CASCADE ROAD SE | | | GRANDS RAPIDS | MI | 49546 | |
| LACROIX ELECTRONICS MI LLC | | 1655 MICHIGAN STREET NE | | | GRAND RAPIDS | MI | 49503 | |
| LACROIX ELECTRONICS POLAND SP.ZO.O. | | UL. LOTNICZA 2 | | | KWIDZYN | | 82-500 | POLAND |
| LACROIX ELECTRONICS SP. Z O.O. | | UL. LOTNICZA 2 | | | KWIDZYN | | 82-500 | POLAND |
| LACROIX ELECTRONICS SPZ.O.O | | UI LOTNICZA 2 | | | KWIDZYN | | 82-500 | POLAND |
| LACROIX ELECTRONICS TUNISIA | | INDUSTRIAL AREA II | | | HAMMAM ZRIBA | | 1152 | TUNISIA |
| LAFER SPA | | STRADA DI CORTEMAGGIORE, 31 | | | PIACENZA | | 29122 | ITALY |
| LAGUS S R O | | Hruskove Dvory 116 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| LAGUS S.R.O. | | DELNICKA 1A | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| LAHSER HOLDINGS LLC | | 27750 STANSBURY, SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| LAIRD S.R.O | | PRUMYSLOVA 497 | | | LIBEREC | | 463 12 | CZECH REPUBLIC |
| LAIRD S.R.O. | | PRUMYSLOVA 497 | | | LIBEREC | | 462 12 | CZECH REPUBLIC |
| LAIRD TECHNOLOGIES INC | | 16401 SWINGLEY RIDGE ROAD SUITE 70 | | | CHESTERFIELD | MO | 63017 | |
| LAIRD TECHNOLOGIES INC. | | 16401 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | |
| LAIRD TECHNOLOGIES S.R.O | | PRUMYSLOVA 497 | | | LIBEREC 462 11 | | | CZECH REPUBLIC |
| LAKAUT S.A. | | AV. CASEROS 3371 | | | CAPITAL FEDERAL | | 1263 | ARGENTINA |
| LALSACIENNE DE RESTAURATION SAS | | 9-11 Tour Egee, Allee de lArche | | | Ile-de-France | | 92032 | FRANCE |
| LAM SRL | | VIA EINAUDI 4 | | | FANO | PS | 61032 | ITALY |
| LAMBERT GMBH | | INDUSTRIEGEBIET IM STEINIG 50 | | | DUSSLINGEN | | 72144 | GERMANY |
| LAMITEC SPOL. SRO | | NOVA ROZNAVSKA 134/A | | | BRATISLAVA | | 821 04 | SLOVAKIA |
| LAMMAS SRL | | SP CASTELLAMONTE 1/A | | | BAIRO | | 10010 | ITALY |
| LAMPLAST S.A.S. DI ALDO REDAELLI A | | FRAZ. MOLINO PRINCIPE | | | GIUSSANO | | 20034 | ITALY |
| LANCHONETE LANCHE BEM LTDA. | | RODOVIA BR 101 NORTE S/N | | | GOIANA | | 09380-120 | BRAZIL |
| LANDES POLI IBERICA, S.L. | | BAC DE RODA 171-173 | | | BARCELONA | | 08018 | SPAIN |
| Landesoberkasse Baden-Wurttemberg | | Reutlingen strasse 80 | | | Metzingen | | 72555 | GERMANY |
| LANDMARK INFO-DRIVE TECHNOLOGY | | BUILDING 8C, NO.158 JINHAI ROAD, P | | | SHANGHAI | | 201208 | CHINA |
| LANGSPIRE | | Casa Center Ville, Centre dAffaire | | | Casablanca | | | MOROCCO |
| LANK SUPPLIER SA DE CV | | VITO ALLESSIO ROBLES 3261-4 | | | SALTILLO | | 25100 | MEXICO |
| LANZI S.R.L. | | Via Giulio Natta 27/A | | | Torino | | 10148 | ITALY |
| LAPENA NAGORKA SP. J. | | UL.WOLCZYNSKA 157 | | | WARSZAWA | | 01-919 | POLAND |
| LAPI SA DE CV | | ROSA BLANCA 63 | | | MOLINO DE ROSAS | | 01470 | MEXICO |
| LAR PLASTICOS IND. E COM. DE PRODUT | | ROD. DOM PEDRO I KM 73 | | | ATIBAIA | | 12954-903 | BRAZIL |
| LARACAT ETIQUETAS, S.L. | | AGRICULTURA, 11 NAVE 3 | | | SANT FELIU DE LLOBREGAT | | 08980 | SPAIN |
| LARSEN MANUFACTURING LLC | | 1201 ALLANSON RD | | | MUNDELEIN | IL | 60060 | |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASIT LASER MEXICO S.A. DE C.V. | | CALLE DE LA CRUZ, COL. ALTAM 19-BIS | | | NAUCALPAN DE JUAREZ | | 53700 | MEXICO |
| LASIT SISTEMI E TECNOLOGIE ELETTRO | | VIA SOLFERINO N.4-I | | | TORRE ANN | | 80058 | ITALY |
| LASIT SISTEMI E TECNOLOGIE | | VIA SOLFERINO 4 | | | TORRE ANNUNZIATA | | 80058 | ITALY |
| LASIT SISTEMI E TECNOLOGIE ELETTROT | | VIA SOLFERINO, TORRE ANNUNZIATA 4 | | | TORRE ANNUNZIATA | | 80058 | ITALY |
| LASIT SPA | | VIA SOLFERINO 4 | | | TORRE ANNUNZIATA | | 80058 | ITALY |
| LAUDATI AUTOSERVICES | | VIA PIANODARDINE | | | ATRIPALDA | | 83042 | ITALY |
| LAUNCH ITALY SRL | | VIA DOMENICO CIMAROSA, 73 | | | CASALECCHIO DI RENO | | 40033 | ITALY |
| LAUQUEN CIRCUITOS IMPRESSOS LTDA | | AV ANTONIO LACERDA 955 | | | PILAR DO SUL | | 18185-000 | BRAZIL |
| LAUTERBACH S.R.L. | | VIA FERRIERI, 12 | | | MILANO | | 20153 | ITALY |
| LAVANWAY SIGN CO. INC. | | 22124 TELEGRAPH RD. | | | SOUTHFIELD | MI | 48033 | |
| LAVAZZA PROFESSIONAL GERMANY GMBH | | MAX-PLANCK-STRASSE 79 | | | VERDEN | | 27283 | GERMANY |
| LAVORAZIONI MECCANICHE ZAVAL SRL | | VIALE TREVISO 69 | | | PORTOGRUARO | | 30026 | ITALY |
| LAVORAZIONI METALMECCANICHE | | VIA TRE CROCI, 5 | | | FORMEASO DI ZUGLIO | | 33020 | ITALY |
| LAWRENCE PLASTICS, LLC | | 6338 SASHABAW RD | | | CLARKSTON | MI | 48346 | |
| LAZERMIK KAYNAK MARKALAMA SAN.TIC.L | | BESEVLER KUCUK SANAYI SITESI 31. BL | | | BURSA | | 16260 | TURKEY |
| LB DE ARAGAO TRANSPORTES - ME | | R DOS AZULOES 782 | | | HORTOLANDIA | | 13186-031 | BRAZIL |
| LBS ENTREGAS RAPIDAS EIRELLI | | JOAQUIM MARCELINO LEITE 425 | | | HORTOLANDIA | | 13186-642 | BRAZIL |
| LBT Group s.r.o. | | Luzany 167 | | | Luzany | | 334 54 | CZECH REPUBLIC |
| LC LOGISTICA, TRANSPORTE Y COM | | Fray Junipero Serra No. 221 | Frac. Villa Jardin | | Aguascalientes | AGS | 20234 | MEXICO |
| LC SOLUZIONI INDUSTRIALI SRL | | VIA VERROTTI 106 | | | MONTESILVANO | | 65015 | ITALY |
| LC.P.AUTO SRL | | VIA SAN FRANCESCO D ASSISI 5/A | | | ERBA | | 22036 | ITALY |
| LCD LASERCUT AG | | KAISERMATT 3 | | | DENSBUREN | | 5026 | SWITZERLAND |
| LCJ Invest, uzavreny investicni fon | | Hvezdova 1716/2b | | | Praha 4 | | 14078 | CZECH REPUBLIC |
| LCN AUTOMOTIVE EQUIPMENT SA | | CL. CRISTOBAL COLON 304 | | | GUADALAJARA | | 19004 | SPAIN |
| LE CHEQUE DEJEUNER C.C.R | | 27-29 AVENUE DES LOUVRESSES | | | GENNEVILLERS | | 92330 | FRANCE |
| Le Ke Chen (Shanghai) Trading Co., Ltd. | ATTN MARCO CAMERTONI | Room 1707 | No. 60 Mudan Road | Pudong New Area | Shanghai | | 200129 | CHINA |
| LEADEC FM BV & CO. KG | | BIRNENWEG 15 | | | REUTLINGEN | | 72766 | GERMANY |
| LEAL CAMP C EQPTOS SEG LTDA | | TOMAS GONCALVES GOMIDE 64 | | | CAMPINAS | SP | 13031-550 | BRAZIL |
| LEAL DISTRIB. DE MATERIAL DE LIMPEZ | | VEREADOR SERGIO XAVIER 234, CASA A | | | RECIFE | | 50761-550 | BRAZIL |
| LEAN MANUFACTURING SOLUTIONS, S.L. | | AV. CORTS CATALANES, 8 | | | SANT CUGAT DEL VALLES | | 08173 | SPAIN |
| LEANPIO SL | | AVDA ILUSTRACION NUM. 39 PUERTA 9 | | | ZARAGOZA | | 50012 | SPAIN |
| LEASEPLAN SLOVAKIA, S.R.O. | | SEVCENKOVA 34 | | | BRATISLAVA | | 851 01 | SLOVAKIA |
| LEASYS FRANCE S.A.S. | | 6, RUE NICOLAS COPERNIC | | | TRAPPES | | 78190 | FRANCE |
| LEASYS SPA | | VIA DELLE ARTI 181 | | | FIUMICINO | | 00054 | ITALY |
| LEASYS SPA | | VIALE DELLE ARTI 181 | | | FIUMICINO | | 00054 | ITALY |
| LEBIB YALKIN YAYIMLARI VE BASIM ISL | | HUZUR MAH. BARBAROS CAD. NO 78 | | | ISTANBUL | | 80660 | TURKEY |
| LECHMAN TERMINAIS EIRELI | | ROD CONEGO DOMENICO RAN 5525, KM 07 | | | GUARUJA | | 11454-700 | BRAZIL |
| LECO DELLA STAMPA SPA | | VIA G. COMPAGNONI 28 | | | MILANO | | 20129 | ITALY |
| LECOM TECN S A | | R MANOEL BENTO DA CRUZ 11-29 | | | BAURU | | 17015-172 | BRAZIL |
| Ledlink Optics (Dong Guan) Co., Ltd | | No.5, TianKeng Industial District H | | | DONGGUAN | | 523478 | CHINA |
| LEE COMPANY | | PO BOX 306053 | | | NASHVILLE | TN | 37230-6053 | |
| LEE CONTRACTING (MI) | | 631 CESAR E. CHAVEZ AVE | | | PONTIAC | MI | 48342 | |
| LEE MANUFACTURING SOLUTIONS, LL | | 650 KENNEDY ROAD | | | LEXINGTON | KY | 40511 | |
| LEE SRL | | VIA CALDERA N.21 | | | MILANO | | 20153 | ITALY |
| LEICA MICROSYSTEMS SRL | | VIA EMILIA, 26 15 | | | BUCCINASCO | | 20090 | ITALY |
| LEISTER TECHNOLOGIES ITALIA S.R.L. | | VIA EDISON, 11 | | | SEGRATE | | 20090 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEK SUN MANUFACTURING SDN | | 90 PLOT KAWASAN PERUSAHAAN BAKAR | | | SUNGAI PETANI | KEDAH | 08000 | MALAYSIA |
| LEK SUN MANUFACTURING SDN BHD | | 90 PLOT | | | KEDAH | | 08000 | MALAYSIA |
| LEK SUN MANUFACTURING SDN BHD | | KAWASAN PERUSAHAAN BAKAR ARANG | | | SUNGAI PETANI | | 08000 | MALAYSIA |
| LEK SUN MANUFACTURING SDN BHD | | PLOT90 KAWASAN PERUSAHAAN BAKAR ARA | | | SUNGAI PETANI | | 08000 | MALAYSIA |
| LEK SUN MANUFACTURING SDN BHD | | PLOT 90 KAWASAN PERUSAHAAN BAKAR AR | | | SUNGAI PETANI | | 08000 | MALAYSIA |
| LEK SUN MANUFACTURING SDN. BHD | | PLOT 90 KAWASAN PERUSAHAAN | | | SUNGAI PETANI | | 08000 | MALAYSIA |
| LEM EUROPE GMBH | | FRANKFURTER STRASSE 74 | | | GROSS GERAU | | 64521 | GERMANY |
| LEMA GLOBAL SERVICES SOCIETA COOPER | | MONFALCONE 11 | | | ORSARA DI PUGLIA | | 71027 | ITALY |
| LEME REBOBINAMENTO DE MOTORES ELETR | | PROFESSOR JOSE DE ASSIS SAES 338 | | | SANTA BARBARA DOESTE | SP | 13456-167 | BRAZIL |
| LEMMACON S.R.O. | | KRENOVA 409/52 | | | BRNO | | 602 00 | CZECH REPUBLIC |
| LEMO ITALIA SRL | | VIALE LUNIGIANA 25 | | | MILANO | | 20125 | ITALY |
| Lenovo Financial Leasing Co., Ltd. | | 1-1-906, SOUTH ZONE | | | Beijing | | | CHINA |
| Lenovo Financial Leasing Co., Ltd. | | 1-1-906, South Zone, Finance and Trade Center | No. 6975, Asia Road, Tianjin Free Trade Zone | Dongjiang | Tianjin | | 300456 | CHINA |
| Lenovo Leasing Co., Ltd. | | Room 204-3, Office Building, No. 288 Haitie Third Road | 1-1-906 Finance and Trade Center | | Binhai New Area | Tianjin | 300074 | CHINA |
| LENZE BRASIL AUTOMACAO LTDA | | RODOVIA VISCONDE DE 2660, GALPAO P | | | VALINHOS | | 13278-327 | BRAZIL |
| LENZKES SPANNTECHNIK GMBH | | KERKHAGEN 1-3 | | | LUDENSCHEID | | 58513 | GERMANY |
| LEOGRAF GRAFICA E EDITORA LTDA | | RUA ALMIRANTE TAMANDARE 55 | | | OSASCO | SP | 06273-090 | BRAZIL |
| LEON INTERIORS INC | | PO BOX 847452 | | | BOSTON | MA | 02284-7452 | |
| LEON INTERIORS INC. | | BLVD. JESUS VALDES SANCHEZ 615 | | | ARTEAGA | COAHUILA | 25350 | MEXICO |
| LEONARDO DA VINCI AUTO SRL | | VIA A. MANUZIO, 57 R | | | GENOVA | | 16143 | ITALY |
| LEONHARD KURZ Stiftung & Co. KG | | Schwabacher Strasse 482 | | | Furth | | 90763 | GERMANY |
| LEONI WIRING SYSTEMS INC | | 3100 N. CAMPBELL AVENUE SUITE 101 | | | TUCSON | AZ | 85719 | |
| LEONI WIRING SYSTEMS INC | | 3100 NORTH CAMPBELL AVENUE, SUITE | | | TUCSON | AZ | 85719 | |
| LEONI WIRING SYSTEMS LTD | | LOWER MILEHOUSE LANE | | | NEWCASTLE UNDER LYME | Staffs | ST5 9BT | UNITED KINGDOM |
| LEONI WIRING SYSTEMS UK LTD | | MARIENSTRASSE 7 | | | NUREMBERG | | 90402 | GERMANY |
| LEONI WIRRING SYSTEMS UK LTD. | | LOWER MILEHOUSE LANE | | | NEWCASTLE-UNDER-LYME | | | UNITED KINGDOM |
| LES ALZINES CATERING, SL | | CALLE ENTRADA DEL GUIXARO, S/N | | | CASSERRES | | 08693 | SPAIN |
| LES ATELIERS DU BOCAGE | | LA BOUJALIERE BP 10462 LE PIN | | | CERIZAY CEDEX | | 79144 | FRANCE |
| LESTI PALLETS SRL | | NUCLEO INDUSTRIALE | | | FRAZ. SANTATTO TERAMO | | 64020 | ITALY |
| LETECKA AGENTURA KOLUMBUS SPOL. SRO | | TYRSOVO NABREZIE 1 | | | KOSICE 1 | | 040 01 | SLOVAKIA |
| LEUZE ELECTRONIC SARL | | BAT3 RUE DES TANNEURS | | | MARNE LA VALLEE CEDEX | | 77202 | FRANCE |
| LEVOSIL SPA | | VIA TORINO, 44 | | | CHIUSA DI S.MICHELE | | 10050 | ITALY |
| LEWISBURG INDUSTRIAL & WELDING | | PO BOX 2127 | | | LEWISBURG | TN | 37091 | |
| LEWISBURG RUBBER & GASKET LLC | | PO BOX 2331 | | | LEWISBURG | TN | 37091-1331 | |
| LEWISBURG RUBBER AND GASKET | | PO BOX 2331 | 529 W. COMMERCE | | LEWISBURG | TN | 37091 | |
| LEXIAPARK S.L. | | RONDA DE SAN PERE 39, 3rd 5 | | | BARCELONA | | 08010 | SPAIN |
| LEXICON RELOCATION LLC, DBA STERLIN | | 815 SOUTH MAIN STREET | | | JACKSONVILLE | FL | 32207 | |
| LEXINGTON REALTY TRUST | | ONE PENN PLAZA SUITE 4015 | | | NEW YORK | NY | 10119-4015 | |
| LEXMARK INTERNATIONAL DO BRASIL LTD | | R DO ROCIO 430 | | | SAO PAULO | | 04552-906 | BRAZIL |
| LEXONA s.r.o. | | Zihla 991 | | | Jablunkov | | 739 91 | CZECH REPUBLIC |
| LEXTAR ELECTRONICS CORP. | | 6F, 21, LI-HSIN RD. | | | HSINCHU SCIENCE PARK | | | TAIWAN |
| LEXUS COMERCIO DE MAQUINAS E FERRAM | | RUA NEUZA 554 | | | DIADEMA | | 09941-420 | BRAZIL |
| LEYBOLD DO BRASIL LTDA | | AVENIDA TAMBORE 937 | | | BARUERI | SP | 06460-000 | BRAZIL |
| LEYBOLD HISPANICA S.A. | | C/ HUELVA 7 | | | CORNELLA DE LLOBREGAT | | 08940 | SPAIN |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEYBOLD ITALIA SRL | | VIA FILIPPO BRUNELLESCHI 2 | | | COLOGNO MONZESE | | 20093 | ITALY |
| LG INNOTEK CO., LTD. | | E1/E3 30 MAGOKJUNGANG 10-RO | | | SEOUL | | 07796 | SOUTH KOREA |
| LGAI TECHNOLOGICAL CENTER, S.A. | | CAMPUS DE LA UAB. RONDA DE LA FONT | | | BELLATERRA | | 08193 | SPAIN |
| LGM INGENIERIE | | 13 AVENUE MORANE SAULNIER | | | VELIZY VILLACOUBLAY | | 78140 | FRANCE |
| LHH (BADENOCH & CLARK) | | 18 BIS/20, AVENUE HOCHE | | | PARIS | | 75008 | FRANCE |
| LHH Recruitment Solutions | | 15 avenue Rene Cassin | | | Chasseneuil du Poitou | | 86960 | FRANCE |
| LHM AUTOMOTIVE LTD | | TY MAWR | | | MAESHAFN | | CH7 5LU | UNITED KINGDOM |
| Lian Tu (Dalian) Car Rental Co., Ltd. | | Room 813, Free Trade Building | Dalian Free Trade Zone | | Dalian | Liaoning | 116600 | CHINA |
| Liaocheng Chiping District Yida Machinery Technology Co., Ltd. | | LEPING TOWN, WENFANG CUN | Chiping District | | Liaocheng | Shandong | | CHINA |
| LIBERTY ONE | | PO BOX 249 | | | ROYAL OAK | MI | 48068 | |
| LIBRA SERVICOS DE NAVEGACAO LTDA | | RUA XV DE NOVEMBRO 183 | | | SANTOS | SP | 11010-151 | BRAZIL |
| LIBRAS GIDA IC VE DIS TIC LTD. STI. | | DIKKALDIRIM MAH. NO 55 | | | BURSA | | | TURKEY |
| LIBREMAS SAS | | Zubiria Fenelon 1095 T1 | | | Cordoba | Cordoba | 5000 | ARGENTINA |
| LIDER SEO SERWIS | | UL. GEN L OKULICKIEGO 2 II 8 | | | PIEKARY SLASKIE | | 41-943 | POLAND |
| LIDERKRAFT INDUSTRIA DE EMBALAGENS | | R ROGELIA GALLARDO ALONSO 360 | | | AGUAI | | 13864-304 | BRAZIL |
| LIDEX CZ s.r.o. | | U Sluncove 666/12a | | | Praha 8 | | 186 00 | CZECH REPUBLIC |
| LIEBENSTEINER KARTONAGENWERK GMBH | | Liebenstein 15 | | | Bad Alexandersbad | | 95703 | GERMANY |
| LIEBENSTEINER KARTONAGENWERK GMBH | | LIEBENSTEIN 15 | | | PLOBERG | | 95703 | GERMANY |
| LIEDTKE & PARTNER | | GERHART-HAUPTMANN-STR. 10/11 | | | EHRFURT | | 99096 | GERMANY |
| LIFT ONE LLC | | 121 THREET INDUSTRIAL BLVD | | | SMYRNA | TN | 37167 | |
| LIGHT SERVICOS DE ELETRICIDADE SA | | AV MARECHAL FLORIANO 168 | | | RIO DE JANEIRO | | 20080-002 | BRAZIL |
| LIGHTHOUSE LANGUAGE SERVICES | | Av. Independencia 3004 | Trojes de Alonso | | Aguascalientes | AGS | 20116 | MEXICO |
| Likajia Electric (Zhuhai) Co., Ltd. | ATTN IGARASHI | South of Langshan Road, Gaolangang Economic Zone | Jinwan District | | Zhuhai | Guangdong | | CHINA |
| LIKUM SRL | | V. A.DELLA TORRE 6/A LEVADA | | | PONTE DI PIAVE | | 31047 | ITALY |
| LIKUM SRL | | VIA A. DALLA TORRE 6/A | | | LEVADA DI PONTE DI PIAVE | | 31047 | ITALY |
| LIKUM SRL | | VIA A. DALLA TORRE 6/A LEVADA | | | PONTE DI PIAVE | | 31047 | ITALY |
| LIM OTOMOTIV TIC. LTD. STI | | ABIDE-I HURIYET CAD. BLACKOUT AVM N | | | SISLI | ISTANBUL | 34381 | TURKEY |
| LIM OTOMOTIV TIC. LTD. STI | | ABIDE-I HURRIYET CAD. NO 211 | | | SISLI | | 34381 | TURKEY |
| LIMA LOJISTIK HIZ. SAN. VE TIC. A.S | | IHSANIYE MAH. IZMIR YOLU CAD EFE PL | | | NILUEFER | BURSA | | TURKEY |
| Limeira Metrologia e Solucoes Tecnicas | | Jandyra Antunes da Silva Rosa 50 | | | Limeira | SP | 13480-411 | BRAZIL |
| LIMER STAMP ESTAMPARIA, FERRAMENTAR | | R JOSE FONTANIN 310 | | | LIMEIRA | | 13486-250 | BRAZIL |
| LINALDI COM. FERRAMENTAS E SERVICOS LTDA | | RUA DILERMANDO REIS 225 | | | SAO PAULO | SP | 04458-030 | BRAZIL |
| LINASET A.S. | | CESKOSLOVENSKE ARMADY 362 | | | BUDISOV NAD BUDISOVKOU | | 747 87 | CZECH REPUBLIC |
| LINCOLN ELECTRIC AUTOMATION, INC. | | PO BOX 73336 | | | CLEVELAND | OH | 44193 | |
| LINCOLN ELECTRIC BESTER SP ZOO | | UL. JANA III SOBIESKIEGO 19A | | | BIELAWA 4 | | 58-263 | POLAND |
| LINCOLN ELECTRIC DO BRASIL INDUSTRI | | RODOVIA PRESIDENTE DUTRA, KM 17744 | | | GUARULHOS | | 07210-900 | BRAZIL |
| LINCOLN ELECTRIC ITALIA SRL | | CASALMENINI 3 | | | RIVOLI VERONESE | | 37010 | ITALY |
| Lincoln Electric Management (Shanghai) Co., Ltd. | | 2nd Floor, Building 1, Lane 195 | | | Shanghai | | 201900 | CHINA |
| Linde (China) Forklift Co., Ltd. | | West Gate, Office Building No. 1, No. 8577 Xihu Avenue | Automotive Industrial Development Zone | | Changchun | Jilin | 130000 | CHINA |
| LINDE GAS A.S. | | U TECHNOPLYNU 1324 | | | PRAHA 9 | | 198 00 | CZECH REPUBLIC |
| LINDE GAS K.S. | | TUHOVSKA 3 | | | BRATISLAVA | | 831 06 | SLOVAKIA |
| LINDE GASES LTDA | | RDV DOM GABRIEL P B COUTO S N | | | JUNDIAI | | 13212-240 | BRAZIL |
| LINDE GMBH GASES DIVISION | | SEITNERSTRASSE 70 | | | PULLACH | | 82049 | GERMANY |
| LINDEN S.R.O. | | ZIZKOVA 750/40 | | | HUSTOPECE | | 693 01 | CZECH REPUBLIC |
| LINEA COMERCIO DE BRINDES LTDA-ME | | AV. ARAUCARIA 1245 | | | SANTO ANDRE | | 09251-040 | BRAZIL |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINEMED COMERCIO E MANUTENCAO DE | | AV FELIPE CARRILO PUERTO 35 | | | SAO PAULO | | 05890-000 | BRAZIL |
| LINGUA-PARTNER | | PLONOW 41/3 | | | SOSNOWIEC | | 41200 | POLAND |
| LINIERS I MEC LTDA | | R PREF OLIVIER R NOGUEIRA 155 | | | GUARULHOS | | 07141-310 | BRAZIL |
| LINK EMPRESA DE SERV.EVENT.SRL | | FIGUEROA ALCORTA 88-ENTRE PISO | | | CORDOBA | | 5000 | ARGENTINA |
| LINK GRUPPO SPA | | VIA 1 MAGGIO, 17 | | | PIOTELLO | | 20096 | ITALY |
| LINKEDIN IRELAND UNLIMITED COMPANY | | 70 SIR JOHN ROGERSONS QUAY | | | DUBLIN 2 | | | IRELAND |
| LINKIT SRL | | VIA PASSERINI, 2 | | | MONZA | | 20900 | ITALY |
| Linkstech YGA Co., Ltd. | | 2-10-2 Iwamotocho | Chiyoda-ku | | Tokyo | | 1010032 | Japan |
| LIO CHEM INCORPORATED | | 2145 EAST PARK DRIVE NE | | | CONYERS | GA | 30013 | |
| LIQUIDATOTAL COMERCIAL E SERVICOS L | | RUA ERNANI FORNARI 278 | | | SAO PAULO | | 03572-210 | BRAZIL |
| LISERVE TRANSPORTES DE VALORES | | AV. SIGISMUNDO GONSALVES 606 | | | OLINDA | | 53010-240 | BRAZIL |
| LISI AUTOMOTIVE | | 28 FAUBOURG DE BELFORT BP 19 | | | DELLE CEDEX | | 90101 | FRANCE |
| Lisi Automotive KKP GmbH & Co. KG | | Am Sandhugel 1 | | | Mellrichstadt | | 97638 | GERMANY |
| LISI AUTOMOTIVE KNIPPING | | IN DER HELLE 7 | | | KIERSPE | | 58566 | GERMANY |
| LISOVNA PLASTU SPOL S.R.O | | KARLOV 139 | | | ZDAR NAD SAZAVOU | | 592 21 | CZECH REPUBLIC |
| LISOVNA PLASTU SPOL S.R.O. | | Karlov 139 | | | Velke Mezirici | | 594 01 | CZECH REPUBLIC |
| LISOVNA PLASTU SPOL S.R.O. | | KARLOV 139 | | | VELKE MEZIRICI | | 594 30 | CZECH REPUBLIC |
| LISOVNA PLASTU SPOL. S. R.O. | | Karlov 139 | | | Velke Mezirici | | | CZECH REPUBLIC |
| LITE ON SINGAPORE PTE LTD | | 22 SIN MING LANE 03 83 | | | MIDVIEW CITY | | 573969 | SINGAPORE |
| LITE ON TRADING USA INC | | 720 S HILLVIEW DRIVE | | | MILPITA | CA | 95035 | |
| LITE-ON SINGAPORE PTE LTD | | #03-03 151 LORONG CHUAN | | | NEW TECH PARK | SINGAPORE | 556741 | SINGAPORE |
| LITE-ON SINGAPORE PTE LTD | | 151 LORONG CHUAN, #03-03, NEW TEC PARK | | | SINGAPORE | | 556741 | SINGAPORE |
| LITE-ON SINGAPORE PTE. LTD. | | 151 LORONG CHUAN, 03-03 | | | SINGAPORE | | 556741 | SINGAPORE |
| LITE-ON SINGAPORE PTE. LTD. | | 03-03 151 LORONG CHUAN | | | NEW TECH PARK | | 556741 | SINGAPORE |
| LITE-ON SINGAPORE PTE . LTD. | | 151 LORONG CHUAN | | | NEW TECH PARK SINGAPORE | | 573969 | SINGAPORE |
| LITE-ON TECHNOLOGY (SHANGHAI) | | NO.1199, NINGHONG ROAD | | | SHANGHAI | | 201100 | CHINA |
| LITE-ON TECNOLOGY CORPORATION | | 22F, 392, RUEY KUANG ROAD | | | NEIHU TAPEI TAIWAN | | | TAIWAN |
| LITTELFUSE EUROPE GMBH | | AIRBUS-ALLEE 2, BREMEN | | | BREMEN | | 28199 | GERMANY |
| LITTELFUSE EUROPE GMBH | | JULIUS- BAMBERGER- STRASSE 8A | | | BREMEN | | 28279 | GERMANY |
| LITTELFUSE INC | | 8755 W HIGGINS ROAD SUITE 500 | | | CHICAGO | IL | 60631 | |
| LIVETECH DA BAHIA IND. E COMERCIO S | | ROD BA 262 RODOVIA ILHEU SN, KM 2, 8 | | | ILHEUS | | 45658-335 | BRAZIL |
| LIVONEC SK, S.R.O. | | Ivanska cesta 15731/19 | | | Bratislava | | 821 04 | SLOVAKIA |
| LM-BIT USLUGI INFORMATYCZE | | UL. BYTOMSKA 77 | | | SIEWIERZ | | 42-470 | POLAND |
| LMK COMERCIO E SERVICOS TECNOLOGICOS | | RUA ANTONIO VIEIRA 53 | | | SAO PAULO | SP | 05860-030 | BRAZIL |
| LMT TOOLS BRASIL FERRAMENTAS LTDA | | AV CAMBACICA 1200 | | | CAMPINAS | | 09210-190 | BRAZIL |
| LNRS DATA SERVICES INC. | | 28428 NETWORK PLACE | | | CHICAGO | IL | 60673-1284 | |
| LOADING SYSTEMS POLSKA SP. Z O.O. | | UL.DABROWSKIEGO 243 | | | POZNAN | | 60-406 | POLAND |
| LOBO SPA | | VIA EDISON 2 | | | CORNAREDO | | 20010 | ITALY |
| LOBTEC TECN SIST LTDA | | R RUA VERGUEIRO 1883 | | | SAO PAULO | | 04101-000 | BRAZIL |
| LOCAL TECH SOLUCIONES DE MEXICO | | PENSYLVANIA 127 SN | | | COL NAPOLES | | 03810 | MEXICO |
| LOCALIZA RENT A CAR S/A | | AVENIDA JOSE PAULINO 2459 | | | PAULINIA | SP | 13140-723 | BRAZIL |
| LOCARE Manufacturing s. r. o. | | Primatorska 296/38 | | | Praha 8 | | 180 00 | CZECH REPUBLIC |
| LOCKPIPE DO BRASIL LTDA | | ESTRADA DUILIO BELTRAMINI 7695 | | | VALINHOS | | 13278-078 | BRAZIL |
| LOFTY SUCCESS GROUP LIMITED | | BOX 1225 PORTCULLIS CHAMBERS P. O. | | | APIA | | 01225 | SAMOA |
| LOFTY SUCCESS GROUP LIMITED (GD) | | DONGYE ROAD, HOUJIE SCIENCE & TECHNOLOGY INDUSTRIAL PARK | | | DONGGUAN | GUANGDONG | 523950 | CHINA |
| LOGI SERVICE S.C.R.L. | | VIA FIRENZE, 51 | | | MERCATO SAN SEVERINO | | 84085 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGI SERVICE SERVICOS DE LOGISTICA | | CARLOS PEREIRA 200 | | | MONTES CLAROS | | 39400-063 | BRAZIL |
| LOGICA PARTNERS S.R.L. | | VIA FORO BUONAPARTE 59 | | | MILANO | | 20121 | ITALY |
| LOGICA PARTNERS SRL | | VIA FORO BUONAPARTE, 59 | | | MILANO | | 20146 | ITALY |
| LOGICMEC INDUSTRY, S.L. | | CL PINTOR VILACINCA, 13 PTA.E | | | POLINYA | | 08213 | SPAIN |
| LOGICS CORPORATION | | Nitto Bldg. 2F, 1-61 Motoshiro | | | Toyota City | Aichi | 471-0024 | JAPAN |
| LOGIN EMPILHADEIRAS LTDA | | RUA ANTONIO DE BARROS 901 | | | SAO PAULO | | 03401-000 | BRAZIL |
| LOGIS SERVICIOS DE COMERCIO EXTERIOR | | CALLE NORTE 176 473 0 | | | CIUDAD DE MEXICO | | 15510 | MEXICO |
| LOGISTEO | | 2102 ROUE DENIS PAPIN PARC D ACTIVI | | | REAU | | 77550 | FRANCE |
| LOGISTIC SERVICES PROVIDER D.O.O. | | SKLADISNI CENTAR BB | | | KRAGUJEVAC | | 34000 | SERBIA |
| LOGISTIC SERVICES PROVIDER DOO | | Via Sacchi | | | Villa Santa Lucia | Frosinone | 03030 | ITALY |
| LOGISTIC.SERVICES.PROVIDER DOO | | VIA SACCHI 1 | | | VILLA SANTA LUCIA | | 03030 | ITALY |
| LOGISTICA ARRENDAMIENTO DMT SA DE C | | JOSE MARIA PINO SUAREZ 305 5-1 | | | TOLUCA CENTRO | | 50000 | MEXICO |
| LOGISTICA DVS SRL | | Av. Gral. Savio 5656 | | | Cordoba | Cordoba | 5123 | ARGENTINA |
| LOGISTICA JUAREZ SEGURA S DE RL DE | | PUESTA SAN CARLOS 8850- 73 | | | JUAREZ | CHIHUAHUA | 32360 | MEXICO |
| LOGISTICA MERCANCIAS CATALUNA, S.L. | | C/ANOIA 8 | | | SANT QUIRZE DEL VALLES | BARCELONA | 08192 | SPAIN |
| LOGISTICA PLATAFORMA B2B, S.A | | CALLE SIERRA DE GUADARRAMA, 36A | | | SAN FERNANDO DE HENARES | MADRID | 28830 | SPAIN |
| LOGIXRED S.A DE C.V | | Ing. Jose Maria Gonzalez Hermosillo 111 | Col. Martinez Dominguez | | Aguascalientes | AGS | 20280 | MEXICO |
| LOGSOFT TECNOLOGIA EIRELI | | AV RAJA GABAGLIA 3117, SALA 226 | | | BELO HORIZONTE | | 30350-563 | BRAZIL |
| LOGWIN AIR + OCEAN ITALY SRL | | VIA G.DI VITTORIO 21 | | | CALEPPIO DI SETTALA | | 20049 | ITALY |
| Logwin Logistics (Shanghai) Co., Ltd. Guangzhou Branch | | Room 1904-05, Goldlion Digital Network Center, No. 138 Tiyu East Road | Tianhe District | | Guangzhou | Guangdong | 510000 | CHINA |
| LOHMANN ADHESIVE TAPE TECHNOLOGIES | | No. 231 Muning Rd | Tianjin Economic-Technological Development Area | | Tianjin | Tianjin | | CHINA |
| Lohmann Nordic AB | | Amtorpsgatan 10 | | | Kungalv | | 44245 | Sweden |
| LOJA ELETRICA LTDA | | R PROF JOSE VIEIRA DE MENDONCA 11 | | | BELO HORIZONTE | | 31310-260 | BRAZIL |
| LOJA ELETRICA LTDA | | RUA PROF JOSE VIEIRA MENDONC 011, B | | | BELO HORIZONTE | | 31310-260 | BRAZIL |
| LOJA SAMI COMERCIO DE PRESENTES LTD | | JOAO PEDROSO 226 | | | SANTA BARBARA D OESTE | SP | 13453-019 | BRAZIL |
| LOMEC COMERCIO E LOC DE MAQ E EQUIP | | AV MOGI GUACU 2170 | | | MOGI-MIRIM | | 13807-735 | BRAZIL |
| LONGO UN MONDO DI SPECIALITA SRL | | CORSO ITALIA 43 | | | LEGNANO | | 20025 | ITALY |
| LONGO UN MONDO DI SPECIALITA SRL | | VIA VISCARDA 22 | | | SAN GIORGIO SU LEGNANO | | 20010 | ITALY |
| LONGOBARDI S.R.L. | | VIA ROBERTO INCERTI, 26 | | | PINEROLO | TO | 10064 | ITALY |
| Longyi Auto Parts Manufacturing (Wuxi) Co., Ltd. | | Rongxin Village | Yuqi Town | Huishan District | Wuxi | Jiangsu | 214183 | CHINA |
| Longyi Auto Parts Manufacturing (Wuxi) Co., Ltd. | | Yuqi Street | Huishan District | | Wuxi | Jiangsu | | CHINA |
| LONTECH - surface treatment | | Byst 34 | | | Byst | | 533 22 | CZECH REPUBLIC |
| LOOPSMOL INDUSTRIA E COMERCIO | | SOLDADO DIONISIO CHAGAS 61 | | | SAO PAULO | | 02176-000 | BRAZIL |
| LORCA PRECISION INDUSTRY | | NO.5588 SUNSHINE AVENUE, XINWU ECON | | | WUHU | | | CHINA |
| LORENZ KUNSTSTOFFTECHNIK GMBH | | HANSASTR.75 | | | WALLENHORST | | 49134 | GERMANY |
| LORIKA CZ | | Holicka | | | OLOMOUC | | 772 00 | CZECH REPUBLIC |
| LOSANG GEOCAD TOOLING SARL | | NE JAUA LOT 180 ZFT AUTOMOTIVE CITY | JAUAMAA PROVINCE FAHS ANJRA | | TANGER | | 90000 | MOROCCO |
| LOSENKA s.r.o. | | Havlickovo namesti 152/4 | | | Zdar nad Sazavou | | 591 01 | CZECH REPUBLIC |
| LOSI SRL | | VIA GIOVANNI AMENDOLA 18 | | | CASALPUSTERLENGO | | 26841 | ITALY |
| LOTES CO., LTD | | 12 JINHUI ROAD | | | SANJIAO TOWN | | 528445 | CHINA |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOTES CO., LTD | | NO. 15 WUSYUN ST., ANLE DISTRICT | | | KEELUNG CITY | | 204 | TAIWAN |
| LOTES CO., LTD | | NO.15 WUSYUN STREET | | | KEELUNG CITY | | 20446 | TAIWAN |
| LOTES CO.LTD | | NO.15 WUSYUN ST, ANLE DISTRICT KEELU | | | KEELUNG | | | TAIWAN |
| LOTHAR BIX GMBH | | INDUSTRIESTR. 5 | | | MESSKIRCH | | 88605 | GERMANY |
| LOTHAR BIX GMBH | | INDUSTRIESTRASSE 5 | | | MESSKIRCH | | 88605 | GERMANY |
| Lotraco, s.r.o. | | Prokopa Holeho 701/18 | | | Decin | | 405 02 | CZECH REPUBLIC |
| LOTUS TERCUME-MUHAMMED FATIH KARISM | | HACILYAS MAH. ABDAL CAD. | | | BURSA | | | TURKEY |
| LOUZADA PRE-MOLDADOS LTDA ME | | UIRAPURU 663, REAL PARK | | | CAMPINAS | | 13085-161 | BRAZIL |
| LOZZA SPA (ZANICA) | | VIA PAGLIA 5 | | | ZANICA | | 24050 | ITALY |
| LPC SOLUCOES INDUSTRIAIS EIRELI | | RUA GUARULHOS 89 | | | OSASCO | SP | 06268-100 | BRAZIL |
| LPENG COMERCIO E MANUTENCAO LTDA - EPP | | RUA FLOR DE LIS 1058 | | | ITAQUAQUECETUBA | SP | 08597-620 | BRAZIL |
| LPH VRANOV N/T SRO | | POD DOLAMI 838 | | | VRANOV NAD TOPCOU | | 093 02 | SLOVAKIA |
| LPH VRANOV N/T SRO | | POD DOLAMI 838 | | | VRANOV NAD TOPLOU | | 093 02 | SLOVAKIA |
| LPK HIGHTECH CO.LTD | | Mubong-gil 200-44 | Jangan-myeon | | Hwaseong-si | Gyeonggi | 18574 | SOUTH KOREA |
| LR MANUTENCAO INDUSTRIAL LTDA | | AV. PEDRO MENDES 1868 | | | SAO BERNARDO DO CAMPO | | 09791-530 | BRAZIL |
| LS Automotive Japan Co., Ltd. | | 3-2-6 Kasumigaseki | Chiyoda-ku | | Tokyo | | 1000013 | Japan |
| LS AUTOMOTIVE QINGDAO CORP | | No. 775, 308 State Road | Lincang District | | Qingdao | Shandong | 266100 | CHINA |
| LS Automotive Technologies (Qingdao) Co., Ltd. | | No. 308 National Road | Lichang District | | Qingdao | Shandong | | CHINA |
| LS AUTOMOTIVE TECHNOLOGIES CO | | Sandan-ro 31 | Danwon-gu | | Ansan-si | Gyeonggi | 15611 | SOUTH KOREA |
| LS Technology s.r.o. | | Velke Hamry 704 | | | Velke Hamry | | 468 45 | CZECH REPUBLIC |
| LSI LLOGIST LTDA | | R NAZARET 369 | | | SAO CAETANO DO SUL | | 09551-200 | BRAZIL |
| LT AUTOMACAO LTDA | | DR. SEBASTIAO DE PAULA COELHO 1140 | | | SANTA BARBARA DOESTE | SP | 13458-076 | BRAZIL |
| LUAU PRODUCOES ARTISTICAS E SERVICOS LTD | | R. ITAPORANGA 306 | | | RECIFE | PE | 50761-020 | BRAZIL |
| LUBRICANT EXPRESS DE MEXICO SA DE C | | LUXO 38 2 | | | COL INDUSTRIAL | | 07800 | MEXICO |
| LUBRICANTES DE ALTO PERFORMANCE | | TERCERA 370 | | | COL LA AURORA | | 25298 | MEXICO |
| LUBRICANTES DE AMERICA, S.A. DE C.V | | CARRETERA A GARCIA KM 1.2 INT. 8 SN | | | SANTA CATARINA | | 66350 | MEXICO |
| LUBRICANTES DEL BAJIO SA DE CV | | Carolina Villanueva de Garcia | Cd. Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| LUBRICANTES FUCHS DE MEXICO SA | | Acceso C 101 | Zona Industrial Jurica | | Queretaro | Queretaro | 76120 | MEXICO |
| LUBRICANTES FUCHS DE MEXICO SA DE C | | ACCESO C 101 | | | ZONA INDUSTRIAL JURICA | | 76120 | MEXICO |
| LUBTEC S.R.O. | | OPOLANY 191 | | | LIBICE NAD CIDLINOU | | 289 07 | CZECH REPUBLIC |
| LUC DALA COMERCIO, INDUSTRIA E SERV | | RUA DIORAMA 30, CASA A | | | SAO PAULO | | 03908-070 | BRAZIL |
| LUCAS MILHAUPT INC | | 5656 PENNSYLVANIA AVENUE | | | CUDAHY | WI | 53110 | |
| LUCHSINGER SRL | | VIA BERGAMO, 25 | | | CURNO | | 24035 | ITALY |
| LUCITE INTERNATIONAL HOLLAND | | POSTBUS 1222 | | | AE ROZENBURG | | 3180 AE | NETHERLANDS |
| LUFTHANSA AIRPLUS SERVICEKARTEN GMB | | DORNHOFSTR. 10 | | | NEU-ISENBURG | | 63263 | GERMANY |
| LUITEX MAQS FERRAM LTDA. | | EUGENIA BIANCALANA DUARTE 15 | | | SUMARE | | 13173-050 | BRAZIL |
| LUITEX MAQUINAS E FERRAMENTAS LTDA | | ULISSES LEME 1622 | | | MOGI-GUACU | | 13844-282 | BRAZIL |
| LUKAS-ERZETT VEREINIGTE SCHLEIF-UN | | GEBRUEDER LUKAS STRASSE 1 | | | ENGELSKIRCHEN | | 51766 | GERMANY |
| LUKSNOVA S.A INDUSTRIA E COMERCIO | | ESTRADA DOS CASA 2301 | | | SAO BERNARDO DO CAMPO | SP | 09840-000 | BRAZIL |
| LUMADA EQUIP DE PROTECAO INDIVIDUAL LTDA | | GONCALVES DIAS 1155 | | | LORENA | SP | 12606-450 | BRAZIL |
| LUMBERG CONNECT GMBH | | IM GEWERBEPARK 2 | | | SCHALKSMUHLE | | 58569 | GERMANY |
| LUMBERG INC | | 425 SOUTHLAKE BLVD | | | NORTH CHESTERFIELD | VA | 23236 | |
| LUMI COMERCIO DE PECAS PARA REFRIGERACAO | | BARBOSA DE BARROS 438 | | | BOTAFOGO | SP | 13020-360 | BRAZIL |
| LUMICENTER I C LUMINARIAS LTDA | | AV ROCHA POMBO 2853 | | | SAO JOSE DOS PINHAIS | | 83010-620 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUMOBRAS LUBRIFESPEC LTDA | | AL. AMAZONAS 352 | | | BARUERI | | 06454-070 | BRAZIL |
| LUSARO, s.r.o. | | Jarmocna 1 | | | Kosice | | 04001 | SLOVAKIA |
| LUVATA SAO PAULO - COMERCIO E INDUS | | AV DOS AUTONOMISTAS 4900 | | | OSASCO | | 06194-060 | BRAZIL |
| LUX MED SP. Z O.O. | | POSTEPU 21 C | | | WARSZAWA | | 02676 | POLAND |
| LUXIT TENNESSEE, LLC | | 102 MAGNETI MARELLI DRIVE | | | PULASKI | TN | 38478 | |
| LUXLITE LAMP SARL | | 22 RUE DE L'INDUSTRIE ZA WANDHAFF | | | WINDHOF | | 8399 | LUXEMBOURG |
| LUXLITE LAMP SARL | | 8399 20 RUE DE L INDUSTRIE | | | WINDHOF | | 155027 | LUXEMBOURG |
| LUZA GROUP BRASIL LTDA | | R LINO DE MORO 25, 5th ANDAR | | | CONTAGEM | | 32260-090 | BRAZIL |
| LV AUTOMATION INC | | 2931 CENTRAL AVENUE PMB 108 | | | EL PASO | TX | 79905 | |
| LYNX s.r.o | | Twin City Tower Mlynske Nivy 10 | | | Bratislava | | 821 09 | SLOVAKIA |
| LYONDELL CHEMICAL COMPANY AKA EQUISTAR CHEMICALS L.P. | | JP MORGAN CHASE (TX1-0029) EQUISTAR CHEMICALS- LOCKBOX #301673 | | | FORT WORTH | TX | 76155 | |
| LYRECO CE SE | | NA PANTOCH 18 | | | BRATISLAVA | | 831 06 | SLOVAKIA |
| LYRECO CE, SE, SPOL. S.R.O. | | KLOBOUKOVA 77/1235 | | | PRAHA 4 | | 148 00 | CZECH REPUBLIC |
| LYRECO DEUTSCHLAND GMBH | | LYRECO-STRASSE 4 | | | BARSINGHAUSEN | | 30890 | GERMANY |
| LYRECO ITALIA S.R.L. | | VIA PAPA GIOVANNI PAOLO II, SNC | | | CAMBIAGO | | 20040 | ITALY |
| LYRECO POLSKA S.A. | | UL.SOKOLOWSKA 33 | | | KOMOROW | | 05806 | POLAND |
| LYRECO POLSKA SA | | SOKOLOWSKA 33 | | | KOMOROW | | 05-806 | POLAND |
| M A P MOTORAD AUTOMOTIVE PARTS LTD | | BAR LEV INDUSTRIAL PARK 6 SN | | | MISGAV | | | ISRAEL |
| M S AMBROGIO BRL LTDA | | R LOANDA 613 | | | SAO JOSE DOS CAMPOS | | 12238-330 | BRAZIL |
| M V BASSAN ME | | R ANA CINTRA 184 | | | AMPARO | | 13901-310 | BRAZIL |
| M&G ASSESSORIA LOGISTICA ADUANEIRA | | AV SALUM ASSAD DAVID 310 | | | VARGINHA | | 37062-650 | BRAZIL |
| M&M Militzer & Munch Marocco | | Rue Ghiriane - 20580 - Ain Sebaa | | | Casablanca | | 20580 | MOROCCO |
| M&T INSIEME S.R.O. | | OBCHODNA 169/21 | | | SECOVCE | | 07801 | SLOVAKIA |
| M&T INSIEME, S.R.O. | | PL.MANEL MONTANYA, 4 | | | SECOVCE | | 078 01 | SLOVAKIA |
| M. SHIMIZU ELETRICA E PNEUMATICA LT | | RUA GARCIA LORCA 105 | | | SAO BERNARDO DO CAMPO | | 09695-000 | BRAZIL |
| M.C.E. S.R.L. | | C.SO TORINO, 69 | | | CALUSO | | 10014 | ITALY |
| M.C.E. SRL | | VIA SCHIAPARELLI 20 | | | TORINO | | 10148 | ITALY |
| M.C.E. SRL | | VIA TETTI DELL OLEO 29/31 | | | BORGARO TORINESE | TO | 10071 | ITALY |
| M.C.M. INGEGNERIA SRL | | VICOLO MONTI 8 | | | GRUGLIASCO | | 10095 | ITALY |
| M.E.R ELETRICA DE MANUTENCAO LTDA. | | RUA DOS EUCALIPTOS 290 | | | RIBEIRAO PIRES | SP | 09440-190 | BRAZIL |
| M.G.M. SRL | | VIA GALLARA 476 | | | CASTELSEPRIO | | 21050 | ITALY |
| M.J. FOLEY CO | | 52026 SIERRA DRIVE | | | NEW BALTIMORE | MI | 48047 | |
| M.P.E. SRL | | Via dell'Industria 15 | | | Villanova Canavese | TO | 10070 | ITALY |
| M.PREYMESSER LOGISTIKA, SPOL.S.R.O. | | REPOR 174 | | | MLADA BOLESLAV | | 293 01 | CZECH REPUBLIC |
| M.R.S. SRL. | | VIA CESARE BATTISTI 134 | | | GAZZANIGA | BG | 24025 | ITALY |
| M.S. AMBROGIO S.P.A. | | TRE FONTANE | | | CISANO BERGAMASCO | | 24034 | ITALY |
| M.S.AMBROGIO S.P.A. | | LOCALITA TRE FONTANE | | | CISANO BERGAMASCO | | 24034 | ITALY |
| M.S.AMBROGIO SPA | | LOC.TRE FONTANE, 20 | | | CISANO BERGAMASCO | | 24034 | ITALY |
| M.S.AMBROGIO SPA | | VIA TRE FONTANE 20 | | | CISANO BERGAMASCO | | 24034 | ITALY |
| M.T. AUTOSERVICE SNC | | VIA F .CASONI 17/A | | | GENOVA | | 16143 | ITALY |
| M.V.O. MECCANICA S.A.S. DI OVAN BRU | | PRAMAGGIORE (VE) 125 | | | VIA ROMA | | 30020 | ITALY |
| M.V.O.MECCANICA S.R.L. | | VIA ROMA 125 | | | PRAMAGGIORE | VE | 30020 | ITALY |
| M.V.O.MECCANICA SRL | | VIA ROMA, 125 | | | PRAMAGGIORE | | 30020 | ITALY |
| M/EXT ZAZHY COMUNICACOES LTDA | | AV DOUTOR GUILHERME DUMONT VILARES 1230 | | | SAO PAULO | SP | 05640-002 | BRAZIL |
| MA Aluminum Corp. | | 2-3-3 Shiba | JRE Shiba Nichome Daimon Building | | Minato-ku | Tokyo | 1058546 | Japan |
| MA ALUMINUM CORPORATION | | Shiba 2-3-3 | Minato City | | Tokyo | Tokyo | | JAPAN |
| MA POLSKA S.A. | | UL.TURYNSKA 100 | | | TYCHY | | 43-100 | POLAND |
| MA S.R.L. | | VIA MONTELUNGO SNC | | | SAN NICOLA DI MELFI | | 85025 | ITALY |
| MA.GI.CAR 3000 SRL | | VIA DEL FANGARIO 3 | | | CAGLIARI | | 09122 | ITALY |
| MAAG SP ZOO | | Ul. Sw. Wojciecha 98 lokal numer 5 | | | JAWORZNO | | 43-600 | POLAND |
| MAAG SP.Z O.O. | | OLSZEWSKIEGO 2A | | | JAWORZNO | | 43600 | POLAND |
| MAC ANALISE AMBIENTAL EIRELI | | ABATIA 162 | | | RECIFE | | 50740-330 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACDERMID ALPHA FRANCE SAS | | ZI LA BERGERIE - CS 10734 | | | LA SEGUINIERE | | 49280 | FRANCE |
| MACDERMID ALPHA HUNGARY KFT. | | JEDLIK ANYOS U. 2 | | | DUNAHARASZTI | | 2330 | HUNGARY |
| MACDERMID ALPHA ITALY SRL | | VIA VIGEVANO, 61 | | | SAN MARTINO DI TRECATE | | 28069 | ITALY |
| MACKEY MOVEIS INDUSTRIA E COMER. | | ALAMEDA RIO PRETO 858 | | | BARUERI | | 06460-050 | BRAZIL |
| MACNICA CYTECH LIMITED | | RM4001-03 40/F AIA KOWLOON TOWER, LA | | | HONG KONG | | 999077 | HONG KONG |
| Macnica, Inc. | | 1-6-3 Shinyokohama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2228561 | Japan |
| MACRO MOLDS POLSKA SP. ZOO | | UL. STREFOWA 20 | | | TYCHY | | 43-100 | POLAND |
| MACROTEC LTDA | | RUA HALLEY 50 | | | CONTAGEM | | 32242-270 | BRAZIL |
| MADAIR FERNANDES DESPACHANTE ME | | R ARGOLINO DE MORAES 103 | | | HORTOLANDIA | | 13184-230 | BRAZIL |
| MADAMI s.r.o. | | Kricenskeho 451 | | | Dasice | | 533 03 | CZECH REPUBLIC |
| MADERO ESTE PARKING S.A | | Macacha Guemes 307 | | | Buenos Aires | CABA | 1106 | ARGENTINA |
| MADLLINARS SL | | RAVALET 90 | | | LLINARS DEL VALLES | | 08450 | SPAIN |
| MADU INDUSTRIA DE AUTO PECAS EIRELI | | RUA HELOISA PACHECO DE LIMA 228 | | | SAO JOAO DE MERITI | RJ | 25565-350 | BRAZIL |
| MAERSK LOGISTICS & SERVICES BRASIL | | AV ANA COSTA 228, SALA 132/1 | | | SANTOS | | 11060-000 | BRAZIL |
| MAFLEX SRL | | S.S. PADANA SUP.38 | | | INZAGO | | 20065 | ITALY |
| MAGALHAES & MORENO SOCIEDADE DE ADV | | ELIZA LAURINDA DA SILVA 284 | | | HORTOLANDIA | | 13184-553 | BRAZIL |
| MAGALHAES EQUIPAMENTOS DE SEGURANCA | | AV PLINIO SALGADO 480 | | | VARGINHA | | 37014-160 | BRAZIL |
| MAGENTA PARTICIPACOES S A | | AV BRIGADEIRO FARIA LIMA 201 | | | SAO PAULO | | 05426-100 | BRAZIL |
| MAGGIONI AUTO SNC | | VIA MILANO, 24 | | | LOMAGNA | | 23871 | ITALY |
| MAGIC PNEUS SNC DI BOTTAZZI LUCA & | | VIA DEL COMMERCIO 1 | | | PIUMAZZO | | 41013 | ITALY |
| MAGID DE MEXICO LLC | | VALENTIN G RIVERO 281 | | | COL LOS TREVIAO | | 66150 | MEXICO |
| MAGID DE MEXICO LLC | | VALENTIN G RIVERO 281 | | | SANTA CATARINA | | 66150 | MEXICO |
| MAGID GLOVE & SAFETY MANUF.CO. | | 1300 NAPERVILLE DR | | | ROMEOVILLE | IL | 60446 | |
| MAGID GLOVE AND SAFETY | | PO BOX 95081 | | | CHICAGO | IL | 60694-5081 | |
| MAGIPLAS INDUSTRIA E COMERCIO DE PR | | RUA OITO 401 | | | MATEUS LEME | | 35670-000 | BRAZIL |
| MAGMAWELD TURKEY | | MASLAK MAH. BILIM SK. SUN PLAZA NO | | | SARIYER | ISTANBUL | 34450 | TURKEY |
| MAGNA ELECTRONICS | | 10410 N HOLLY ROAD | | | HOLLY | MI | 48442 | |
| MAGNETFABRIK BONN GMBH | | DOROTHEENSTR 215 | | | BONN | | 53119 | GERMANY |
| MAGNI AMERICA DO SUL | | AV PIERRE SIMON DE LAPLACE 901 | | | CAMPINAS | | 13069-320 | BRAZIL |
| MAGO AUTOMACAO INDUSTRIA E COM LTDA | | AV HUMBERTO DE ALENCAR CASTELO BRANCO 1260, GALPAFO G5 | | | SAO BERNARDO DO CAMPO | SP | 09850-300 | BRAZIL |
| MAGRAL EQPTOS HIDR MAT LTDA | | R OURINHOS 199 | | | SAO PAULO | | 03186-040 | BRAZIL |
| MAHLE AFTERMARKET GMBH | | PRAGSTR. 26-46 26-46 | | | STUTTGART | | 70376 | GERMANY |
| MAHLE AFTERMARKET GMBH | | PRAGSTRASSE 26-46 | | | STUTTGART | | 70376 | GERMANY |
| MAHLE AFTERMARKET ITALY S.R.L. | | VIA RUDOLF DIESEL 10/A | | | PARMA | | 43122 | ITALY |
| MAHLE METAL LEVE S A | | RODOVIA ANHANGUERA KM49, 7 | | | JUNDIAI | | 13205-700 | BRAZIL |
| MAHLE METAL LEVE S.A. | | RODOVIA ENGENHEIRO JOAO TOSELLO 96 | | | LIMEIRA | | 13486-264 | BRAZIL |
| MAHLO TEKSTIL MAK TEKNIK SERVIS LTD | | ALADDIN BEY MAH. NO 8/I | | | BURSA | | 16250 | TURKEY |
| MAHR POLSKA SP ZOO | | UL. GIMNAZJALNA 4 | | | WARSZAWA | | 01-364 | POLAND |
| MAICAR, S.L. | | DOCTOR FERRAN 35-37 | | | MANRESA | | 08243 | SPAIN |
| MAIER COOP | | POL IND ARABIETAN APARTADO103 | | | AJANGIZ | | | SPAIN |
| MAIN MEMORY, S.A. | | RAMIS, 16 PZA. JOHN LENNON | | | BARCELONA | | 08012 | SPAIN |
| MAIN TECH SRL | | VIA DELLE ORTENSIE, ZONA INDUSTRI 10 | | | MODUGNO | BARI | 70026 | ITALY |
| Maini Precision Products Ltd. | ATTN SHREERANG | B165, 3RD CROSS, 1ST STAGE, PEENYA INDUSTRIAL ESTATE | KARNATAKA | | BANGALORE | | 560058 | INDIA |
| MAINT ITALIA SRL A SOCIO UNICO | | VIA NICCOLO COPERNICO 13/15 | | | FIRENZE | | 50129 | ITALY |
| MAINTENANCE MECANIQUE GENERALE | | Z I NORD | | | DANGE ST ROMAIN | | 86220 | FRANCE |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIS DISTRIBUIDORA DE VEICULOS S/A | | VERGUEIRO 4911 | | | SAO PAULO | SP | 04101-300 | BRAZIL |
| MAJICPLAST EMBALAGENS LTDA | | AV ITAQUAQUECETUBA 650 | | | ITAQUAQUECETUBA | | 08577-210 | BRAZIL |
| MAKPAS AMBALAJ SAN.TIC.LTD.STI. | | MINARELICAVUS MAH. MILAS SK. | | | BURSA | | 16220 | TURKEY |
| MALAYSIAN AUTOMOTIVE LIGHTING SDN.B | | PLOT 45. PHASE 4 | | | BAYAN LEPAS | PENANG | 11900 | MALAYSIA |
| MALGESINI AUTO SAS | | VIA STATALE, 82 | | | COSIO VALTELLINO | | 23013 | ITALY |
| Malon Group Sp. z o.o. | | ul. Pilsudskiego 74 | | | Wroclaw | | 50-020 | POLAND |
| MAM SOFTWARE LTD | | MAPPLE PARK MAPPLE COURT | | | TANKERSLEY | | S753DP | UNITED KINGDOM |
| MAMUTE ELETRONICA LTDA | | RUA VITORIA 125 | | | SAO PAULO | SP | 01210-001 | BRAZIL |
| MAN TRUCK AND BUS AG | | DACHAUER STR. 667 | | | MUENCHEN | | 80995 | GERMANY |
| MANARDO COMMUNICATIONS LLC | | 118 MORAN | | | GROSSE POINTE FARMS | MI | 48236 | |
| Manaut Design s.r.o. | | Hruskove Dvory 49 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| MANDRION, S.L. | | RONDA COLLSABADELL, 6 | | | LLINARS DEL VALLES | | 08450 | SPAIN |
| MANEAT SRL | | VIA VITTORIO ALFIERI, 17 3 PIANO S | | | TORINO | | 10121 | ITALY |
| MANEJO Y TRANSPORTE DE RESIDUOS SA | | NOVENA COL BRISAS PONIENTE 461 | | | SALTILLO | | 25169 | MEXICO |
| MANG MAQ LTDA | | AV JOAO CESAR DE OLIVEIRA 435 | | | CONTAGEM | | 32315-000 | BRAZIL |
| MANGFIRE SERV E COM DE MAT DE SEG L | | R JOAO BATISTA DE AZEVEDO MARQUE 37 | | | SAO BERNARDO DO CAMPO | | 09891-100 | BRAZIL |
| MANGUERAS Y BANDAS DE LA FRONTERA | | PRIVADA DEL VALLE 1010 | | | CD JUAREZ | | 32540 | MEXICO |
| MANGUERAS Y CONEXIONES SANTIAGO SA | | CARRETERA SANTIAGO CHALMA LT MANZ 3 | | | TIANGUISTENCO | | 52600 | MEXICO |
| MANIX AUTOMATYKA I BUDOWA MASZYN | | Dabrowa 349A | | | MASLOW | | 26-001 | POLAND |
| MANKIEWICZ MEXICO Y COMPANIA S | | Camino a La Norita 100 | Col. Los Angeles | | Corregidora | Queretaro | 76920 | MEXICO |
| MANN+HUMMEL FILTRATION TECH US LL | | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 | |
| MANPOWER | | 13 RUE ERNEST RENAN | | | NANTERRE CEDEX | | 95723 | FRANCE |
| MANPOWER S.P.A. | | VIA G. ROSSINI 6/8 | | | MILANO | | 20122 | ITALY |
| MANPOWER SRL | | VIA ROSSINI 6/8 | | | MILANO | | 20122 | ITALY |
| MANPOWER US INC. DBA MANPOWER | | 100 MANPOWER PLACE | | | MILWAUKEE | WI | 53212 | |
| MANPOWERGROUP, S.R.O. | | NA FLORENCI 2116/15 | | | PRAHA 1 | | 110 00 | CZECH REPUBLIC |
| MANUCHAR INTERNACIONAL, SA DE CV | | MARIANO MATAMOROS, COL. CEN 1121PTE | | | MONTERREY | | 64000 | MEXICO |
| MANUCHAR SA | | RUE BLAISE PASCAL | | | JAUNAY CLAN | | 86130 | FRANCE |
| MANUFACTURAS ESTAMPADAS SA DE CV | | JUAN RUIZ DE ALARCON 305 | | | CHIHUAHUA | | 31136 | MEXICO |
| MANUFACTURAS INDUSTRIALES CEJ | | Municipio de Calvillo 103 | Industrial del Valle de Aguascalientes | | San Francisco de los Romo | AGS | 20358 | MEXICO |
| MANUFACTURAS INDUSTRIALES CEJ | | Municipio de Calvillo No. 103 | Parque Industrial del Valle de Aguascalientes | | San Francisco de los Romo | AGS | 20358 | MEXICO |
| MANUFACTURAS INDUSTRIALES CEJ | | Municipio de Calvillo No. 103 | Parque Industrial del Valle | | San Francisco de los Romo | AGS | 20358 | MEXICO |
| MANUFACTURAS MAX-PLASTIC S.A. | | CARRETERA DE QUERALBS 19 | | | RIBES DE FRESER | | 17534 | SPAIN |
| MANUFACTURAS Y ALEACIONES DE | | Calle 3 No. 8C | Col. Zona Industrial Benito Juarez | | Queretaro | Queretaro | 76120 | MEXICO |
| MANULI FLUICONNECTO SP Z O.O. | | BRZEZINSKA 50 | | | MYSLOWICE | | 41-404 | POLAND |
| MANUTAN | | AVENUE DU 21EME SIECLE | | | GONESSE CEDEX | | 95506 | FRANCE |
| MANUTAN ITALIA SPA | | VIA ALDO PALAZZI 20 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| MANUTAN ITALIA SPA | | VIA EDMONDO DE AMICIS 67 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| MANUTAN POLSKA SP ZOO | | WOLOSKA 5 | | | WARSZAWA | | 02-675 | POLAND |
| Manutan s.r.o. | | Provozni 5493/5 | | | Ostrava - Trebovice | | 722 00 | CZECH REPUBLIC |
| MANUTAN SLOVAKIA S.R.O. | | Mlynske Nivy 49 | | | Ruzinov | BRATISLAVA | 821 09 | SLOVAKIA |
| MANUTENCOES E REFORMAS FABRINI LTDA | | R PROFESSORA DALICE DILE 11 | | | LAVRAS | | 37205-266 | BRAZIL |
| MANUTRONIK C SERV MOTS ELETRS LTDA | | AV S PAULO 330 | | | SANTO ANDRE | | 09111-410 | BRAZIL |
| Manuvia a.s., organizacni slozka | | Na Jizdarne 2767/21a | | | Ostrava | | 702 00 | CZECH REPUBLIC |
| Manuvia job s.r.o. | | Na strzi 1702/65 | | | Praha 4 - Nusle | | 140 00 | CZECH REPUBLIC |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manuvia PERSONEL EFEKT, s.r.o. | | Zochova 6-8 | | | Bratislava - mestska cast Stare Mes | | 811 03 | SLOVAKIA |
| Maojian District Railway Station Xinke Hotel | | No. 257 Checheng South Road, Maojian District | Shiyan | | Hubei | | 442000 | CHINA |
| Maosen Jingyi Metal (Suzhou) Co., Ltd. | | No. 2 Jinwang Road, International Mould City, Huguan Town | High-tech Zone | | Suzhou | Jiangsu | | CHINA |
| Maosheng Auto Parts (Dalian) Co., Ltd. | | Dalian Economic and Technological Development Zone | | | Dalian | Liaoning | | CHINA |
| MAP EUROPE S.R.L. | | VIA MORANDI 9 | | | SARONNO | | 21047 | ITALY |
| MAP EUROPE SRL | | VIA PADRE PIO 70 | | | UBOLDO | | 21040 | ITALY |
| MAPAL C AND S.S.R.O. | | BEZDECIN 126 | | | MLADA BOLESLAV | | 293 01 | CZECH REPUBLIC |
| MAPAL ITALIA SRL | | VIA MONZA, 82 | | | GESSATE | | 20060 | ITALY |
| MAPAL NARZEDZIA PRECYZYJNE SP | | UL. POLNA 121 | | | KOMORNIKI | | 62-052 | POLAND |
| MAPLECROFT.NET LTD | | 1 HENRY STREET | | | BATH | | BA1 1JS | UNITED KINGDOM |
| MAPRO POLSKA SPOLKA AKCYJNA | | ul. Legionow 94N | | | Czestochowa | | 42-202 | POLAND |
| MAPRO SOLUTION A.S. | | BYSTROVANY 211 | | | OLOMOUC | | 779 00 | CZECH REPUBLIC |
| MAQBELTING EQUIPAMENTOS INDUSTRIAIS LTDA | | ESTRADA DA BATALHA 2183 | | | JABOATAO DOS GUARARAPES | PE | 54315-010 | BRAZIL |
| MAQUIMP COML IMP LTDA | | AV MORUMBI 8390 | | | SAO PAULO | | 04703-002 | BRAZIL |
| MAQUINADOS DISPOSITIVOS | | VENUSTIANO CARRANZA 1175 | | | LA PALMA | | 25023 | MEXICO |
| MARABU ITALIA SAS | | VIA CASCINA CANALI 1 | | | VIDIGULFO | | 27018 | ITALY |
| MARABU ITALIA SAS | | VIA CASCINA CANALI 3 | | | VIDIGULFO | | 27018 | ITALY |
| MARANZANA FRATELLI SRL | | VIA TAVAGNACCO 127 | | | UDINE | | 33100 | ITALY |
| MARAZZATO SOLUZIONI AMBIENTALI SRL | | LAZLE-DES-LAPINS N. 6 | | | POLLEIN | | 11020 | ITALY |
| MARCA SRL | | VIA TICINO 74 | | | NERVIANO | | 20014 | ITALY |
| MARCAPP S.R.L.S. | | VIA DEI PINI, 130 | | | BARLETTA | | 76121 | ITALY |
| MARCEGAGLIA CARBON STEEL S.P.A | | VIA BRESCIANI 16 | | | MANTOVA | | 46040 | ITALY |
| MARCEGAGLIA CARBON STEEL S.R.L. | | VIA BRESCIANI, 16 | | | GAZOLDO DEGLI IPPOLITI | | 46040 | ITALY |
| MARCEGAGLIA SPA | | VIA BRESCIANI, 16 | | | GAZOLDO | | 46040 | ITALY |
| MARCEGAGLIA SPA | | VIA BRESCIANI 16 - GAZOLDO IPPOLITI | | | MANTOVA | | 46040 | ITALY |
| MARCEGAGLIA SPECIALITIES SPA | | VIA.DEI BRESCIANI 16 | | | GAZOLDO DEGLI IPPOLITI | | 46040 | ITALY |
| MARCEGAGLIA SPECIALITIES SPA | | Via dei Bresciani 6 | | | Gazoldo degli Ippoliti | Mantua | 46040 | ITALY |
| MARCEGAGLIA SPECIALTIES SPA | | VIA DEI BRESCIANI 16 | | | GAZOLDO DEGLI IPPOLITI | | 46040 | ITALY |
| MARCHIOL SPA | | VIALE DELLA REPUBBLICA, 41 | | | VILLORBA | | 31020 | ITALY |
| MARCIO DIVINO AVILA TURISMO LTDA | | AV PREFEITO SYLVIO DAMASO DE C 1407 | | | LAVRAS | | 37200-000 | BRAZIL |
| MARCIO MASSAO TANAKA COM E FAB MAQUINAS | | RUA DOUTOR ANDRE COSTA 713 | | | SAO PAULO | SP | 05176-300 | BRAZIL |
| MARCOS LUIZ DIAS SERVICOS GRA. E PA | | RUA GALAXIA 147, CASA 2 | | | EMBU DAS ARTES | | 06840-105 | BRAZIL |
| MAREB SRL | | VIA MATTEI 19 | | | MAZZANO | | 25080 | ITALY |
| MAREK INDUSTRIAL A.S. | | MARIKOVA 32 | | | BRNO | | 621 00 | CZECH REPUBLIC |
| MAREL INDUSTRIA E COMERCIO DO BRASI | | RUA EDUARDO FRONER, 228 E264 - BONS | | | GUARULHOS | | 07243-590 | BRAZIL |
| MAREL INDUSTRIA E COMERCIO DO BRASIL LTD | | R JOSE LOPES 125 | | | GUARULHOS | SP | 07197-160 | BRAZIL |
| MAREXPORT GLOBAL FORWARDING SRL | | VIA DINO COL 6R | | | GENOVA | | 16149 | ITALY |
| MARGO SPOLKA Z OGRANICZONA | | UL. STUDZIENNA 60 | | | TORUN | | 87-100 | POLAND |
| MARIETTA ALDO AUTOSERVIZI | | VIA MARTIRI DELLA LIBERTA N.119/B | | | MATHI | | 10075 | ITALY |
| MARIMEX DESP TRANSP SERV LTDA | | R XAVIER PINHEIRO 62 | | | SANTOS | | 11015-090 | BRAZIL |
| MARKDOM COMPONENTES DE MEXICO | | Calle Niquel 115 | Industrial Santa Catarina | | Santa Catarina | Nuevo Leon | 66367 | MEXICO |
| MARMILLON | | 2 RUE DES SCIENCES | | | ARBENT | OYONNAX | 01100 | FRANCE |
| MARMILLON S.A.S. | | 2, RUE DES SCIERIES | | | OYONNAX CEDEX | | 01117 | FRANCE |
| MAROELLO SNC | | VIA MARSALA 2 | | | UDINE | | 33100 | ITALY |
| MAROX S.R.O. | | KLINCOVA 37 | | | BRATISLAVA | | 821 08 | SLOVAKIA |
| MARPOSS APARELHOS ELETRONICOS DE ME | | DR JULIO CEZAR RIBEIRO DE SOUZ 1211 | | | CURITIBA | | 81630-200 | BRAZIL |
| MARPOSS SRO | | NACHODSKA 149/199 | | | PRAHA 9 | | 193 00 | CZECH REPUBLIC |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSILLI & CO. SPA | | VIA PER RIPALTA ARPINA 14 | | | CASTELLEONE | | 26012 | ITALY |
| MARSILLI MEXICO S DE RL DE CV | | AV PROLONGACION TECNOLOGICO 950B 5C | | | DESARROLLO SAN PABLO | | 76159 | MEXICO |
| MART SYSTEM SRO | | ZELEZNICNA 2 | | | VELKY SARIS | | 082 21 | SLOVAKIA |
| MARTIN & C. SPA | | VIA GUTERMANN, 14 | | | PEROSA ARGENTINA | | 10063 | ITALY |
| MARTIN INDUSTRIAL SUPPLY | | 200 APPLETON AVENUE | | | SHEFFIELD | AL | 35660 | |
| MARTIN PEROLYKA S.R.O. | | TRINECKA 674 | | | BUSTEHRAD | | 273 43 | CZECH REPUBLIC |
| MARTIN&C S.P.A. | ATTN ANNA RIZZO | VIA GUTERMANN 14 | MARTIN&C | LEGUTIANO | PEROSA ARGENTINA | TO | 10063 | ITALY |
| MARTINA SPAZZOLE INDUSTRIALI | | VIA AREZZO, 3-5 | | | TORINO | | 10144 | ITALY |
| MARTINI & C. S.R.L. | | VIA FILIPPO TURATI 15 | | | SALA BOLOGNESE | | 40010 | ITALY |
| MARTINI AUTO SERVICE S.N.C. | | VIA MONTE NOZZOLO 11 | | | FIUMICINO | | 00054 | ITALY |
| MARUBENI MEXICO | | BOULEVARD MANUEL AVILA CAMACHO 24 | | | MIGUEL HIDALGO | MEXICO | 11000 | MEXICO |
| MARUBENI MEXICO S.A DE C.V | | Blvd. Manuel Avila Camacho 24 Piso 12 | Lomas de Chapultepec | | Ciudad de Mexico | Mexico | 11000 | MEXICO |
| MARUBENI PLAX CO. LTD | | 9F, 1-4-14 Koraku | Bunkyo-ku | | Tokyo | | 112-0004 | Japan |
| MARUBENI URUGUAY INTERNACIONAL S.A. | | 18 DE JULIO, 984 OFICINA 04 | | | MONTEVIDEO | | 11100 | URUGUAY |
| Marubun Corporation | | 8-1 Nihonbashi Odenmacho | Chuo-ku | | Tokyo | | 1038577 | Japan |
| MARUBUN/ARROW USA LLC | | 9151 E. PANORAMA CIRCLE, SOUTH FIRST STREET | | | SAN JOSE | CA | 95112 | |
| MARUBUN/ARROW USA, LLC | | 9151 E. PANORAMA CIRCLE, CENTENNIAL | | | CENTENNIAL | CO | 80112 | |
| Marugo Rubber Industry Co., Ltd. | | 58 Kamitomii | | | Kurashiki-shi | Okayama | 7108505 | Japan |
| Marui Kogyo Co., Ltd. | | 2-18-16 Ofuna | | | Kamakura-shi | Kanagawa | 2478502 | Japan |
| Maruichi Kogyo Co., Ltd. | | 4-24-10 Higashiikebukuro | Toshima-ku | | Tokyo | | 1700013 | Japan |
| Maruka Corporation Tokyo Branch | | 3-20 Kanda Nishikicho | Chiyoda-ku | | Tokyo | | 1010054 | Japan |
| MARUKA MEXICO SA DE CV | | Blvd. Luis Donaldo Colosio 248A | Lomas del Campestre 1a Seccion | | Aguascalientes | AGS | 20219 | MEXICO |
| MARUS SRL | | VIA MARINO TURHI 34 | | | NAPOLI | | 80132 | ITALY |
| Maruun Co., Ltd. Hanyu Logistics Center | | 2694 Oaza Shimotakobayashi | | | Hanyu-shi | Saitama | 3480022 | Japan |
| MARUWA (MALAYSIA) SDN.BHD. | | 27&28 BATU BERENDAM DUSTRIALESTAT | | | MELAKA | | | MALAYSIA |
| MARVAL & OFARRELL | | LEANDRO N. ALEM 882 | | | C.A.B.A. | | C1001AAQ | ARGENTINA |
| MARVIT SPA | | VIA DELLINDUSTRIA 3 | | | OSIMO STAZIONE | | 60028 | ITALY |
| MARVITUBOS TUBOS E PECAS HIDRAULICAS LTD | | AV CELSO DANIEL 575 | | | RIBEIRAO PRETO | SP | 14072-085 | BRAZIL |
| MAS TEC S.R.L. | | VIA FABRIZIO DE ANDRE 95 | | | MODUGNO | | 70026 | ITALY |
| MASCARIN STAMPI S.R.L. | | VIALE I MAGGIO 69 | | | AZZANO DECIMO | | 33082 | ITALY |
| MASCHIETTO ELETTROMECCANICA SRL | | VIA A.VOLTA, 4 | | | AZZANO DECIMO | | 33082 | ITALY |
| MASMEC SPA | | VIA DELLA VIOLETTE 14 | | | MODUGNO | | 70026 | ITALY |
| MASS INTERNATIONAL SRL | | VIA PONTE POSCOLA 20 | | | MONTECCHIO MAGGIORE | | 36075 | ITALY |
| MASSOLA S.R.L. | | VIA COAZZE, NR. 3 | | | RIVALTA DI TORINO | TO | 10040 | ITALY |
| MAST LAB ENSAIO DE QUALIDADE LTDA. | | RUA GUARAU 261 | | | SANTO ANDRE | | 09190-220 | BRAZIL |
| MASTEF SRL | | VIA DON LUIGI STURZO 7 | | | ALBAIRATE | | 20080 | ITALY |
| MASTER COLORS SP. ZOO | | WEDKARZY 5 | | | WROCLAW | | 51-050 | POLAND |
| MASTER COM DE ELETRODOMESTICO E ELETRONI | | AVENIDA JOAO CESAR DE OLIVEIRA 3300 | | | CONTAGEM | MG | 32340-000 | BRAZIL |
| MASTER HIGIMED COMERCIAL DE PRODUTO | | RUA ALFREDO DA COSTA FIGO 216 | | | CAMPINAS | | 13087-534 | BRAZIL |
| MASTER PACK CARTONAGEM EIRELLI | | RUA ESTRADA DO AJOA 1059 | | | CAIEIRAS | | 07700-000 | BRAZIL |
| MASTERCORP DO BRASIL LTDA | | R DOUTOR MARIO JORGE 35 | | | CURITIBA | | 81450-580 | BRAZIL |
| MASTERFOAM FLEXSOLUTIONS S.L.U. | | LES GAVARRERES, JOSEP OLIVA 12 | | | ODENA | | 08711 | SPAIN |
| MASTERTREAT PRODS QUIM LTDA | | PCA WHITAKER PENTEADO 395 | | | SAO PAULO | | 04307-050 | BRAZIL |
| MASTRS s.r.o. | | Hybralec E 64 | | | p.Vyskytna nad Jihlavou | | 588 41 | CZECH REPUBLIC |
| Masu Shoji Co., Ltd. | | 13-12 Shinyokohama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220033 | Japan |
| Masu Shoji Co., Ltd. | | 3-372-401 Miyaharacho | Kita-ku | | Saitama-shi | Saitama | 3310812 | Japan |
| MASUDA MANUFACTURING CO. LTD | | 4-6-1 Morishita | | | Koto-ku | Tokyo | 135-0004 | JAPAN |
| Masuda Seisakusho Co., Ltd. | | 1-17-2 Omorikita | Ota-ku | | Tokyo | | 1430016 | Japan |
| MATEC S.R.L. | | LUNGODORA COLLETTA 83 | | | TORINO | | 10153 | ITALY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATERIALES Y SUPLEMENTOS INDUSTRIAL | | JOSEFA ORTIZ DE DOMINGUEZ 217 3 | | | COLONIA SANTA CLARA | | 50090 | MEXICO |
| MATERIAS PLASTICAS Y ELASTOMEROS DE | | EDOUARD MICHELIN 110 | | | GUADALUPE VICTORIA | | 37685 | MEXICO |
| MATEROM SRL | | STR.VIILOR, NR 800 | | | LOC.CRISTESTI | JUD. MURES | 547185 | ROMANIA |
| MATEZA spol. s r.o. | | Konecna 3503 - Zizkov II | | | HAVLICKUV BROD | | 580 01 | CZECH REPUBLIC |
| MATHIESEN MEXICO SA DE CV | | AV INDUSTRIAS FRACC INDUSTRIAS 1924 | | | SAN LUIS POTOSI | | 78399 | MEXICO |
| MATOOL INDUSTRIA E COMERCIO LTDA | | RUA JOAO DAGOSTINO 183 | | | CAMPINAS | | 13065-610 | BRAZIL |
| MATRIBUR S.A. | | CARLOS MOREL 68 | | | BURZACO | | 1852 | ARGENTINA |
| MATRIUS ROMEU SL | | C/CAMI LLUSSA 36 | | | SANTPEDOR | BARCELONA | 08251 | SPAIN |
| Matsuda Kinzoku Kogyo Co., Ltd. | | 142 Nomura Higashi | Kumiyama-cho, Kuse-gun | | Kyoto | | 6130023 | Japan |
| Matsui Seisakusho Co., Ltd. | | Tokyo Office, 2-8-68 Yoshinodai | | | Kawagoe-shi | Saitama | 3500833 | Japan |
| Matsumoto Kogyo Co., Ltd. | | 1-2-1 Sanhagiino | Kokurakita-ku | | Kitakyushu-shi | Fukuoka | 8020065 | Japan |
| Matsumura Sangyo Co., Ltd. Tokyo Office | | Kurihara 3-2-12 Uchikanda | Chiyoda-ku | | Tokyo | | 1010047 | Japan |
| Matsuno Press Kogyo Co., Ltd. | | 891-6 Oaza Nakaizumi | | | Nogata-shi | Fukuoka | 8220011 | Japan |
| MATTEIS ALESSIO SAS | | VIA SOCCI, 8D | | | PISA | | 56121 | ITALY |
| MATTOS FILHO VEIG O MARREY JR Q | | AL JOAQUIM EUGENIO DE LIMA 447 | | | SAO PAULO | | 01403-001 | BRAZIL |
| MAURICAR SRL | | VIA FRATELLI CERVI 9 | | | VIMODRONE | | 20090 | ITALY |
| MAVCOMM CONSULTING PVT.LTD. | | K 1/12 FIRST FLOOR C R PARK | | | NEW DELHI | | | INDIA |
| MAX BAERMANN GMBH | | WULFSHOF 1 | | | BERGISCH GLADBACH | | 51429 | GERMANY |
| MAXANT S.R.L. | | VIA DEL CERCHIO 3/A | | | CALDERARA DI RENO | | 40012 | ITALY |
| MAXCLEAN S.R.L. | | VIA CHANIAC, 45 | | | POGLIANO MILANESE | | 20010 | ITALY |
| MAXCONTROL LTDA | | AV. GOV. CARLOS DE LIMA CAVALC 3989 | | | OLINDA | | 53040-000 | BRAZIL |
| Maxell Asia, Ltd. | | Unit Nos. 03B-06, 13/F, No. 909 Cheung Sha Wan Roa | | | Kowloon | Hong Kong | | Hong Kong |
| MAXIMATOR ITALY SRL | | VIA ZAPPELLO 9 | | | VILLA DADDA | | 24030 | ITALY |
| MAXIMUS I C EMBAL PLASTICAS LTDA EP | | R SANTA MADALENA 254 | | | RIBEIRAO PIRES | | 09414-110 | BRAZIL |
| MAXITRATE TRAT TERMICO CONTROLS LTD | | AV PRES WILSON 2953 | | | SAO PAULO | | 03107-002 | BRAZIL |
| MAX-MAR MARCIN BURZYNSKI | | UL. WOJSKA POLSKIEGO 190 | | | LODZ | | 91726 | POLAND |
| MAYSER GRUPO EMPRESARIAL SA DE CV | | JOSE LOPEZ PORTILLO 730 | | | SAN MATEO OTZACATIPAN | | 50220 | MEXICO |
| MAZAK SULAMINA LTDA. | | R VASCO DA GAMA 100 | | | VINHEDO | | 13280-000 | BRAZIL |
| MAZDA MOTOR MANUFACTURING DE M | | Mario Pani 150 PB | Lomas de Santa Fe | | Ciudad de Mexico | Mexico | 05300 | MEXICO |
| MAZZELLA LIFTING TECHNOLOGIES, INC | | 3010 WILLIAMS STREET-SUITE 104 | | | CHATTANOOGA | TN | 37410 | |
| MAZZIMPIANTI S.R.L. | | VIALE POSTUMIA 56 | | | VILLAFRANCA | | 37069 | ITALY |
| MB Corporation | | 7-14 Sakomae | Nakamura-ku | | Nagoya-shi | Aichi | 4530018 | Japan |
| MB ELECTRONIQUE | | 106 RUE DES FRERES FARMAN BP 31 | | | BUC CEDEX | | 78533 | FRANCE |
| MB.L. SRL | | VIA VIII STRADA POGGILUPI 155 | | | TERRANUOVA BRACCIOLINI | | 52028 | ITALY |
| MBM METROPOLITANA SAUDE OCUPACIONAL | | BENEDITO GOMES DA SILVA 195 | | | HORTOLANDIA | | 13184-663 | BRAZIL |
| MBS METALS USINAGEM E FERRAMENTARIA | | RODOVIA PE 075 S/N | | | GOIANA | | 55900-000 | BRAZIL |
| MC AUTOMOTIVE SRLS | | VIA AGOSTINO DI BARTOLOMEI SNC | | | ORTA DI ATELLA | | 81030 | ITALY |
| MC COMERCIALIZADORA DE COMPUTO Y RE | | AV SATELITE 46 EDI TOLEDO DEPTO 308 | | | VIVEROS DE LA LOMA | | 54080 | MEXICO |
| MC COMPONENTS - COMPONENTES PARA MO | | APIAI 69 | | | SOROCABA | | 18085-350 | BRAZIL |
| MC INGENIERIA S.R.L. | | GRAL MANUEL SAVIO 4875 | 04 | | B SAN FELIPE | CORDOBA | 5000 | ARGENTINA |
| MC MACHINERY SYSTEMS DE MEXICO | | CARRETERA ESTATAL 431KM2+200 HACIEN | | | EL MARQUES | | 76246 | MEXICO |
| MC PARTES PARA TROQUELES Y MOLDES | | MIGUEL HIDALGO Y COSTILLA NO | | | NAUCALPAN | | 53320 | MEXICO |
| MC PREV | | AV MANOEL DA NOBREGA 196 | | | MAUA | | 09380-120 | BRAZIL |
| MC TEK SOLUTIONS SA DE CV | | BOSQUES DE VIENA 15 11 | | | COL BOSQUES DEL LAGO | | 54766 | MEXICO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCH SRL | | VIA G. DALLA CHIESA, 74/76 | | | PADERNO DUGNANO | | 20037 | ITALY |
| MCMASTER CARR | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY CO | | 600 N COUNTY LINE RD | | | ELMHURST | IL | 60126-2081 | |
| MCMASTER-CARR SUPPLY CO. | | 6100 FULTON INDUSTRIAL BLVD. | | | ATLANTA | GA | 30336-2852 | |
| MCMINNVILLE TOOL AND DIE | | 318 NEEDMORE RD MCMINNVILLE E | | | MCMINNVILLE | TN | 37110 | |
| MCMINNVILLE TOOL AND DIE INC | | 318 NEEDMORE RD | | | MCMINNVILLE | TN | 37110-1489 | |
| MCS SERVICE S.C. JERZY SIWY | | AL.PILSUDSKIEGO 12 | | | TYCHY | | 43-100 | POLAND |
| MD MOLDES, MANUEL DOMINGUES LDA | | RUA DO FAGUNDO 211 | | | BAROSA | LEIRIA | 2400-016 | PORTUGAL |
| MD PLASTICS, LDA | | AREA EMPRESARIAL DE VALADO LOTE 12 | | | VALADO DOS FRADES | | 2450-378 | PORTUGAL |
| M-D-J SPOL. S R.O. | | RAMPOVA 3415/6 | | | KOSICE | | 040 01 | SLOVAKIA |
| MDS COM S.A.R.L. | | 42, RUE DU MARECHAL FOCH | | | LEUVILLE SUR ORGE | | 91310 | FRANCE |
| MEA SRL | | VIA SCALA DI BETTA 87 | | | SANT AGATA LI BATTIATI | | 95030 | ITALY |
| Meas-Lab Pawel Rosner, Wojciech Plo | | Czorsztynska 4 | | | Bielsko-Biala | | 43-300 | POLAND |
| MEBANT IZOLASYON VE BANT SAN.A.S. | | 75.YIL MAHALLESI O.S.B.23.CADD NO 1 | | | ESKISEHIR | | 16140 | TURKEY |
| MEBANT IZOLASYON VE BANT SANAYI | | MOSB 4. KISIM AHMET NAZIF ZORLU | | | MANISA | | 45030 | TURKEY |
| ME-BE-SA AMBALAJ ORMAN URUNLERI VE | | HOSAB SANAYI CADDESI NO 45 NILUFER | | | BURSA | | 16159 | TURKEY |
| MEC MODULI ELETTRONICI COMPONENTI | | VIA DELLA SALUTE, 34/1 | | | BOLOGNA | | 40132 | ITALY |
| MEC Q COMERCIO E INDUSTRIA DE METRO | | R ANA MARIA VIEIRA 11 | | | JABOATAO DOS GUARARAPES | | 54325-622 | BRAZIL |
| MEC S.R.L. | | VIA TERNI 2 | | | TORINO | | 10149 | ITALY |
| MECALOR I C REFRIG LTDA | | R DA BANDUIRA 219 | | | SAO PAULO | | 02181-170 | BRAZIL |
| MECALUX, S.A. | | C/SILICI, 1-5 | | | CORNELLA | | 08940 | SPAIN |
| MECANITZATS SOLER ALSINA, S.L. | | POLIGON INDUSTRIAL C/SEGRE 17 | | | NAVAS | | 08670 | SPAIN |
| MECCANICA 3.0 SRL | | VIA G. DI PRISCO 256 | | | OTTAVIANO | | 80044 | ITALY |
| MECCANICA FINNORD SPA | | VIA DANTE ALIGHIERI 51 | | | JERAGO CON ORAGO | | 21040 | ITALY |
| MECCANICA MATTARELLI SRL | | VIA ANTONIO ZUCCHI 15/D | | | SAN LAZZARO DI SAVENA | | 40068 | ITALY |
| MECCATRONICA SERVICE SAS | | VIA GENNARO TRINCONE 33 | | | SALERNO | | 84126 | ITALY |
| MECTRANS SRL | | VIA LA BRUINA 7 | | | GERBOLE DI VOLVERA | | 10040 | ITALY |
| MECTROL BRL COML L | | RUA ADEMAR MARTINELLO 8-65 | | | BAURU | | 17039-730 | BRAZIL |
| MECTRON SRLS | | VIA CASE CAMPOLI 21 | | | VEROLI | | 03029 | ITALY |
| MED TANGER Informatique | | RDC N 1 Imm. 68 Al Irfane 2 | | | Tanger | | | MOROCCO |
| MEDI TELECOM SA | | LA COLLINE 2 IMM LES 4 TEMPS S. MAA | | | CASABLANCA | | 20270 | MOROCCO |
| MEDIATEC SRL | | VICOLO BOCCACAVALLA, 14 | | | MONTEBELLUNA | | 31044 | ITALY |
| MEDIC EMPRIAL LTDA | | R TIMBIRAS 3055 | | | BELO HORIZONTE | | 30140-062 | BRAZIL |
| MEDICA PROFESIONAL INTEGRAL, S.A. DE C.V | | Av. Ricardo Margain Zozaya INT.618 | | | San Pedro Garza Garcia | | 66265 | MEXICO |
| MEDICAL - LABORATORIO DE ANALISES | | R OSVALDO CRUZ 361 | | | SAO CAETANO DO SUL | SP | 09541-270 | BRAZIL |
| MEDICANA HASTANE ISLETMECILIGI A.S. | | ODUNLUK MAH. | | | BURSA | | | TURKEY |
| MEDICOVER BENEFITS SP. Z O O | | AL. JEROZOLIMSKIE 96 | | | WARSZAWA | | 00-807 | POLAND |
| MEDICOVER SP. Z O.O. | | AL. JEROZOLIMSKIE 96 | | | WARSZAWA | | 00-807 | POLAND |
| MEDICOVER SPORT SP. Z O.O. | | ALEJE JEROZOLIMSKIE 96 | | | WARSZAWA | | 00-807 | POLAND |
| MEDICOVER SPORT SP. Z O.O. | | AL JEROZOLIMSKIE 96 | | | WARSZAWA | | 00807 | POLAND |
| MEDIFE ASOCIACION CIVIL | | HIPOLITO IRIGOYEN 150 | | | CORDOBA | | 5000 | ARGENTINA |
| MEDITUV GmbH & Co. KG | | Am TUV 1 | | | Hannover | | 30519 | GERMANY |
| MEGA ROTULOS COMERCIO E DISTRIBUICA | | RUA JOAO LAZARO BELLINATTI 182 | | | NOVA ODESSA | | 13380-368 | BRAZIL |
| MEGABELT SK SRO | | WEINOVA 4 | | | KEZMAROK | | 060 01 | SLOVAKIA |
| MEGADYNE CZ.s.r.o. | | Ocelarska cp. 891 | | | Praha 9 | | 190 00 | CZECH REPUBLIC |
| MEGAPLAST FLOWERBOX | | UL.HERBOWA 19 | | | WARSZAWA | | 01-938 | POLAND |
| MEGAPLAST ZD TW.SZTUCZNYCH DWO | | UL.HERBOWA 19 | | | WARSZAWA | | 01-914 | POLAND |
| MEGAQUIMICA EMBALAGENS E PRODUTOS Q | | R DR ULISSES GUIMARAES 493 | | | MAUA | | 09361-000 | BRAZIL |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHA Metal Dokum Sanayi Otomotiv In | | HASANAGA OSB MAH. HOSAB SAN.CAD.NO | | | BURSA | | | TURKEY |
| Meiji Co., Ltd. | | 16-1 Nakaeminami, Wakuya, Wakuya-cho | Toda-gun | | Miyagi | | 9870121 | Japan |
| MEIJI CORPORATION | | 150 PIERCE ROAD STE 550 | | | ITASCA | IL | 60143 | |
| MEIJI CORPORATION | | 1714 TRIANGLE PARK ROAD | | | MARYVILLE | TN | 37801 | |
| Meiji Denki Kogyo Co., Ltd. | | 2-13-8 Kamejima | Nakamura-ku | | Nagoya-shi | Aichi | 4538580 | Japan |
| Meiko Co., Ltd. | | 5-14-15 Ogami | | | Ayase-shi | Kanagawa | 2521104 | Japan |
| MEISTER ABRASIVI S.R.L. | | VIA G. MATTEOTTI, 54 | | | RHO | | 20017 | ITALY |
| Meiyu Shoko Co., Ltd. | | 3-2-7 Sakaecho | | | Kanuma-shi | Tochigi | 3220028 | Japan |
| MEIZHOU XIANYI LIMITED | | GENGHE, PUTIAN DISTRICT, XIYAN, MEI DI | | | GUANGZHOU | | | CHINA |
| MELCHIONI SPA | | VIA FRIULI 18/A | | | MILANO | | 20135 | ITALY |
| MELCHIONI SPA | | VIA PIETRO COLLETTA 37 | | | MILANO | | 20135 | ITALY |
| Melexis Technologies NV | ATTN ANDREA RENDITORE | TRANSPORTSTRAAT 1 | | | TESENDERLO | | | BELGIUM |
| MELEXIS TECHNOLOGIES NV | | TRANSPORTSTRAAT 1 | | | TESENDERLO | | | BELGIUM |
| MELEXIS TECHNOLOGIES NV | | Transportstraat 1 | | | Tessenderlo | | 3980 | BELGIUM |
| MELIDA C I LTDA | | EST PAULO VARCHAVTCHIK 200 | | | SOROCABA | | 18087-190 | BRAZIL |
| MELO AUTOM INDL LTDA | | AV RA LFO LEITE DE BARROS 363 | | | CAMPINAS | | 13030-130 | BRAZIL |
| MELTON MACHINE & CONTROL CO. | | 6350 BLUFF ROAD | | | WASHINGTON | MO | 63090 | |
| MEMOTEC GMBH | | BAUWALDSTRASSE 1 | | | EPPINGEN-ELSENZ | | 75031 | GERMANY |
| MENDEL VERLAG GMBH & CO. KG | | GERICHTSSTR. 42 | | | WITTEN | | 58452 | GERMANY |
| MENTEC COMERCIO DE PROD. HIDR. E | | AV. DR JOSE RUFINO 158 | | | RECIFE | | 50771-600 | BRAZIL |
| Menuma Denka Kogyo Co., Ltd. | | 91 Oaza Kamine, Kumagaya | Osato-gun | | Saitama | | 3600217 | Japan |
| MENWAY CONSEIL | | 11 RUE PIERRE SIMON DE LAPLACE | | | METZ | | 57070 | FRANCE |
| MENWAY CONSEIL - SAS | | 11 RUE PIERRE SIMON DE LAPLACE | | | METZ | | 57070 | FRANCE |
| MEON VALLEY TRAVEL LIMITED | | 32 HIGH STREET, PETERSFIELD | | | HAMPSHIRE | | GU32 3JL | UNITED KINGDOM |
| MEP SPA SOCIO UNICO | | VIA ENZO MAGNANI 1 | | | PERGOLA | | 61045 | ITALY |
| MEPAC CZ, s.r.o. | | Nebory 547 | | | Trinec 1 | | 739 61 | CZECH REPUBLIC |
| MEPAC CZ., S. R. O. | | NEBORY 547 | | | TRINEC | | 739 61 | CZECH REPUBLIC |
| MEPSAN SAVUNMA SANAYI VE OTOMOTIV A | | HADIMKOY MAH. DAGDIBI SK. 12/1 | | | ARNAVUTKOY | ISTANBUL | 34555 | TURKEY |
| MERAI SL | | AV. MARTI PUJOL, 61 | | | BADALONA | | 08912 | SPAIN |
| MERCADOCAR MERCANTIL DE PECAS LTDA. | | AV NOVA CANTAREIRA 2203 | | | SAO PAULO | | 02331-003 | BRAZIL |
| MERCANTIL CORMA SA DE CV | | VILLA MOCTEZUMA 68 | | | CIUDAD DE MEXICO | | 07570 | MEXICO |
| MERCATOR | | UL.WILCZA 29A/4 | | | WARSZAWA | | 00-544 | POLAND |
| MERCEDES BENZ AG | | MERCEDESSTRASSE 120 | | | STUTTGART | | 70372 | GERMANY |
| MERCEDES-BENZ AG | | DAIMLERSTRASSE 10 / 15 120 | | | PFULLINGEN | | 72793 | GERMANY |
| MERCER ITALIA SRL SOCIO UNICO | | VIALE BODIO 33 | | | MILANO | | 20158 | ITALY |
| MERCOFIRE COMERCIAL LTDA | | RUA OLIMPIO DE CAMPOS 41 | | | SAO PAULO | | 03471-130 | BRAZIL |
| MERCOMOLAS INDUSTRIA DE MOLAS LTDA | | R C 80 | | | LAVRAS | | 37200-000 | BRAZIL |
| Merici technika Morava, s.r.o. | | Babicka 619 | | | Zastavka | | 664 84 | CZECH REPUBLIC |
| MERIT POLAND SP. Z O.O. | | PODOLE 60 | | | KRAKOW | | 30394 | POLAND |
| MERSE ARTG LABORS LTDA. | | RUA DOMINGOS CAZOTTI 284 | | | CAMPINAS | | 13080-000 | BRAZIL |
| MERTAY METAL SAC MAK.SAN.TIC.LTD.ST | | ISIKTEPE OSB 75 YIL BULVARI | | | BURSA | | 16215 | TURKEY |
| MERTSE SAC METAL OTO YAN. SAN. LTD. | | DEMIRCI MAH. DERE SK.NO 102 | | | NILUEFER | BURSA | 16100 | TURKEY |
| MERZCARGO ARGENTINA SA | | MITRE BARTOLOME 797 | | | BUENOS AIRES | | 1036 | ARGENTINA |
| MES CONSULTING S.R.L. | | VIA MASSERIA COTONE 15 | | | POMIGLIANO DARCO | | 80038 | ITALY |
| MESA-SERVICE | | UL.TABELNA 16 | | | SOSNOWIEC | | 41200 | POLAND |
| Mespro, s.r.o. | | Olomoucka 15 | | | Hlubocky- Marianske udoli | | 783 65 | CZECH REPUBLIC |
| MESS SERVICIOS METROLOGICOS | | ACCESO II NAVE 10 16A | | | PARQUE IND. BENITO JUAREZ | | 76120 | MEXICO |
| MESS SERVICIOS METROLOGICOS S | | Acceso III Num. 16 A Nave 10 | Parque Industrial Benito Juarez | | Queretaro | Queretaro | 76120 | MEXICO |
| MESSE FRANKFURT EXHBITION GMBH | | LUDWIG-ERHARD-ANLAGE 1 | | | FRANKFURT AM MAIN | | 60327 | GERMANY |
| MESSER GASES LTDA. | | RUA TABOAO S/N | | | SAO PAULO | | 04247-002 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESSER POLSKA SP Z O.O. | | UL.MACIEJKOWICKA 30 | | | CHORZOW | | 41-503 | POLAND |
| MESTEC GMBH | | FRANZ-JOSEF-DELONGE STR. 12 | | | MUENCHEN | | 81249 | GERMANY |
| MET VARB I C LTDA | | EST DA ALDEINHA 312 | | | BARUERI | | 06465-100 | BRAZIL |
| MET. POLLASTRINI Y CIA. S.R.L. | | DOS DE SETIEMBRE 4824 | | | CORDOBA | | 5011FNL | ARGENTINA |
| METAL CON GMBH | | BRIGITTA 8 | | | HAMBUEHREN | | 29313 | GERMANY |
| METAL INDIANAPOLIS LTDA | | RUA DO ZINCO 205 | | | ITAQUAQUECETUBA | | 08586-240 | BRAZIL |
| METAL STAMP INDUSTRIA E COMERCIO LT | | ANEL RODOVIARIO, BR 20491, GALPAO 1 | | | BELO HORIZONTE | | 31255-920 | BRAZIL |
| METAL TEXTILES CORPORATION | | 970 NEW DURHAM ROAD | | | EDISON | NJ | 08818 | |
| METAL WORK POLSKA SP. Z O.O. | | UL.SZAMOTULSKA 1 | | | PRZEZMIEROWO | | 62-081 | POLAND |
| METAL WORLS USINAGEM DE PRECISAO LTDA | | RUA OURINHOS 121 | | | SOROCABA | SP | 18085-460 | BRAZIL |
| METALACRE I C LACRES LTDA | | R SOLEDADE 38 | | | GUARULHOS | | 07224-210 | BRAZIL |
| METALFEMA FERRAMENTAS PNEUMATICAS E | | RUA SAO PEDRO, 786 786 | | | SAO LEOPOLDO | | 93010-260 | BRAZIL |
| METALFER AUTOMOTIVE SRL | | VIALE DEI MARESCHI 19 | | | AVIGLIANA | | 10051 | ITALY |
| METALFER POLONIA SP Z O O | | UL.KONWOJOWA 65 | | | BIELSKO BIALA | | 43-300 | POLAND |
| METALFOTO I C FOTOFABCAO LTDA | | EST DO MACAPA 225 | | | COTIA | | 06703-590 | BRAZIL |
| METALGALVANO PLASTICS FINISHING S.R | | VIA E. FERMI 40 | | | SARONNO | VA | 21047 | ITALY |
| METALGALVANO PLASTICS FINISHING SRL | | VIA E.FERMI 40 | | | SARONNO | | 21047 | ITALY |
| METALIS CHINA LTD | | 1/F, B2, XIANGNAN INDUSTRY DISGUIMIAO | | | SHENZHEN | | | CHINA |
| METALIS SLOVAKIA S.R.O | | JILEMNICKEHO 3 | | | JILEMNICKEHO | | 080 01 | SLOVAKIA |
| METALIS SLOVAKIA SRO | | JILEMNICKEHO 3/8775 | | | PRESOV | | 080 01 | SLOVAKIA |
| METALLURGYLAB S.A.S | | PEREZ CORREA C 171 | | | CORDOBA | | 5000 | ARGENTINA |
| METALOSKRAW ZBIGNIEW DUBAS | | GORNICZA 15 | | | CHORZOW | | 41-506 | POLAND |
| METALPO INDUSTRIA E COMERCIO LTDA | | R CEL JOSE RUFINO FREIRE 453 | | | SAO PAULO | | 05159-900 | BRAZIL |
| METALSOLUTION SP ZO.O. | | UL. PIEKARNICZA 8 | | | ZABRZE | | 41-807 | POLAND |
| METALTORK INDUSTRIA E COMERCIO AUTO | | R BREJAUVA 400 | | | DIADEMA | | 09950-630 | BRAZIL |
| METALURGICA ATICA LTDA | | R EMIR MACEDO NOGUEIRA 118 | | | DIADEMA | | 09961-720 | BRAZIL |
| METALURGICA FORMIGARI LTDA | | RODOVIA INDIO TIBIRICA 2875 | | | RIBEIRAO PIRES | | 09442-000 | BRAZIL |
| METALURGICA GOLIN | | RUA EMILIA GOLIN 250 | | | GUARULHOS | | 07250-140 | BRAZIL |
| METALURGICA IGUACU LTDA | | R ENGENHEIRO ARMANDO DE ARRUDA 264 | | | SAO CAETANO DO SUL | | 09581-160 | BRAZIL |
| METALURGICA R-F TECNOLOGIA | | RUA COSTABILE COMENALLI 200 | | | COTIA | | 06705-130 | BRAZIL |
| METALURGICA SUPRENS LTDA | | EST FAUSTINO BIZETTO 515 | | | CAMPO LIMPO PAULISTA | | 13346-615 | BRAZIL |
| METALURGICA WELOZE LTDA | | PADRE AMBROSIO PIERATELL 454, PAV B | | | CAXIAS DO SUL | | 95098-380 | BRAZIL |
| METALURGICA ZHZ LTDA | | FRANCISCO HRUSCHKA 768 | | | JARAGUA DO SUL | | 89253-600 | BRAZIL |
| METALURGICAS PABUR S.L. | | POLIGONO INDUSTRIAL ALESVES S/N | | | VILLAFRANCA | | 31330 | SPAIN |
| METALURGICAS PABUR SL | | POL IND ALESVES SN | | | VILLAFRANCA | | 31330 | SPAIN |
| METALURGICAS PABUR SL | | POL.INDUSTRIAL ALESVES S/N | | | VILLAFRANCA | | 31330 | SPAIN |
| METALURGICAS PABUR, S.L. | | POLIGONO INDUSTRIAL ALESVES | | | VILLAFRANCA | NAVARRA | 31330 | SPAIN |
| METALWELD FIPROM POLSKA SPOLKA ZOO | | UL. MIKOLAJCZYKA 57 | | | SOSNOWIEC | | 41-200 | POLAND |
| METASEVAL | | ROUTE DE DOLLON | | | SEMUR EN VALLON | | 72390 | FRANCE |
| METASEVAL SAS | | ROUTE DE DOLLON | | | SEMUR EN VALLON | | 72390 | FRANCE |
| METELLI S.P.A | | VIA BONOTTO, 3/5 | | | COLOGNE | | 25033 | ITALY |
| METFON SRL | | STRADA TORINO, 49 | | | ORBASSANO | | 10043 | ITALY |
| METHACRYLATE CHEMICALS ROEHM | | Av. Presidente Masaryk 111 Piso 1 | Miguel Hidalgo | | Ciudad de Mexico | Mexico | 11560 | MEXICO |
| METKON ENDUSTRIYEL CIHAZ SAN. TIC. | | DEMIRTAS DUMLUPINAR ORG.SAN. BOL. | | | BURSA | | | TURKEY |
| METLIFE | ATTN ADMINISTRATION | PO BOX 790354 | | | SAINT LOUIS | MO | 63179-0354 | |
| METLIFE MEXICO S.A. | | BLVD. MANUEL AVILA CAMACHO, CO 32 | | | DEL MIGUEL HIDALGO | DF | 11000 | MEXICO |
| Metokote de Mexico S.A. de C.V. | | Ctra. Saltillo Piedras Negras 10.8 | | | Ramos Arizpe | | 25900 | MEXICO |
| METRACAL SERVICOS EM EQUIPAMENTOS | | RUA FRANCISCO BONILHA 19 | | | SANTO ANDRE | | 09060-550 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRIK MASKELEME SAN. VE TIC. LTD. | | Barbaros Mah. Ataturk Bulvari | | | Kocaeli | | | TURKEY |
| METROCAL SA DE CV | | Paseo de Las Fuentes 5100 | Del Paseo Residencial | | Monterrey | Nuevo Leon | 64920 | MEXICO |
| METROFILE BRASIL GESTAO DA INFORM | | AV HENRY FORD 177 | | | OSASCO | | 06210-100 | BRAZIL |
| METROHM POLSKA SPOLKA | | CENTRALNA 27 | | | OPACZ KOLONIA | | 05-816 | POLAND |
| METROLOGIA MONTERREY, S.A.DE CV | | Agua Marina 1483-4 | Fracc. La Fuente | | Guadalupe | Nuevo Leon | 67150 | MEXICO |
| METROLOGIA SPA | | STRADA ANTICA DI NONE 2 | | | BEINASCO | | 10092 | ITALY |
| METROLOGIC GROUP ITALIA SRL | | C.SO UNIONE SOVIETICA 612/3/D | | | TORINO | | 10135 | ITALY |
| METRONELEC | | 4/6 AVENUE EIFFEL | | | CARRIERES -SUR-SEINE | | 78420 | FRANCE |
| METROPOLITAN LIFE SEG E PREV PRIV | | Rua Florida 1595 | | | Sao Paulo | Sao Paulo | 04565-000 | BRAZIL |
| METROVAL CONTROL F LTDA | | R CHRISTIANO KILMEYERS 819 | | | NOVA ODESSA | | 13460-000 | BRAZIL |
| METTACRANES SERVICOS LTDA | | CERRADO 1000. LOJA 2 | | | VESPASIANO | | 33202-672 | BRAZIL |
| Mettler Toledo, s.r.o. | | Trebohosticka 2283/2 | | | PRAHA 10 | | 100 00 | CZECH REPUBLIC |
| METZGER + ZIMMERMANN GMBH | | REINSBURGSTRASSE 97 | | | STUTTGART | | 70197 | GERMANY |
| MEUNIDEC | | 525 Avenue dItalie | | | CLUSES | | 74300 | FRANCE |
| MEUNIDEC SAS | | 180 DES GRANDS CHAMPS | | | MAGLAND | | 74300 | FRANCE |
| MEUSBURGER GEORG GMBH | | KESSELSTR.42 | | | WOLFURT | | 6960 | AUSTRIA |
| MEUSBURGER GEORG GMBH & CO KG | | KESSELSTRASSE 42 | | | WOLFURT | | 6960 | AUSTRIA |
| MEUSBURGER GEORG GMBH UND CO. KG | | KESSELSTRASSE 42 | | | WOLFURT | | 6960 | AUSTRIA |
| Mevis s.p.a | ATTN CAMILLA PAGANI | VIA BORGO TOCCHI, 28/32-I- ROSA (VICENZA) | | | MEVIS | ROSA VI | 36027 | ITALY |
| MEVIS S.P.A. | | VIA BORGO TOCCHI, 28/32 | | | ROSA | | 36027 | ITALY |
| MEVIS SLOVAKIA S.R.O. | | ULICA VICENZY 32 | | | SAMORIN | | 93101 | SLOVAKIA |
| MEVIS SPA | | VIA BORGO TOCCHI 28/32 | | | ROSA | VICENZA | 36027 | ITALY |
| MEWA FRANCE SARL | | ZA LES PETITS VERNATS | | | AVERMES | | 03000 | FRANCE |
| MEWA SRL | | VIA CENTRALE TERMICA, 1 | | | TURBIGO | | 20029 | ITALY |
| MEWA TEXTIL-SERVICE AG & CO. DEUTSC | | HERMANN-GEBAUER-WEG 1 | | | WEIL IM SCHA-NBUCH | | 71093 | GERMANY |
| MEWA Textil-Service s.r.o. | | K Bílemu vrchu 2946/2 | | | Praha 9 - Horni Pocernice | | 193 00 | CZECH REPUBLIC |
| MEWA TEXTIL-SERVICE SP ZOO | | UL. ANDERSA 15 | | | SOSNOWIEC | | 41-200 | POLAND |
| MEWA TEXTIL-SERVICE SR S.R.O. | | VARSAVSKA 29 | | | BRATISLAVA | | 831 02 | SLOVAKIA |
| MEXICO MAQUILA SERVICES S DE | | Avenida Santa Catalina 1041 | Col. Prados Tepeyac | | ZAPOPAN | Jalisco | 45050 | MEXICO |
| MEXICO YUSEI MACHINERY S.A. DE C.V. | | AV. LA NORIA PARQUE INDUSTRIAL 102 | | | QUERETARO | QRO | 76220 | MEXICO |
| MEXMOLDE LATINOAMERICA SA DE CV | | CALLE MISION DE BUCARELI N.5 LOTE 3 | | | QUERETARO | | 76249 | MEXICO |
| MEXPROUD SHIPPING S.A DE C.V | | Calle Jorge Eliot 12 Depto. 201 Piso 5 | Polanco | | Ciudad de Mexico | Mexico | 11560 | MEXICO |
| MEXPROUD SHIPPING SA DE CV | | JORGE ELIOT 12 PISO 5, POLANCO V SE | | | CIUDAD DE MEXICO | | 11560 | MEXICO |
| MEXPROUD SHIPPING SA DE CV | | Jorge Eliot No. 12 Piso 5to | Polanco V Seccion, Miguel Hidalgo | | Ciudad de Mexico | Mexico | 11560 | MEXICO |
| MEZANIN, S.R.O. | | NAD KAMINKOU 1420 | | | PRAHA 5 | | 156 00 | CZECH REPUBLIC |
| MF FLUES I C LTDA | | AV. GUARAPIRANGA 3700 | | | SAO PAULO | | 04911-005 | BRAZIL |
| MF MORAES INDUSTRIA E COMERCIO DE C | | R URUGUAI 61 | | | SANTO ANDRE | | 09280-710 | BRAZIL |
| MG AUTOMATION & CONTROLS | | 1412 EDWARDS AVENUE | | | HARAHAN | LA | 70123 | |
| MG S.R.L. | | VIA CERESOLIA 20 | | | FOSSANO | | 12045 | ITALY |
| MG TOOLS SOLUTIONS LTDA | | R CIDADE DE MINAS 114 | | | CONTAGEM | | 32183-240 | BRAZIL |
| MGM ROBOTICS S.R.L | | STRADA PINEROLO 56 | | | CUMIANA | | 10040 | ITALY |
| MGPX COMERCIO E SERVICO LTDA | | AVENIDA PAULISTA 1636, SALA 1504 | | | SAO PAULO | | 01310-200 | BRAZIL |
| MI CONSULTING | | RUE RIVIERA | | | TANGER | | 90 000 | MOROCCO |
| MI METAL PROCESSING MEXICANA | | Circuito Japon 102 | Parque Industrial San Francisco | | San Francisco de los Romo | AGS | 20304 | MEXICO |
| MI.ME.AF. S.P.A. | | C.SO EUROPA, 240 | | | CALOLZIOCORTE | | 23801 | ITALY |
| MICHELINI CONTROLE DE VETORES E PRA | | R SILVA PINTO 430 | | | AMPARO | | 13900-290 | BRAZIL |
| MICHIGAN ROD PRODUCTS | | 1326 GRAND OAKS DR | | | HOWELL | MI | 48843 | |
| MICO INDUSTRIES INC. | | 2929 32ND ST SE, SUITE 8 | | | KENTWOOD | MI | 49512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICRO MEGA ELETTRONICA S.R.L. | | STRADA PER CARRONE 80 | | | STRAMBINO | | 10019 | ITALY |
| MICRO TECHNOLOGIE SP ZOO SP K. | | GAJOWA 30/1 | | | TULCE | | 63-004 | POLAND |
| MICROAMBIENTAL LABORATORIO COM E SE | | JOSE FERRARI 99 | | | SAO CAETANO DO SUL | | 09530-110 | BRAZIL |
| MICROANALISIS ZONA NORTE SA DE CV | | JUNA PABLO II NO 1565 | | | TORREON | | 27050 | MEXICO |
| MICROCHIP TECHNOLOGY INC | | 2355 WEST CHANDLER BLVD | | | CHANDLER | AZ | 85224 | |
| MICROCHIP TECHNOLOGY INC | | 2355 W CHANDLER BLVD | | | PHOENIX | AZ | 85224 | |
| MICROCHIP TECHNOLOGY IRELAND | | EASTPOINT BUSINESS PARK | | | DUBLIN 3 | | | IRELAND |
| MICROCHIP TECHNOLOGY IRELAND LTD | | EASTPOINT BUSINESS PARK | | | DUBLIN 3 | | | IRELAND |
| MICROCHIP TECHNOLOGY IRELAND LTD. | | GROUND FLOOR, BLOCK W | | | DUBLIN | | 3 | IRELAND |
| MICROCONTROL N.T. SRL | | VIA GIUBA 11 | | | MILANO | | 20132 | ITALY |
| MICROLAB INDUSTRIAL SA DE CV | | Av. de La Convencion Sur 1405 | Fracc. Jardines de Las Fuentes | | Aguascalientes | AGS | 20269 | MEXICO |
| MICROMIL INDUSTRIA E COMERCIO LTDA | | R LUIZ FLAQUER 36 | | | SAO PAULO | | 02069-010 | BRAZIL |
| Micron Denki Co., Ltd. | | 3-61-1 Okurayama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220037 | Japan |
| MICROPAC SRL | | ROZZANO PIAZZA MICHELE ALBORETO 24/ | | | ROZZANO | | 20089 | ITALY |
| MICROSERVICE SRL | | VIA DEI RONCHI, 45/I/L | | | ALPIGNANO | | 10091 | ITALY |
| MICROSOFT IRELAND OPERATIONS LIMITE | | ATRIUM BUILDING BLOCK B | | | DUBLIN 18 | | | IRELAND |
| MICROSOFT SRL | | VIALE PASUBIO 21 | | | MILANO | | 20154 | ITALY |
| MIDAC S.P.A. | | VIA A. VOLTA, 2 Z.I. | | | SOAVE | | 37038 | ITALY |
| MIDAC S.P.A. | | VIA A VOLTA Z.I. 2 | | | SOAVE | VERONA | 37038 | ITALY |
| MIDAS ALIMENTACAO LTDA | | PRACA T. NAGASHIMA 1010 | | | VARGINHA | MG | 37014-590 | BRAZIL |
| MID-CONTINENT CO | | 1500 INDUSTRIAL DRIVE | | | HOPKINSVILLE | KY | 42241 | |
| MIDEXACTO 3D SA DE CV | | LATERAL SUR DE LA RECTA A CHUL 7915 | | | SANTA CRUZ BUENAVISTA | | 72150 | MEXICO |
| MIDOLINI FRATELLI SPA | | VIA COLUGNA 187 | | | UDINE | | 33100 | ITALY |
| MIESA METROLOGY, S. DE R.L. DE C.V. | | MANUEL GOMEZ PEDRAZA 617 | | | CD JUAREZ | | 32340 | MEXICO |
| MIG ADVERTISING ESPANA S.A. | | PLAZA BRISAS S/N 1 - 4 | | | SANTANDER | | 39005 | SPAIN |
| MIIKA NACIONAL LTDA | | RODOVIA BR040, KM 458, 5 S/N | | | CAETANOPOLIS | | 35700-000 | BRAZIL |
| Miike Kogyo Co., Ltd. | | 2336 Kamiyaecho | Totsuka-ku | | Yokohama-shi | Kanagawa | 2458577 | Japan |
| Mikrochem Trade, spol. s.r.o. | | Za drahou 33 | | | Pezinok | | 902 01 | SLOVAKIA |
| MIKROFIX MAKINA OTOMOTIV MUH. SAN. | | CALI MAH. NO 26 | | | BURSA | | 16275 | TURKEY |
| MILA LOJISTIK TICARET A.S. | | BALCIK MAH. 3213 SOKAK NO 28 | | | GEBZE KOCAELI | | 1635 | TURKEY |
| MILACRON MEXICANA SALES SA DE CV | | AV 5 DE FEBRERO 1702 | | | QUERETARO | | 76120 | MEXICO |
| MILACRON MEXICANA SALES SA DE CV | | CIRCUITO EL MARQUES, P. IND.M 55NTE | | | QUERETARO | | 76246 | MEXICO |
| MILAN LIGOCKI UNIPACK | | SADOVA 256 | | | TRINEC | | 739 61 | CZECH REPUBLIC |
| MILANAUTO SRL | | VIA EDISON, 7 | | | COLOGNO MONZESE | | 20093 | ITALY |
| MILANO CARRELLI SRL | | VIA ROSA LUXEMBURG, 67/69 | | | LOCATE DI TRIULZI | | 20085 | ITALY |
| MILENAR REPRESENTACOES LTDA | | SAO JOAO 30 | | | CAMARAGIBE | | 54771-545 | BRAZIL |
| MILLS ESTRUTURAS E SERV. DE ENGENHA | | AV DOUTOR ROBERTO MORERIRA 4500 | | | PAULINIA | | 13148-150 | BRAZIL |
| MILLS ESTRUTURAS SERV. DE ENGENHARI | | RODOVIA BR 459 KM 108 S/N | | | POUSO ALEGRE | | 37561-899 | BRAZIL |
| MILONE IMPIANTI ELETTRICI SRL | | VIA GONIN 49 | | | TORINO | | 10137 | ITALY |
| MIM SERWIS S.C. MARCIN HAJDAS | | KLYZ 62 | | | OTFINOW | | 33250 | POLAND |
| MINAS COMERCIO GLP LTDA | | LIBERDADE 327 | | | CONTAGEM | MG | 32073-160 | BRAZIL |
| MINAS FERRAMENTAS LTDA | | AV BIAS FORTES 1853 | | | BELO HORIZONTE | | 30170-012 | BRAZIL |
| MINAS TEC AMBIENTAL SOLUCOES EM RESIDUOS | | JURAMENTO 628 | | | BELO HORIZONTE | MG | 30285-408 | BRAZIL |
| MINAS WIPE NEGOCIOS LTDA | | RUA LIMA DUARTE 81 | | | BELO HORIZONTE | | 30710-470 | BRAZIL |
| MINASBELT CORREIAS LTDA | | R CINQUENTA E UM 51 | | | CONTAGEM | | 32260-240 | BRAZIL |
| MINASKRAFT I EMBAL LTDA | | AV JESUS CANDIAN 60 | | | UBA | | 36500-000 | BRAZIL |
| MINAZZI S.A.S. | | VIA F. CORRIDONI 15 | | | VARESE | | 21100 | ITALY |
| Mindgram sp. z o.o. | | ul. Marszalkowska 76 | | | Warszawa | | 00-517 | POLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MinebeaMitsumi (Shanghai) Trading Co., Ltd. | | Room 208, 2/F, Building 3, No. 8313 Humin Road | | | Shanghai | | 201102 | CHINA |
| MinebeaMitsumi Inc. | | 3-5-27 Mita | Minato-ku | | Tokyo | | 1086319 | Japan |
| Mineki Seiki Co., Ltd. | | 1472-1 Oshimacho | | | Tatebayashi-shi | Gunma | 3740001 | Japan |
| MINELLI & FOTI SNC AUTOFFICINA ED E | | VIA CADUTI E DISPERSI IN GUERRA 15 | | | BOLOGNA | | 40139 | ITALY |
| MININNI S.R.L. | | VIA DEL CASTELLASSO 37 | | | CERCENASCO | | 10060 | ITALY |
| MININNI S.R.L. | | VIA DEL CASTELLASSO N. 37 | | | CERCENASCO | | 10060 | ITALY |
| MINIST DA FAZ-SECRETARIA DA | | ALEXANDRE DE GUSMAO | | | SANTO ANDRE | SP | | BRAZIL |
| MINITAB SARL | | 17-21 RUE SAINT FIACRE | | | PARIS | | 75002 | FRANCE |
| MINNESOTA RUBBER & PLASTICS | | 1100 XENIUM LANE N | | | PLYMOUTH | MN | 55441 | |
| MINTEC SOLUTIONS SA DE CV | | Carr. a La Guayana Km 1.5 | La Guayana | | San Francisco de los Romo | AGS | 20355 | MEXICO |
| MINTH INTERNATIONAL MACAO COMMERCIA | | 175 RUA XANGAI ED ACM 15/F BLOCK K. | | | MACAO | | 999078 | CHINA |
| MIRA OTM TRANSPORTES LTDA | | AV DO TURISMO 10072 | | | MANAUS | | 69041-010 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | AV FRANCISCO XAVIER MARTINS 114 | | | MACAPA | | 68902-630 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | AV G 1673 | | | RONDONOPOLIS | | 78745-750 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | AV JOSE ANDRAUS GASSANI 4870 | | | UBERLANDIA | | 38405-390 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | AV NOVO BRASIL 861, LT 1 2 P | | | GUARULHOS | | 07221-010 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | AV WEIMAR GONCALVES TORRES 126 | | | DOURADOS | | 79820-081 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | AV Z ARMAZEM 21 150 | | | CUIABA | | 78098-530 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | R AUGUSTO ANTONIO MIRA 9 | | | CAMPO GRANDE | | 79041-060 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | ROD BR-060 / FAZENDA SANTA RITA SN | | | GOIANIA | | 74393-351 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | ROD BR 316 KM 7 S/N | | | ANANINDEUA | | 67030-000 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | ROD GOVERNADOR MARIO COVAS | | | VIANA | | 29132-690 | BRAZIL |
| MIRA OTM TRANSPORTES LTDA | | STRC/SUL TRECHO 02 CONJUNTO D LOTE | | | BRASILIA | | 70310-500 | BRAZIL |
| MIRACLE INFORMATION SERVICES LTD | | ENTERPRISE HOUSE - NAVIGATION PARK | | | ABERCYNON | | CF45 4SN | UNITED KINGDOM |
| MIROCHI S.A DE C.V | | Valle Real 108 | Santa Anita 4ta Seccion | | Aguascalientes | AGS | 20164 | MEXICO |
| MISCELEC JUAREZ SA DE CV | | AV MANUEL J CLOUTHIER 351 | | | CD JUAREZ | | 32560 | MEXICO |
| MISTA S P A | | VIA ROMA 81 79/A | | | CORTIGLIONE | | 14040 | ITALY |
| MISTA S.P.A. | | VIA ROMA 79/A | | | CORTIGLIONE | | 14040 | ITALY |
| MISTA SPA | | VIA ROMA NO 79A | | | TURIN | | 14040 | ITALY |
| MISUMI (China) Precision Machinery Trading Co., Ltd. | | No. 999 Huancheng North Road | Fengxian District | | Shanghai | | | CHINA |
| MISUMI EUROPA GMBH | | FRANKLINSTRASSE 61-63 | | | FRANKFURT | | 60486 | GERMANY |
| MISUMI EUROPA GMBH | | FRANKLINSTRASSE 61-63 | | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| MISUMI EUROPA GMBH | | KATHARINA PAULUS STR.6 | | | SCHWALBACH | | 65824 | GERMANY |
| MISUMI Marketing Center Inc. | | Iidabashi First Bldg. 2-5-1 Koraku | Bunkyo-ku | | Tokyo | | 1120004 | Japan |
| MISUMI MEXICO S. DE R.L DE C.V | | Acceso II Ext. 5 Int. 6 | Industrial Benito Juarez | | Queretaro | Queretaro | 76130 | MEXICO |
| Mitaku Kogyo Co., Ltd. | | 1-183 Honnogahara | | | Toyokawa-shi | Aichi | 4420005 | Japan |
| MITO POLIMERI S.R.L. | | VIA VENEZIA 79 | | | TEZZE DI VAZZOLA | | 31028 | ITALY |
| MITO SERVICE S.R.L.S. | | VIA ARTIGIANI 46 | | | SESTO ED UNITI | | 26028 | ITALY |
| Mitoyo Co., Ltd. | | 1-16-10 Shinkawa | Chuo-ku | | Tokyo | | 1040033 | Japan |
| Mitoyo Seiko Co., Ltd. | | 2-21-8 Owadacho | | | Hachioji-shi | Tokyo | 1920045 | Japan |
| Mitsuba Corporation | | Accounting Department, 1-2681 Hirosawacho | | | Kiryu-shi | Gunma | 3760013 | Japan |
| MITSUBISHI CHEMICAL | | 2001 HOOD ROAD | | | GREER | SC | 29652 | |
| Mitsubishi Chemical Corporation | | 1-1-1 Marunouchi | Chiyoda-ku | | Tokyo | | 1008251 | Japan |
| Mitsubishi Chemical Europe GmbH | | Schiessstrasse 47 | | | Dusseldorf | | 40549 | GERMANY |
| MITSUBISHI CHEMICAL PERFORMANCE POLYMERS, INC | | 2001 HOOD ROAD | | | GREER | SC | 29650-1014 | |
| MITSUBISHI CHEMICAL POLIMEROS DE DE | | R LUIZ ONOFRE DE AMORIM 1920 | | | ATIBAIA | | 12948-009 | BRAZIL |
| MITSUBISHI ELECTRIC EUROPE B.V | | KRAKOWSKA 48 | | | BALICE | | 32-083 | POLAND |
| MITSUBISHI ELECTRIC EUROPE B.V. | | MITSUBISHI ELECTRIC PLATZ 1 | | | RATINGEN | | 40882 | GERMANY |
| MITSUBISHI ELECTRIC EUROPE B.V. | | VIA ENERGY PARK 14 | | | VIMERCATE | | 20871 | ITALY |
| Mitsubishi Electric Mobility Corporation | | Tobu Taiho Bldg. 2-6-10 Nakamachi | | | Atsugi-shi | Kanagawa | 2430018 | Japan |
| Mitsuchi Corporation | | 1203 Ushiyamacho | | | Kasugai-shi | Aichi | 486-0901 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsui Kinzoku ACT Co., Ltd. | | 1-1-2 Taka | Nishi-ku | | Yokohama-shi | Kanagawa | 2200011 | Japan |
| MITSUI PRIME ADVANCED COMPOSITES DO | | R JURACI ALETTO GALPAO C 224 | | | MAUA | | 09370-813 | BRAZIL |
| MITUTOYO ITALIANA SRL | | C.SO EUROPA 7 | | | LAINATE | | 20020 | ITALY |
| MITUTOYO MEXICANA SA DE CV | | Prol. Industria Electrica 15 | Pqe. Industrial Naucalpan | | Naucalpan de Juarez | Mexico | 53370 | MEXICO |
| MITUTOYO SUL AMERICANA LTDA | | AVENIDA MIMES 25 | | | JUNDIAI | | 13212-216 | BRAZIL |
| MIURA BOILER DO BRASIL LTDA. | | RUA JOSE CAPRETZ 361, PQ INDUST. | | | JUNDIAI | | 13213-095 | BRAZIL |
| Miyamoto Keihoki Co., Ltd. | | 2-6-7 Chuo | Edogawa-ku | | Tokyo | | 1320021 | Japan |
| Miyasaka Rubber Co., Ltd. | | 5350 Toyodaira | | | Chino-shi | Nagano | 3910295 | Japan |
| Miyazawa Kosakusho Co., Ltd. | | 830-3 Shimokawairi | | | Atsugi-shi | Kanagawa | 2430206 | Japan |
| Miyoshi Reidambo Co., Ltd. | | 518-1 Oaza Ueno | | | Nakatsu-shi | Oita | 8790103 | Japan |
| MIZA FERRO E ACO EM GERAL LTDA | | RUA DOS JASMINS (VL S JOSE) 50 | | | DIADEMA | | 09950-460 | BRAZIL |
| MIZUHO BANK (MOSCOW) AO | | 20, BLD. 1, OVCHINNIKOVSKAYA NAB. | | | MOSCOW | | 115035 | RUSSIA |
| MIZUHO BANK, LTD | | 40 RUE WASHINGTON | | | PARIS CEDEX | | 75408 | FRANCE |
| MIZUHO TRUST & BANKING | | OTEMACHI, CHIYODA-KU 1-5-5 | | | TOKYO | | 1008176 | JAPAN |
| MJB | | 18 ZA du Gue Langlois | | | Bussy Saint-Martin | | 77600 | FRANCE |
| MJCR - COMERCIO E MANUTENCAO DE PEC | | ALTINO ARANTES 620 | | | CAMPINAS | | 13051-110 | BRAZIL |
| MJSB | | SCHULSTR. 50 | | | KIEBITZREIHE | | 25368 | GERMANY |
| MK INDUSTRIA DE MAQUINAS LTDA | | RUA CLEMENTE FERNANDES 135 | | | SAO JOSE DO INHACORA | RS | 98958-000 | BRAZIL |
| ML ARCHITEKCI LISTOS MAGDALENA | | ul. Warszawska 15 | | | Wegrzce | | 32-086 | POLAND |
| MM C Corporation | | 61-7 Yuigaoka | | | Hiratsuka-shi | Kanagawa | 2540806 | Japan |
| MMC HARTMETALL GMBH | | COMENIUSSTRASSE 2 | | | MEERBUSCH | | 40670 | GERMANY |
| MMC ITALIA SRL | | VIA MONTEFELTRO 6/A | | | MILANO | | 20156 | ITALY |
| MMC METAL DE MEXICO SA DE CV | | AV LA CANADA 16 | | | EL MARQUES | | 76246 | MEXICO |
| MMC METAL DO BRASIL LTDA | | RUA CINCINATO BRAGA 340 | | | SAO PAULO | SP | 01333-010 | BRAZIL |
| M-net Telekommunikations GmbH | | Frankfurter Ring 158 | | | Munchen | | 80807 | GERMANY |
| MOBILE SOLUTION TECHNOLOGY LTDA | | RUA DAS INCONFIDENTES 911, SALA 701 | | | BELO HORIZONTE | | 30140-128 | BRAZIL |
| MOCCIA CAR SERVICE | | VIA NAPOLI, 9 | | | NOLA | | 80035 | ITALY |
| MOCE INGENIERIA SA DE CV | | AV. IDUSTRIAL MECANICA LO MANZANA 9 | | | EL MARQUES | | 76246 | MEXICO |
| MOCOM COMPOUNDS CORPORATION | | 1720 E. MAIN STREET | | | DUNCAN | SC | 29334 | |
| MOCOM COMPOUNDS MEXICO S DE R. | | Antonio L. Rodriguez 2100 Piso 11 Int. 116 | Col. Santa Maria | | Monterrey | Nuevo Leon | 64650 | MEXICO |
| MOCOM COMPOUNDS MEXICO S DE RL DE C | | BLVD. ANTONIO L RODRIGUEZ 2100. PIS | | | MONTERREY | | 64650 | MEXICO |
| MODEL RESIN | | VIA PINEROLO N.78 | | | TORINO | | 10060 | ITALY |
| MODEL RESIN S R L | | VIA PINEROLO 78 | | | TORINO | | 10060 | ITALY |
| MODEL RESIN S.R.L. | | VIA PINEROLO, 78 | | | NONE | | 10060 | ITALY |
| MODELACAO VENTORINI LTDA EPP. | | ESTRADA DE SAPOPEMBA 6892 | | | RIBEIRAO PIRES | SP | 09436-000 | BRAZIL |
| MODELLBAU ROBERT HOFMANN GMBH | | AN DER ZEIL 6 | | | LICHTENFELS | | 96215 | GERMANY |
| MODELOS INDUSTRIALES DEL NORTE SA D | | BLVD. FRANCISCO I. MADERO 2480 COL. | | | SALTILLO | | 25120 | MEXICO |
| MODERNA SOLUCOES COMERCIO E SERVICO | | RUA MARQUES DO HERVAL 184 | | | RECIFE | | 50020-030 | BRAZIL |
| MODULA S.P.A. | | VIA SAN LORENZO 41 | | | SALVATERRA DI CASALGRANDE | | 42013 | ITALY |
| MODULI ELETRONICI E COMPONENTI SRL | | VIA DELLA SALUTE 34/1 | | | BOLOGNA | | 40132 | ITALY |
| MODULI ELETTRONICI E | | Via della Salute 34/1 | | | Bologna | | 40132 | ITALY |
| MODULI ELETTRONICI E COMPONENT | | VIA DELLA SALUTE 24 | | | BOLOGNA | | 40132 | ITALY |
| MODULI ELETTRONICI E COMPONENT | | Via della Salute 34/1 | | | Bologna | | 40132 | ITALY |
| MODULI ELETTRONICI E COMPONENTI S.P | | VIA DELLA SALUTE, 24 I 4013, BOLOGNA | | | BOLOGNA | | | ITALY |
| MODULI ELETTRONICI E COMPONENTI SPA | | VIA DELLA SALUTE, 34/1 | | | BOLOGNA | | 40132 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODULO ELETRONICA COMPONENTES ELETR | | RUA DONA MARGARIDA DE C 77, SALA 12 | | | CAMPINAS | | 13076-240 | BRAZIL |
| MODUS OPERATIONS AB | | HASTGATAN VISBY 24 | | | VISBY SWEDEN | | 62156 | SWEDEN |
| MOHLIS S.R.O. | | NAM. SNP 22 | | | BRNO | | 613 00 | CZECH REPUBLIC |
| MOI ALBERTO SRL | | VIA PIOPPO 9 | | | ZONA BELFIORE MANTOVA | | 46100 | ITALY |
| MOLAS MUNDIAL INDUSTRIA E COMERCIO | | R MAJOR DELFINO DE PAULA 2074 | | | BELO HORIZONTE | | 31255-170 | BRAZIL |
| MOLD MASTERS EUROPA GMBH | | NEUMATTRING 1 POSTFACH 190145 | | | BADEN BADEN | | 76503 | GERMANY |
| Mold Tech Co., Ltd. | | 2-8-15 Fukuura | Kanagawa-ku | | Yokohama-shi | Kanagawa | 2360004 | Japan |
| Molde Minas - Injecao de Termoplasticos | | RUA ROLDAO MIRANDA 270 | | | Contagem | MG | 32040-335 | BRAZIL |
| MOLDETIPO II ENGINEERING MOULDS AND | | RUA DA NORCA, PERO NETO AP 167 | | | MARINHA GRANDE | | 2431-902 | PORTUGAL |
| MOLDETIPO II ENGINEERING MOULDS PRO | | RUA DA NORCA PERO NETO, 2430-75 | | | MARINHA GRANDE | | 2430 | PORTUGAL |
| MOLDETIPO MOROCCO SARL AU | | ZONE FRANCHE TAC COMMUNE JOUAMAA | | | MAROCCO | | 90100 | MOROCCO |
| MOLDINO TOOL ENGINEERING EUROPE GMB | | ITTERPARK 12 | | | HILDEN | | 40724 | GERMANY |
| MOLDINYEK SA DE CV | | Mar Arafura 44 | Popotla, Miguel Hidalgo | | Ciudad de Mexico | Mexico | 11400 | MEXICO |
| MOLD-MASTER EUROPA GMBH | | NEUMATTRING 1 - POSTFACH 190145 | | | BADEN-BADEN | | 76503 | GERMANY |
| Moldoc Co., Ltd. | | 167-1 Hirakawa, Tsugamachi | | | Tochigi-shi | Tochigi | 3280112 | Japan |
| MOLD-TECH LATINOAMERICA | | CATARATAS 3, BODEGA 1 | | | EL MARQUES | | 76246 | MEXICO |
| MOLEDDA GRAZIANO E FIGLIO SNC | | VIA MANNIRONI 70 | | | NUORO | | 08100 | ITALY |
| MOLEMAB SPA | | VIA PROVINCIALE 10 | | | OME | | 25050 | ITALY |
| MOLEX INTERCONNECT GMBH | | PARMENTIERWEG 2 | | | EH EINDHOVEN NL | | | GERMANY |
| MOLEX INTERCONNECT GMBH | | High Tech Campus 91 | | | Eindhoven | | 5656 AG | NETHERLANDS |
| Molex Japan LLC | | 1-5-4 Fukami Higashi | | | Yamato-shi | Kanagawa | 2428585 | Japan |
| Molex Trading (Shanghai) Co., Ltd. | | No. 2 Taizhong South Road | Waigaoqiao Free Trade Zone | | Shanghai | | 215021 | CHINA |
| MOLEX, INCORPORATED | | 2222 WELLINGTON COURT | | | LISLE | IL | 60532 | |
| MOLINO AUTOFORNITURE SPA | | VIA CAVOUR 3 Z.I. IND.LE | | | ROBASSOMERO | | 10070 | ITALY |
| MOLLIFICIO ISB SRL | | VIA MASINA 3 | | | CASTEL MAGGIORE | | 40013 | ITALY |
| MOLLIFICIOS.AMBROGIO S.P.A. | | LOCALITA TRE FONTANE | | | CISANO BERGAMASCO | | 24034 | ITALY |
| MOLTEC INDUSTRIA COMERCIO E SERVICO | | RUA JABOATAO DOS GUARARAPES 456 | | | CABO DE SANTO AGOSTINHO | | 54518-235 | BRAZIL |
| MOLTECMETRIC SA DE CV | | PRIV SAN ANTONIO COL SAN PEDRO T 23 | | | TOLUCA | | 50226 | MEXICO |
| MOLTTON POLAND - PIOTR TERLECKI | | UL.FRANCUSKA 35-37 | | | KATOWICE | | 40-027 | POLAND |
| MOMATT S.A DE C.V | | Rio Guadalquivir 83 | Col. Cuauhtemoc | | Ciudad de Mexico | Mexico | 06500 | MEXICO |
| MOMATT S.A. DE C.V. | | RIO GUADALQUIVIR 83 | | | CIUDAD DE MEXICO | | 06500 | MEXICO |
| MOMENTIVE PERFORMANCE MATERIALS | | Chemiepark Leverkusen, Building V7 | | | Leverkusen | | 51368 | GERMANY |
| MOMENTIVE PERFORMANCE MATERIALS | | AV. CARRETERA LAGO KM 27.5, LOTE 2 | | | TLALNEPANTLA DE BAZ | | 54010 | MEXICO |
| MOMENTIVE PERFORMANCE MATERIALS | | CARRETERA LAGO DE GUADALUPE KM27.5 | SAN PEDRO BARRIENTOS | | TLANEPANTLA | | 54010 | MEXICO |
| MOMENTIVE PERFORMANCE MATERIALS GMB | | Bayerwerk Gebaude V7 | | | Leverkusen | | 51368 | GERMANY |
| MOMENTIVE PERFORMANCE MATERIALS GMB | | Chempark Gebaude Building V7 | | | Leverkusen | | 51368 | GERMANY |
| MOMENTIVE PERFORMANCE MATERIALS HON | | UNIT17A1 17F, OFFICEPLUSMONGKOK, 998C | | | HONGKONG | | | HONG KONG |
| MONDIALCAR SERVICE SNC | | PIAZZA GIOLITTI 92 | | | BRA | | 12042 | ITALY |
| MONDRAGON ASSEMBLY DO BRASIL INDUST | | RUA DO POLYESTER 338 | | | AMERICANA | | 13474-764 | BRAZIL |
| MONOTARO | | 231-2 NISHI MUKOJIMACHO, GLP AMAGAS | | | TOKYO | | 660-0857 | JAPAN |
| MONOTYPE LTD | | UNIT 2 PERRYWOOD BUSINESS PARK | HONEYCROCK LANE SALFORDS | | REDHILL | SURREY | RH1 5DZ | UNITED KINGDOM |
| MONROE MECHANICAL (SHANGHAI) | | 1235 MINQIANG RD, BLDG 2 | SONGJIANG DISTRICT | | SHANGHAI | | 201612 | CHINA |
| MONTAJES DE AUT.DEL VALLES SL | | AVD. CAN ALZINA 122 | | | SABADELL | | 08201 | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTAJES ELECTROMECANICOS | | LORENZO ANGELES 92-6 | | | EL PUEBLITO | COR | 76900 | MEXICO |
| MONTAJES ELECTROMECANICOS E INGENIE | | LORENZO ANGELES NO 92 INT 6 | | | QUERETARO | | 76900 | MEXICO |
| MONTECCHIARINI S.R.L. | | VIA SAN GIOVANNI DON BOSCO 19 | | | MACERATA | | 62100 | ITALY |
| MONTEIRO AUTOMATION INDUSTRY SOLUTI | | JOAO INACIO DA SILVA 170 | | | BETIM | | 32604-462 | BRAZIL |
| MONTICELLO SPRING CORPORATION | | PO BOX 705 | | | MONTICELLO | IN | 47960 | |
| MONTIX A.S | | Druzstevni 1393/30 | | | Mohelnice | | 789 85 | CZECH REPUBLIC |
| MONUMENTO SHOPPING CAR COM. AUTOPECAS | | PRACA DA BANDEIRA 80 | | | SAO VICENTE | SP | 11310-030 | BRAZIL |
| MOOG DO BRASIL CONTROLES LTDA | | R PROF CAMPOS DE OLIVEIRA 338 | | | SAO PAULO | | 04675-100 | BRAZIL |
| MOPLA S.R.L. | | CORSO GENOVA, 20 | | | CARBONARA SCRIVIA | | 15050 | ITALY |
| MOPLA S.R.L. | | CORSO GENOVA, 20 | | | CARBONARA SCRIVIA | AL | 15050 | ITALY |
| MORAES C REPRES LTDA | | AV HIGIENOPOLIS 46 | | | SANTO ANDRE | | 09190-360 | BRAZIL |
| MORAPLAST S.R.O. | | TR.OSVOBOZENI 271/28 | | | ODRY | | 742 35 | CZECH REPUBLIC |
| MORAWIEC TRANSPORT SP. Z.O.O. | | 3 MAJA 52A | | | GLOGOWEK | | 48-250 | POLAND |
| MORETTO SPA | | VIA DEL LAVORO 30 | | | ROSA | | 36027 | ITALY |
| MORGENSTERN AG | | F.-W.-RAIFFEISEN-STR. 5 | | | REUTLINGEN | | 72770 | GERMANY |
| Mori Gumi Co., Ltd. | | 1-2-20 Yokodai Kitamachi | Kokuraminami-ku | | Kitakyushu-shi | Fukuoka | 8020821 | Japan |
| MORI HAMADA AND MATSUMOTO | | 16th Floor, Marunouchi Park Building | 2-6-1 Marunouchi | | Chiyoda-ku | Tokyo | 100-8222 | JAPAN |
| Morisei Co., Ltd. | | 3-23-14 Tachibana | Sumida-ku | | Tokyo | | 1310043 | Japan |
| Moriya Shokai Co., Ltd. | | 1-4-22 Yaesu | Chuo-ku | | Tokyo | | 1038680 | Japan |
| Moriyoshi Giken Co., Ltd. | | 4 Kaizai kuboyama, Shimokawasaki, Matsukawamachi | | | Fukushima-shi | Fukushima | 9601232 | Japan |
| MOROCCO QUALITY MANAGEMENT SARL | | ZFE LOT 43A, C/NORDAMI | | | TANGER | | 90000 | MOROCCO |
| MOS ELECTRONIC GMBH | | HERMANN LOENS STRASSE 40-44 | | | NEUWEILER | | 75389 | GERMANY |
| MOSLED, s.r.o. | | Slevarenska 657 | | | Ceske Budejovice | | 370 01 | CZECH REPUBLIC |
| MOTHERSON SUMI SYSTEMS LTD. | | C14 A&B, SECTOR 1 GAUTAM BUDHA | | | NOIDA | | 201301 | INDIA |
| MOTION INDUSTRIES | | 108 JOHNSTON STREET | | | TULLAHOMA | TN | 37388 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693-8412 | |
| MOTOFOCUS ALFRED i MALGORZATA FRANK | | ul. Za Debami 3 | | | Warszawa | | 05075 | POLAND |
| Motoki Shokai Co., Ltd. | | 162-1 Oaza Kanade | | | Nakatsu-shi | Oita | 8710013 | Japan |
| MOTOMAN ROBOTICA DO BRASIL LTDA | | AV DONA IDA CERATI MAGRINI 936 | | | DIADEMA | | 09951-260 | BRAZIL |
| MOTOPROJECT DISENO Y FABRICACION | | AVINGUDA FONT I SAGUE, 7 NAU 7 BIS | | | TERRASSA | | 08224 | SPAIN |
| MOTOR MIDIA EDITORA LTDA | | R PLINIO DE MORAIS 384 | | | SAO PAULO | | 01252-030 | BRAZIL |
| MOTORSA S DE RL DE CV | | 18 DE MARZO 1882 1 | | | CD JUAREZ | | 32040 | MEXICO |
| MOTUS S.R.L. | | VIA DOMENICO CATALANO 88 | | | SCAFATI | | 84018 | ITALY |
| Mou Koutetsu Co., Ltd. | | 32-1 Yakushiyama, Miyoshicho | | | Miyoshi-shi | Aichi | 4700224 | Japan |
| MOULDING TECHNOLOGY SA DE CV | | CALLE SIERRA DE LA RUMOROSA 6471 | | | CD JUAREZ | | 32650 | MEXICO |
| MOUNTZ INC | | 1080 NORTH 11TH STREET | | | SAN JOSE | CA | 95112 | |
| MOUSER ELECTRONICS | | 1000 NORTH MAIN STREET | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | | PO BOX 99319 | | | FT. WORTH | TX | 76199-0319 | |
| MOUSER ELECTRONICS INC. | | 1000 NORTH MAIN STREET | | | MAINSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS INC | | 1000 NORTH MAIN STREET | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS, INC | | 23 RUE DU CLOS DORLEAS | | | FONTENAY SOUS BOIS | | 94120 | FRANCE |
| MOVECTA S.A. | | VIA VEREADOR LYDIO MARTINS CORR S/N | | | GUARUJA | | 11436-010 | BRAZIL |
| MOVIMAT SRL | | VIA GHIAROLA VECCHIA, 57 | | | FIORANO MODENESE | | 41042 | ITALY |
| MOVINCAR POLSKA SP Z O.O. | | UL.KOMOROWICKA 83 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| MOVINCAR SPA | | STRADA LOMBARDORE 199 | | | LEINI | | 10040 | ITALY |
| MOVINCAR SPA | | STRADA LOMBARDORE 205 | | | LEINI | | 10040 | ITALY |
| MOVINGFLUID SRL | | VIA PERLASCA 25 | | | MODENA | | 41126 | ITALY |
| MOVINGROUP S.R.L. | | VIA SALARA VECCHIA N. 142 | | | PESCARA | | 65129 | ITALY |
| MOZZONE FRATELLI SRL | | VIA DEL BRICCO, 8 | | | SALMOUR | | 12040 | ITALY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MP elektronik technologie s. r. o. | | Josefa Cejky 541 | | | Svitavka | | 679 32 | CZECH REPUBLIC |
| MP ELEKTRONIK TECHNOLOGIE SRO | | JOS.CEJKY 541 | | | SVITAVKA | | 679 32 | CZECH REPUBLIC |
| MPA SERVICOS HIDRAULICOS LTDA | | RUA MARIO CAMPOS 341 | | | BELO HORIZONTE | MG | 30820-280 | BRAZIL |
| MPE BALKAN D.O.O. | | KRALJA PETRA 58/6 | | | BELGRADE | | 11000 | SERBIA |
| MPE BALKAN DOO | | ISE SEKICKOG 30 | | | KULA | | 25 230 | SERBIA |
| MPE BALKAN DOO | | ISE SEKICKOG 30 | | | MPE BALKAN DOO | | 25230 | SERBIA |
| MPE BALKAN DOO | | KRAGA PETRA 58 6 | | | KULA | | 25230 | SERBIA |
| MPE BALKAN DOO | | KRALJA PETRA 58/6 | | | BELGADO | | 11000 | SERBIA |
| MPE BALKAN DOO | | RELJINA 4/3 | | | BELGRADE | | | SERBIA |
| MPE PLASTIC TECHNICAL PRODUCTS | | VIA DEL INDUSTRIA 19 | VILLANOUA | | CANAUESE | TORINO | 10075 | ITALY |
| MPE S.R.L. | | VIA SANTA LUCIA 100 | | | MATHI | | 10075 | ITALY |
| MPEGLA | | SUITE 900 8101 E. PRENTICE AVE. | | | GREENWOOD VILLAGE | CO | 80111 | |
| MPO FRANCE | | DOMAINE DE LORGERIE | | | AVERTON | | 53700 | FRANCE |
| MPOLYMERS IND. E COM. DE PLASTICOS | | RUA ALFREDO DA COSTA FIGO 126 | | | CAMPINAS | | 13087-534 | BRAZIL |
| MRB AUTOMATION GMBH | | WERNER-VON-SIEMENS-STR. 7 | | | ILMENAU | | 98693 | GERMANY |
| MRC MAQUINAS E SERVICOS LTDA | | RODOVIA JOAO BEIRA, KM06, SITIO SAO JOSE KM06 | | | AMPARO | SP | 13905-529 | BRAZIL |
| MRX SUPPLY LTDA | | RUA LINO TEIXEIRA 300 | | | RIO DE JANEIRO | | 20970-007 | BRAZIL |
| MS & FIUZA LIMPEZAS TECNICA LTDA | | MATEOS DEMARCHI 76, SALA 26 | | | SAO BERNARDO DO CAMPO | | 09820-270 | BRAZIL |
| MS invest Med | | N21 Residence chaouia avenue yousse | | | Tanger | | 90000 | MOROCCO |
| MS PONTES ROLANTES EIRELI | | Antonio Luiz Ferreira 129 | | | Ribeirao Pires | Sao Paulo | 09370-822 | BRAZIL |
| MS PRAHA SPOL. S R. O. | | MARTINOVO UDOLI 656 | | | CVIKOV | | 471 54 | CZECH REPUBLIC |
| MSB LEON SA DE CV | | Blvd. Aeropuerto 1401 | San Carlos al Roncha | | Leon | Guanajuato | 36672 | MEXICO |
| MSB LEON SA DE CV | | BLVD. AEROPUERTO 1404 | | | LEON | | 37544 | MEXICO |
| MSC INDUSTRIAL SUPPLY CO, INC. | | PO BOX 953635 | | | ST. LOUIS | MO | 63195-3635 | |
| MSC MEDITERRANEAN NG BRL LTDA | | AV SENADOR FEIJO 14 | | | SANTOS | | 11015-500 | BRAZIL |
| MSDS ONLINE | | 350 NORTH ORLEANS STREETSUITE 950 | | | CHICAGO | IL | 60654 | |
| MSIDE S.R.O. | | PORICI 2425/15 | | | BLANSKO | | 678 01 | CZECH REPUBLIC |
| MSL SRL | | VIA DELLE INDUSTRIE 31 | | | LISSONE | | 20035 | ITALY |
| MS-SCHRAMBERG GMBH & CO. KG | | MAX PLANCK STRASSE 15 | | | SCHRAMBERG SULGEN | | 78713 | GERMANY |
| MSSL MEXICO SA DE CV | | Avenida Detroit 205 | Logistik Villa de Reyes | | San Luis Potosi | | 79526 | MEXICO |
| MST MICROSTRAHLTECHNIK VERTRIEB GMB | | IN DER BRAIKE 16 | | | KUSTERDINGEN | | 72127 | GERMANY |
| MSTECH MARCIN SZWED | | BYDGOSKA 5A | | | GLIWICE | | 44-164 | POLAND |
| MT COMERCIAL ELETRICA LTDA ME | | R GUILHERME LINO DOS SANTOS 1384 | | | GUARULHOS | | 07190-010 | BRAZIL |
| MTA S.P.A. | | VIALE DELLINDUSTRIA 12 | | | CODOGNO | | 26845 | ITALY |
| M-TECH INNOVATIONS LIMITED | | P-1/2 RAJIV GANDHI INFOTECH PARK | | | PUNE | MAH | 411057 | INDIA |
| MTL ASCO SP. Z O.O. | | WIELOWIEJSKA 53 | | | PYSKOWICE | | 44120 | POLAND |
| MTS SISTEMAS DO BRASIL LTDA | | ESTRADA DOUTOR ALTINO BONDENSAN 500 | | | SAO JOSE DO CAMPOS | SP | 12247-016 | BRAZIL |
| MTS SPOL SRO | | KRIVA 53 | | | KRIVA | | 027 55 | SLOVAKIA |
| MTS SRL SARL AU | | BNI OUASSINE FAHS ANJRA | | | TANGER | | 400645 | MOROCCO |
| MTS SYSTEM s.r.o. | | V Klinarce 1389/5 | | | Trest | | 589 01 | CZECH REPUBLIC |
| MUBEA BRL LTDA | | AV EURICO AMBROGI SANTOS 2400 | | | TAUBATE | | 12042-010 | BRAZIL |
| Mubea de Mexico S.de R.L. de C.V. | | Blvd. Industria de la Transform 309 | | | Saltillo | | 25900 | MEXICO |
| MUBEA DE MEXICO, S. DE R.L. DE | | Blvd. Industria Transformacion No. 3090 | | | Ramos Arizpe | Coahuila | 25900 | MEXICO |
| Mubea Fahrwerksfedern Gmbh Weissens | | DR. KARL HEINZ MUHR STR.1 | | | WEISSENSEE | | 99631 | GERMANY |
| MUCHO GAS DE SALTILLO SA DE CV | | CARR. A ZACATECAS KM333+800 | | | SALTILLO | | 25307 | MEXICO |
| MUCHO GAS DE SALTILLO SA DE CV | | CARRETERA A ZACATECAS KM 333+80 | | | SALTILLO | | 25307 | MEXICO |
| MUEHSAM JAN KRZYSZTOF I WSPOLNICY | | UL.PATRIOTOW 341 | | | WARSZAWA | | 04-760 | POLAND |
| MUELLER IMPACTS COMPANY INC | | 2409 WILLS STREET | | | MARYSVILLE | MI | 48040 | |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUFY S.R.L. | | VIA VECCHIA, 38 | | | TERRANUOVA BRACCIOLINI | | 52028 | ITALY |
| MULLER DIE LILA LOGISTIK SP Z | | UL.ZYGMUNTOWSKA 90 | | | GLIWICE | | 44-113 | POLAND |
| MULLER Modell - und Formenbau | | Hohe Str. 6-10 | | | Bidenkopf-Wallau | | 35216 | GERMANY |
| MULTFER SOLUCOES PARA IND E CONSTRUCAO | | HOLDERCIM 885 | | | SERRA | ES | 29168-066 | BRAZIL |
| MULTI PARTS SUPPLY USA, INC. | | 1649 PARK LANE SOUTH JUPITER | | | JUPITER | FL | 33458 | |
| MULTI PRINTED CIRCUIT BOARDS LTD | | BRUNNTHALER STR. 2 | | | BRUNNTHAL | | 85649 | GERMANY |
| MULTIBOXES, S.L. | | AV PRAT DE LA RIBA 6 | | | GRANOLLERS | | 08401 | SPAIN |
| MULTICHIMICA SPA | | VIA G. GALILEI 39 | | | MESTRINO | | 35035 | ITALY |
| MULTILOG BRASIL S.A. | | AV GENERAL JOSE DE SAN MARTIN 2805 | | | URUGUAIANA | | 97513-400 | BRAZIL |
| MULTILOG SPA | | VIA STRADA PRIMA, 10 - INTERPORTO SI | | | ORBSSANO | | 10042 | ITALY |
| MULTI-MATIC SRL | | VIA GIOVANNI PASCOLI 4 | | | MONZUNO | | 40036 | ITALY |
| MULTIMOLDES FERRAMENTARIA E | | AL DAS MARGARIDAS 210 | | | IGARASSU | | 53637-575 | BRAZIL |
| MULTINET KURUMSAL HIZMETLER A.S. | | HARBIYE MAH. NO 6 | | | ISTANBUL | | | TURKEY |
| Multinics Co., Ltd. | | 1-1-23 Yokozuka | | | Oita | Oita | 8700254 | Japan |
| MULTISYSTEMS BARS CONTROL, S.L. | | CALLE CLAVE, NUM. 33 | | | SABADELL | | 08201 | SPAIN |
| MULTITTECH ENGENHARIA LTDA | | RUA JAGUARIUNA 882, CX PT 260 | | | HOLAMBRA | | 13825-000 | BRAZIL |
| MULTMOLD COMPLTDA EPP | | RUA BENEDITO EUCLIDES MARTINI 350 | | | MOGI-GUACU | | 13843-098 | BRAZIL |
| MULTPEX COMERCIO E TECNOLOGIA LTDA | | AV CELSO GARCIA 4339 | | | SAO PAULO | | 03063-000 | BRAZIL |
| MUNDIAL CARGO LOGISTICA EM TRANSPOR | | RUA LUIZ MICHELON 1191 | | | CAXIAS DO SUL | | 95074-000 | BRAZIL |
| MUNDIAL LOG SOLUCOES LOGISTICAS LTD | | ESTRADA MUNICIPAL SANTO ANTONIO S/N | | | MAIRIPORA | | 07631-315 | BRAZIL |
| MUNDISON COML ELETR LTDA | | AV IPIRANGA 1084 | | | SAO PAULO | | 01040-000 | BRAZIL |
| MUNDO DO ACRILICO LTDA | | R ANA ALEIXO 250 | | | CONTAGEM | | 32041-240 | BRAZIL |
| MUNDT GMBH HANNOVER | | DAVENSTEDTERSTRASSE 146 | | | HANNOVER | | 30453 | GERMANY |
| MUNICIPALIDAD DE CORDOBA | | MARCELO T DE ALVEAR 120 | | | CORDOBA | | 5000 | ARGENTINA |
| MUNICIPALIDAD DE VICENTE LOPEZ PROVINCIA DE BUENOS AIRES | | AAG. AV. MAIPU 2609 OLIVOS | PROVINCIA DE BUENOS AIRES | | BUENOS AIRES | | B1636 | ARGENTINA |
| MUNICIPIO DE JUAREZ | | PRO.HNOS.ESCOBAR 6965 | | | JUAREZ | | 32320 | MEXICO |
| MUNICIPIO DE LAVRAS | | AV. DR. SYLVIO MENICUCCI 1575 | | | LAVRAS | | 37200-000 | BRAZIL |
| MUNICIPIO DE MAUA | | AV. JOAO RAMALHO 205 | | | MAUA | SP | 09371-520 | BRAZIL |
| MUNICIPIO DE SAN FRANCISCO DE | | Francisco Romo Jimenez No. 102 | San Jose Buenavista | | San Francisco de los Romo | AGS | 20300 | MEXICO |
| MUNICIPIO DE SAO PAULO | | VIADUTO DO CHA 15, ED MATARAZ | | | SAO PAULO | | 01002-020 | BRAZIL |
| MUNICIPIO DE TEPOTZOTLAN ESTADO DE | | PLAZA VIRREINAL NO. 1 | | | CIUDAD DE MEXICO | | 54600 | MEXICO |
| MUNICIPIO DO CABO DE SANTO AGOSTINH | | PC MIN ANDRE CAVALCANTI S/N | | | CABO DE SANTO AGOSTINHO | | 54515-070 | BRAZIL |
| MUNICIPIO DO RECIFE | | AV. CAIS DO APOLO 925 | | | RECIFE | | 50030-903 | BRAZIL |
| Murakami Shokai Co., Ltd. | | 6-26-3 Minami-Oi | Shinagawa-ku | | Tokyo | | 1400013 | Japan |
| MURATA ELCTRONICS EUROPE B.V. | | Postbus 702 | | | Hoofddorp | | 2130 AS | NETHERLANDS |
| MURATA ELECTRONICS (NETHERLANDS) B. | | PO BOX 702 | | | HOOFDDORP AS | | 02130 | GERMANY |
| MURATA ELECTRONICS EUROPE B.V. | | WEGALAAN 2 | | | HOOFDDORP | | 2132 JC | NETHERLANDS |
| MURATA ELECTRONICS EUROPE B.V. | | WORLD TRADE CENTER, 1 TOWER, LEVEL | 1077 | | STRAWINSKYLAAN | | 1887 | NETHERLANDS |
| MURATA ELECTRONICS NORTH | | 2200 LAKE PARK DRIVE | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS NORTH AMERICA | | 3330 CUMBERLAND BOULEVARD, SE SUITE | | | ATLANTA | GA | 30339 | |
| MURATA ELECTRONICS NORTH AMERICA IN | | 3330 CUMBERLAND BOULEVAR, SUITE 700 | | | ATLANTA | GA | 30339 | |
| Murata Hanbai Co., Ltd. | | 1996 Oaza Togocho | | | Tatebayashi-shi | Gunma | 3740006 | Japan |
| Murata Manufacturing Co., Ltd. | | Sakuragicho 1-chome | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| Muraoka Sangyo Co., Ltd. | | 1315 Kawasakicho | | | Ashikaga-shi | Tochigi | 3260013 | Japan |
| MUSTAD S.P.A | | VIA SALUZZO, 66 | | | PINEROLO | TO | 10064 | ITALY |
| MUSTAD S.P.A | | VIA SALUZZO | | | TORINO | | 10064 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSTAD S.P.A. | | VIA SALUZZO 66 | | | PINEROLO | | 10064 | ITALY |
| MUSTAD S.P.A. | | VIA SANTANNA 59/21 | | | BALANGERO | | 10070 | ITALY |
| MVA COMERCIO E REPRESENTACOES LTDA | | R ALCOCHETE 224 | | | BETIM | | 32670-718 | BRAZIL |
| MW CONSULTORIA IMOBILIARIA LTDA | | AV ENGENHEIRO DOMINGOS FERREIRA 192 | | | RECIFE | | 51111-020 | BRAZIL |
| MW DO BRASIL TERCEIRIZACAO LTDA | | AV DA SAUDADE 666 | | | MAUA | | 09360-000 | BRAZIL |
| MWM - TUPY DO BRASIL LTDA. | | AVENIDA ODILA CHAVES RODRIGUES 1277 | | | JUNDIAI | | 13213-087 | BRAZIL |
| MYCROCLEAN ITALIA SRL | | VIA C. PORTA 16 | | | GORGONZOLA | | 20064 | ITALY |
| MYCRONIC GMBH | | BIBERGER STRASSE 93 | | | UNTERHACHING | MUENCHEN | 82008 | GERMANY |
| MYTEX POLYMERS US CORP | | 7101 ALCOVY ROAD | | | COVINGTON | GA | 30014 | |
| N & C SRL | | VIA BOSCO | | | VEGLIE | | 73010 | ITALY |
| N E N C VEIC LTDA | | R FRANCA 291 | | | AMPARO | | 13905-080 | BRAZIL |
| N&S DESARROLLO Y CONSTRUCCIONES Y | | PARAGUAY 894. COL LATINOAMERICANA | | | SALTILLO | | 25270 | MEXICO |
| N.D.R. S.R.L. | | STRADALE CIRCONVALLAZIONE, 16 | | | BRICHERASIO | | 10060 | ITALY |
| N.D.R. SISTEMI S.R.L. | | CORSO GROSSETO 437 | | | TORINO | | 10151 | ITALY |
| N.I.R.A SPA UNIPERSONALE | | Via Gabriele Camozzi, 16 | | | Villongo | Bergamo | 24060 | ITALY |
| N.I.R.A. S.P.A. | | VIA CAMOZZI 16 | | | VILLONGO | | 24060 | ITALY |
| N.K.Y. Co., Ltd. | | 2-21-8 Nishikata | | | Koshigaya-shi | Saitama | 3430822 | Japan |
| N.M.C. NUOVO MOLLIFICIO CAMPANO SPA | | S.S.87 KM 16, 460 LOC. PASCAROLA ZON | | | CAIVANO | | 80023 | ITALY |
| N.P. INDUSTRIES S.P.A. | | VIA VALCELLINA, 37 Z.I. NORD | | | SPILIMBERGO | | 33097 | ITALY |
| N.T. NOLEGGIO TESSILE PER LINDUSTR | | VIA BAGNOLI 23/29 | | | SASSUOLO | | 41049 | ITALY |
| N.T.P. SRL | | VIA ARTIGIANI, 18 | | | APPIANO | | 39057 | ITALY |
| NACHMANN EUROPE GMBH | | BISCHOFSTR.99 | | | KREFELD | | 47809 | GERMANY |
| NACHMANN SRL | | VIA CERNUSCHI 1 | | | MILANO | | 20129 | ITALY |
| NACH-TECH SRL | | VIA LOMBARDI 8 | | | TROFARELLO | | 10028 | ITALY |
| NACIONAL DE GRAFITE LTDA | | RDV MG 164 SN | | | ITAPECERICA | | 35550-000 | BRAZIL |
| NACIONAL HIDROSANEAMENTO | | RUA DIACONISA ALICE ANA DA SILV 279 | | | CAMPINAS | | 13067-841 | BRAZIL |
| Nagase & Co., Ltd. | | 5-1 Nihonbashi Kobunacho | Chuo-ku | | Tokyo | | 1038355 | Japan |
| NAGASE AMERICA LLC | | 39555 ORCHARD HILL PLACE SUITE 356 | | | NOVI | MI | 48375 | |
| NAGASE AMERICA LLC | | SUITE 356 39555 ORCHARD HILL PLACE | | | NOYI | MI | 48375 | |
| NAGASHIMA OHNO TSUNEMATSU LAW OFFIC | | MARUNOUCHI, CHIYODA-KU, 2-7-2 | | | TOKYO | | 1007036 | JAPAN |
| Nagel Machinery Trading (Beijing) Co., Ltd. | | Room 1106, Yulin Mansion, No. A5, Xiangjun Nanli Lane 2 | Chaoyang District | | Beijing | | 100020 | CHINA |
| NAI INTERNATIONAL II INC SUC ARGENT | | ESTEBAN ECHEVERRIA PISO 02 3750 | | | MUNRO | | 1605 | ARGENTINA |
| NAK SEALING TECHNOLOGIES | | ADD.NO 336 INDUSTRIAL ROAD | | | NANTOU | | 540 | TAIWAN |
| Nakada Coating Co., Ltd. | | 82 Higashikawashimacho | Hodogaya-ku | | Yokohama | Kanagawa | 2400041 | Japan |
| Nakagawa Kiki Seisakusho Co., Ltd. | | 81 Midorigaoka | | | Chichibu-shi | Saitama | 3680067 | Japan |
| Nakagawa Sangyo Co., Ltd. | | 4-24 Sototsubo | Oguchi-cho | | Niwa-gun | Aichi | 4800125 | Japan |
| Nakamura Kogyo Co., Ltd. | | 2-705-31 Komatsudai | | | Hanyu-shi | Saitama | 3480038 | Japan |
| Nakashin Co., Ltd. | | 2-4-18 Rokucho | Adachi-ku | | Tokyo | | 1210073 | Japan |
| NAKATA COATING CO LTD | | 82 Higashikawashima-cho | Hodogaya-ku | | Yokohama | Kanagawa | 240-0041 | JAPAN |
| Nambu Kasei Co., Ltd. | | 82-1 Shimowada | | | Susono-shi | Shizuoka | 4101105 | Japan |
| NAME LIGHTING LLC | | PO BOX 673 | | | FAIRFIELD | CT | 06824 | |
| NAMYUNG LIGHTING CO., LTD | | 467, GONGHANG-DAERO, GANGSEOSEOUL | | | SEOUL | | | SOUTH KOREA |
| Nanchang Dongchi Casting Co., Ltd. | | Xiaolan Economic Development Zone | | | Nanchang | Jiangxi | | CHINA |
| NANCHINO AUTOMAZIONI INDUSTRIALI SR | | VIA NAZIONALE 80 | | | MERCENASCO | | 10010 | ITALY |
| N-AND EMBEDDED S.R.L. | | VIA DELLA CROCETTA 3 | | | OLTRONA DI SAN MAMETTE | | 22070 | ITALY |
| NANGONG DAOBO TRADING CO., LTD | | YAO VILLAGE, CHUYANG TOWN, NANGONG | | | XINGTAI | | 054001 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANJING LANGQIAN ELECTRICAL CO, . LT | | BUILDING 901 NO.414, ZHONGSHAN SOUTH | QINHUAI DISTRICT | | NANJING CITY | JIA | | CHINA |
| Nanjing Meishiyoujie Enterprise Management Consulting Co., Ltd. | | Room 1708, Changan International Center | | | Nanjing | Jiangsu | | CHINA |
| NANOGATE NORTH AMERICA LLC | | 150 E. LONGVIEW AVE. | | | MANSFIELD | OH | 44903 | |
| Nantong Chaoda Equipment Co., Ltd. | | Group 1, Shenxu Village, Chengnan Street | Rugao City | | Nantong | Jiangsu | 226557 | CHINA |
| NANTONG DOCHARM AMPHENOL | | No. 599, Hehai West Road | | | Haimen | Jiangsu | 226100 | CHINA |
| NANTONG NS ADVANTECH CO., LTD. | | NO.25GUANGZHOUROAD | | | NANTONG | | | CHINA |
| NANTONG SANXIN AUTO LAMP FITTING | | EAST INDUSTRIAL PARK | | | NANTONG | | | CHINA |
| NANTONG YICO PLASTIC CO., LTD | | RUDONGNANTONGECONOMICDEV ELOPMENT | | | NANTONG | | | CHINA |
| NARADI VYSOCINA, s.r.o. | | Velka brana 558 | | | Jemnice | | 675 31 | CZECH REPUBLIC |
| Narran, s. r. o. | | Bayerova 802/33 | | | Brno- stred | | 602 00 | CZECH REPUBLIC |
| NARZEDZIA SKRAWAJACE TOOLS SP ZOO | | UL GRABSKIEGO 25 | | | SIECHNICE | | 55-011 | POLAND |
| NASG MEXICO LLC | | 160 KIRBY DRIVE | | | PORTLAND | TN | 37148 | |
| NASG TENNESSEE SOUTH LLC | | 1895 MINES ROAD | | | PULASKI | TN | 38475 | |
| NASSIMBENI S.R.L. | | VIA BRASIL 14 ZONA I SUD | | | TOLMEZZO | | 33028 | ITALY |
| Nastrojarna Vinkler s. r. o. | | Policska 1689 | | | Hlinsko v Cechach | | 539 01 | CZECH REPUBLIC |
| NATIONAL FIRE AND LIFE SAFETY LLC | | 125 GANCY STREET | | | GOODLETTSVILLE | TN | 37072 | |
| NATIONAL INSTRUMENTS (CZECH REPUBLIC) | | LTD.MIKULANDSKA 2 | | | PRAHA | | 110 00 | CZECH REPUBLIC |
| NATIONAL INSTRUMENTS FRANCE SAS | | 11 rue de Debarcadere | | | COLOMBES CEDEX | | 97707 | FRANCE |
| National Instruments Japan Corporation | | Nomura Fudosan Shiba Daimon Bldg., 1-9-9 Shiba Daimon | Minato-ku | | Tokyo | | 1050012 | Japan |
| National Instruments s.r.o. | | Sokolovska 136D | | | Praha 8 | | 186 00 | CZECH REPUBLIC |
| NATIONAL KWIKMETAL SERVICE DE MEXIC | | AVE CALZADA DEL VALLE 400 INT3 | | | COL DEL VALLE | | 66220 | MEXICO |
| NATIONAL MOLDING ITALIA SRL | | VIA SAN ROCCO, CAMBIANO 5 | | | CAMBIANO | | 10020 | ITALY |
| NATIONAL MOLDING ITALIA SRL | | VIA SAN ROCCO N.5 | | | CAMBIANO | | 10020 | ITALY |
| NATIONAL MOLDING ITALIA SRL | | VIA TERRACINI 16 | | | TROFARELLO | TO | 10028 | ITALY |
| NATIONAL MOLDING ITALIA SRL | | VIA UMBERTO TERRACINI 16 | | | TROFARELLO | TO | 10028 | ITALY |
| NATIONAL MOLDING ITALIA SRL | | VIA U. TERRACINI 16 | | | TROFARELLO | | 10028 | ITALY |
| Natsume Co., Ltd. | | 224-1 Shimoroofukuro | | | Kawagoe-shi | Saitama | 3500848 | Japan |
| NATURGY MEXICO SA DE CV | | JAIME BALMES 8 704 | | | COL MORALES POLANCO | | 11510 | MEXICO |
| NATUR-PACK A.S. | | Bajkalska 25 | | | Bratislava | | 821 01 | SLOVAKIA |
| NAVARRA DE ETIQUETAJES S.L. | | POLIGONO INDUSTRIAL SAN MIGUEL S/N | | | VILLATUERTA | NAVARRA | 31200 | SPAIN |
| NAVAZIO VINCENZO & FIGLI SAS | | VIA CARMINE 11/A | | | MELFI | | 85025 | ITALY |
| NAVE Co., Ltd. | | 2 Yuminamicho | | | Kaga-shi | Ishikawa | 9220422 | Japan |
| NAVICA | | Mieczyslawa Michalowicza 12 | | | Bielsko-Biala | | 43300 | POLAND |
| NAVICA FIRMA PRODUKCYJNO | | UL. MIECZYSLAWA MICHALOWICZA 12 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| NAZARETH INDUSTRIA E COMERCIO DE PA | | R ALVARO DO VALE 229 | | | SAO PAULO | | 04217-010 | BRAZIL |
| NB CAVALVANTI INTERMEDIACAO DE | | AV DANTAS BARRETO 507 | | | RECIFE | PE | 50010-921 | BRAZIL |
| NBB Ligno, spol. s.r.o. | | Markvartice 88 | | | Telc | | 588 56 | CZECH REPUBLIC |
| NBMX SA DE CV | | CARLOS AUGUSTO LINDBERGH 83 | | | COL AVIACION CIVIL | | 15740 | MEXICO |
| NBMX SA DE CV | | CARLOS AUGUSTO LINDBERGTH 83 | | | CIUDAD DE MEXICO | | 15740 | MEXICO |
| NBTA SP ZOO | | UL. PRZYTULNA 2 | | | DRZONKOW | | 66-004 | POLAND |
| NCAB GROUP DVS S.R.L. | | VIA VASCO DE GAMA N. 58/60 | | | BASSANO DEL GRAPPA | VI | 36061 | ITALY |
| NCH BRL LTDA. | | AV DARCI CARVALHO DAFFERNER 200 | | | SOROCABA | | 18085-040 | BRAZIL |
| NCH Czechoslovakia spol. s r.o. | | Nadrazni 203 | | | Mesice u Prahy | | 250 64 | CZECH REPUBLIC |
| NCH ITALIA SRL | | VIALE EUROPA 30C5 | | | CUSAGO | | 20047 | ITALY |
| NDDIGITAL SOFTWARE LTDA | | DR. WALMOR RIBEIRO 431 | | | LAGES | | 88523-060 | BRAZIL |
| NDK AMERICA INC | | 425 N MARTINGALE RD SUITE 1330 | | | SCHAUMBURG | IL | 60173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NDK AMERICA INC | | 425 N MARTINGALE RD.SUITE 1330 | | | SCHAUMBURG | IL | 60173 | |
| NDK AMERICA INCORPORATED | | 425 MARTINGALE RD, SUITE 1330 | | | SCHAUMBURG | IL | 60173 | |
| NDK EUROPE LIMITED | | VIA VARESE 25D | | | SARONNO | | 21047 | ITALY |
| NDK EUROPE LTD | | VIA VARESE 25/D | | | SARONNO | | 21047 | ITALY |
| NDK EUROPE LTD | | RIVER REACH 31-35 HIGH STREET | | | KINGSTON UPON THAMES | | KT1 1LF | UNITED KINGDOM |
| NEC Networks & System Integration Corporation | | Shibaura | Minato-ku | | Tokyo | | 1088515 | Japan |
| NECSI SRL | | VIA TENENTE EDOARDO VELO, 28 | | | ROMANO DEZZELINO | | 36060 | ITALY |
| NECTEN ELECTRONICA SA | | CALLE TRIGO PG POLVORENCA 54 | | | MADRID | | 28914 | SPAIN |
| NEDA AMBIENTE FVG S.R.L. | | VIA MARINONI, 12 | | | PALMANOVA | | 33057 | ITALY |
| NEDELE HOLZBAU GMBH | | JULIUS-KEMMLER-STASSE 13 | | | REUTLINGEN | | 72770 | GERMANY |
| NEDSCHROEF FRAULAUTERN GMBH | | KLOSTERSTRASSE 13 | | | SAARLOUIS | | 66740 | GERMANY |
| Needstone Co., Ltd. | | 251 Gyeongje-ro | | | Siheung-si | Gyeonggi | 15110 | South Korea |
| NEFAB PACKAGING Czech Republic, s.r | | Turanka 1314/110 | | | Slatina | Brno | 627 00 | CZECH REPUBLIC |
| NEGRI BOSSI | | VIALE EUROPA | | | MILANO | | 20093 | ITALY |
| NEGRI BOSSI NORTH AMERICA, INC. | | PO BOX 5581 | | | NEWARK | DE | 19714-5581 | |
| NEGRI BOSSI S.A. | | FRANCESC MACIA, 66 POL.IND.CAN TERR | | | LA GARRIGA | | 08530 | SPAIN |
| NEGRI BOSSI S.P.A. | | V.LE EUROPA 64 | | | COLOGNO MOZESE | | 20093 | ITALY |
| NEGRI BOSSI SPA | | VIALE EUROPA 64 | | | COLOGNO MONZESE | MI | 20093 | ITALY |
| NEJTRANS SARL | | RUE NADOR RES BORJ ALASSIL APP 14 1 | | | TANGER | | 90000 | MOROCCO |
| NELKOM ELEKTRONIK LTD. STI. | | ESENSEHIR MH. GUNEYLI SK. NO 13 | | | UMRANIYE | ISTANBUL | 34775 | TURKEY |
| NELMETAIS TECN C METAIS LTDA | | R CAME 491 | | | SAO PAULO | | 03121-020 | BRAZIL |
| NELSON HEUSI LOGISTICA E ARMAZENS G | | RUA JOSE PEREIRA LIBERATO 1710 | | | ITAJAI | | 88303-401 | BRAZIL |
| NEMKO SPA | | VIA DEL CARROCCIO 4 | | | BIASSONO | | 20046 | ITALY |
| NEO ENGINEERING & TOOLS SA DE CV | | VALLE DE BRAVO 31 | | | TLALNEMEX | | 54070 | MEXICO |
| NEOBETEL EPI, EQUIPAMENTOS DE PROTECAO | | R JABOATAO DOS GUARARAPES 358 | | | CABO DE SANTO AGOSTINHO | PE | 54518-235 | BRAZIL |
| NEOMATIC MEC PREC LTDA | | AV BRL 631 | | | MAIRINQUE | | 18120-000 | BRAZIL |
| NEON STELLA S.R.L. | | VIA DEI LAVORATORI, 2/E | | | BUCCINASCO | | 20090 | ITALY |
| NEONAURORA SRL | | VIA DELLINDUSTRIA, 41 | | | TOLMEZZO | | 33028 | ITALY |
| NEQ DISTRIBUIDORA E LOCADORA DE MAQ | | RODOVIA BR 101 - SUL, SN - KM 7 S/N | | | JABOATAO DOS GUARARAPES | | 54320-230 | BRAZIL |
| NERA SAS DI NERA EMILIO & C. | | VIA NOVARA 84 | | | ABBIATEGRASSO | | 20081 | ITALY |
| NESTLE BRASIL LTDA | | ROD PRESIDENTE CASTELO BRANCO 3355 | | | ARACARIGUAMA | SP | 18147-000 | BRAZIL |
| NET E FORM COMERCIAL LTDA | | AV GOVERNADOR PEDRO DE TOLEDO 1632 | | | CAMPINAS | | 13070-715 | BRAZIL |
| NETCOM ENGINEERING S.P.A. | | VIA ANDREA DISERNIA 38 | | | NAPOLI | | 80122 | ITALY |
| NETIA S.A. | | UL. POLECZKI 13 | | | WARSZAWA | | 02-822 | POLAND |
| NETtechnik v.o.s. | | Roudenska 151 | | | Ceske Budejovice | | 370 07 | CZECH REPUBLIC |
| NETTIME SISTEMAS E CONSULTORIA LTDA - ME | | RUA SAO PAULO DA CRUZ 348 | | | BELO HORIZONTE | MG | 30642-060 | BRAZIL |
| NEUMATICA PROFESIONAL SA DE CV | | REGIO AVENIDA | | | MONTERREY | | 66600 | MEXICO |
| NEUMAYER TEKFOR AUTOMOTIVE BRASIL L | | AV ARQUIMEDES 500 | | | JUNDIAI | | 13211-840 | BRAZIL |
| NEW CONCEPT TECHNOLOGY | | 320 BUSSER ROAD | | | EMIGSVILLE | PA | 17318-0297 | |
| NEW HORIZON COMERCIAL LTDA | | AV JOSE MARIA DE FARIA 104 | | | SAO PAULO | | 05038-190 | BRAZIL |
| NEW OXIDAL SRL | | VIA DEL SERPENTE 87 | | | BRESCIA | | 25131 | ITALY |
| NEW POINT SERVICE DI DI | | VIA PISCINA TRE CANCELLI 13 | | | NETTUNO | | 00048 | ITALY |
| NEXGEN DIGITAL INC. | | 1370 REYNOLDS, SUITE 119 | | | IRVINE | CA | 92614 | |
| NEXION S.p.A. | | Strada Statale 468 n 9 | | | Correggio | | 42015 | ITALY |
| NEXPERIA B.V. | | Jonkerbosplein 52 | | | Nijmegen | | 6534 AB | NETHERLANDS |
| NEXPERIA B.V. | | JONKERBOSPLEIN 52 6534 AB NIJMEGEN | | | EINDHOVEN | | | NETHERLANDS |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXPERIA B.V./ BLOCK | | JONKERBOSPLEIN 52 | | | NIJMEGEN | | 6534 AB | NETHERLANDS |
| NEXPERIA USA INC | | 1500 GREENVILLE AVE, TX | | | RICHARDSON | TX | 75081 | |
| NEXPERIA USA INC | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | |
| NEXT GENERATION RECYCLINGMASCHINEN | | GEWERBEPARK 22 | | | FELDKIRCHEN | | 4101 | AUSTRIA |
| NEXT SHIPPING LOGISTICA INTERNACION | | RUA JORGE TZACHEL 350 | | | ITAJAI | | 88301-600 | BRAZIL |
| NEXTEL TELECOM LTDA | | AL SANTOS 2356 | | | SAO PAULO | | 01418-200 | BRAZIL |
| Nexty Electronics Corporation | | 2-3-13 Konan | Minato-ku | | Tokyo | | 1088510 | Japan |
| NEXUS AUTOMOTIVE INTERNATIONAL | | 5 RAMPE DE LA TREILLE | | | GENEVE | | 1204 | SWITZERLAND |
| NEXUS AUTOMOTIVE INTERNATIONAL S.A | | CHEMIN DU CHATEAU BLOCH 11 | | | LE LIGNON | | 1219 | SWITZERLAND |
| NEXUS AUTOMOTIVE INTERNATIONAL SA | | CHEMIN DU CHATEAU-BLOCH 11 | | | GENEVA | | 1219 | SWITZERLAND |
| NEXUS ELECTRONICS LLC | | 1660 IOWA AVE STE 400 | | | RIVERSIDE | CA | 92507 | |
| NEXUS SP. ZOO SP.K. | | DZIEWKI 86 A | | | SIEWIERZ | | 42-470 | POLAND |
| NEXWAY COM E PREST DE SERV EM ENERG | | R MIN JESUINO CARDOSO 633, 6 ANDAR | | | SAO PAULO | | 04544-051 | BRAZIL |
| NGA HR SP. Z O.O. | | CHORZOWSKA 146 | | | KATOWICE | | 40101 | POLAND |
| NGK EUROPE GMBH | | Westerbachstrasse 32 | | | Kronberg im Taunus | | 61476 | GERMANY |
| NGT TOP TOOLS INDUSTRIAL LTDA | | RUA FRIEDRICH WILHELM SONNENHOH 835 | | | JARAGUA DO SUL | | 89256-320 | BRAZIL |
| NH INABATA S DE RL DE CV | | Autopista Mexico-Queretaro Carretera Federal 57 Km 194.813 | El Colorado | | El Marques | Queretaro | 76246 | MEXICO |
| NHK Spring Co., Ltd. Third Sales Department | | Business Square 10F, 3-6-4 Minatomirai | Nishi-ku | | Yokohama-shi | Kanagawa | 2200012 | Japan |
| NHK Spring Flex Co., Ltd. | | Yokohama Landmark Tower, 2-2-1 Minatomirai | Nishi-ku | | Yokohama-shi | Kanagawa | 2208145 | Japan |
| Nice Co., Ltd. | | Sanei Bldg., 4-57-2 Shinmatsudo | | | Matsudo-shi | Chiba | 2700034 | Japan |
| NICEM SPA | | VIA TOGLIATTI 38 | | | SENAGO | | 20030 | ITALY |
| Nichi Chemical Thailand Co.,Ltd. | Suwaphat Boonlert | 388 Exchange Tower Unit 2403, 24th Floor | Sukhumvit Road | Klongtoey Sub-District, Klongtoey District | Bangkok | Bangkok | 10110 | Thailand |
| NICHIA AMERICA CORPORATION | | 48561 ALPHA DRIVE SUITE 100 | | | DETROIT | MI | 48393 | |
| NICHIA AMERICA CORPORATION | | 48561 ALPHA DRIVE SUITE 100 | | | WIXOM | MI | 48393 | |
| NICHIA AMERICA CORPORATION | | 48561 ALPHA DRIVE | | | WIXOM | MI | 48393 | |
| Nichia Corporation | | 491 Oka, Kaminakacho | | | Anan-shi | Tokushima | 7748601 | Japan |
| NICHIA EUROPE GMBH | | WESTERBACHSTR. 28 | | | KRONBERG I. TS. | | 61476 | GERMANY |
| NICHIA EUROPE GMBH | | WESTERBACHSTRASSE 28 | | | KRONBERG | | 61476 | GERMANY |
| Nichias (Shanghai) Auto Parts Trading Co., Ltd. | | No. 100 Zunyi Road | Changning District | | Shanghai | | 200051 | CHINA |
| Nichias Corporation | | 1-5-2 Fukamishi | | | Yamato-shi | Kanagawa | 2420018 | Japan |
| NICHICON AMERICA CORPORATION | | 927 E STATE PARKWAY | | | SHAUMBURG | IL | 60173 | |
| Nichiden International Trading (Shanghai) Co., Ltd. | | SHANGHAI CITY, XUHUI DISTRICT, LINGLING ROAD | Xuhui District | | Shanghai | | | CHINA |
| Nichinan Co., Ltd. | | 1-14-13 Yoshioka Higashi | | | Ayase-shi | Kanagawa | 2521125 | Japan |
| Nichirin Co., Ltd. | | 1-3-11 Shibaura | Minato-ku | | Tokyo | | 1050023 | Japan |
| NICMA FACILITY S.P.A | | VIA PERETTO MARTIN GIORGINA, 6 | | | FAVRIA | | 10083 | ITALY |
| NICMA FACILITY S.P.A. | | CORSO LOMBARDIA 69 | | | SAN MAURO TORINESE | | 10099 | ITALY |
| NICMA SAFETY SRL | | VIA ALBA 36 | | | MONCALIERI | | 10024 | ITALY |
| NICO CZ S.R.O. | | PAVOVSKA 3138/75 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| NICRO BOLTA SA DE CV | | RICARDO FLORES MAGON 98 | | | PUEBLA | | 72100 | MEXICO |
| NICROM QUIMICA LTDA | | AL AFRICA 166 | | | SANTANA DE PARNAIBA | | 06543-306 | BRAZIL |
| Nidec Corporation | | 1-20-13 Osaki | Shinagawa-ku | | Tokyo | | 1410032 | Japan |
| NIDEC DALIAN LIMITED | | S/N No. 1 Second West Liaohe Road | | | Dalian | Liaoning | 116600 | CHINA |
| Nidec Mobility Corporation | | 338 Kuze Tonoshiro-cho | Minami-ku | | Kyoto-shi | Kyoto | 6018205 | Japan |
| NIDEC MOBILITY THAILAND CO LTD | | 1/81 Moo 5 Rojana Ind. Park | T-Kanham A. U Thai | | Ayutthaya | | 13210 | THAILAND |
| NIDEC MOTOR (DALIAN) LIMITED | | 2 NORTHEAST FIVE STREET - DALIAN ECO | | | DALIAN | | | CHINA |
| NIDEC SANKYO AMERICA CORP | | 275 NORTHRIDGE DRIVE | | | SHELBYVILLE | IN | 46176 | |
| Nidec Sankyo Corporation | | Nidec Tokyo Minami, 1-20-13 Osaki | Shinagawa-ku | | Tokyo | | 1410032 | Japan |
| NIEBLING GMBH | | OSKAR-VON-MILLER-STR. 3-5 | | | PENZBERG | | 82377 | GERMANY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIFAST MEXICANA SA DE CV | | Paseo de Venadero 108 | Paseos de Aguascalientes | | Jesus Maria | AGS | 20907 | MEXICO |
| NIFAST MEXICANA SA DE CV | | Paseos de Venadero 108 | Paseos de Aguascalientes | | Jesus Maria | AGS | 20907 | MEXICO |
| NIFCO CENTRAL MEXICO S DE RL | | Av. Rio San Lorenzo 1117 | Parque Tecnoindustrial Castro del Rio | | Irapuato | Guanajuato | 36815 | MEXICO |
| Nifco Inc. | | 1-2-3 Miyashita | | | Sagamihara-shi | Kanagawa | 2291112 | Japan |
| Nifty Corporation | | 4589-1 Shika, Kasakakecho | | | Midori-shi | Gunma | 3792304 | Japan |
| NIHON PLAST MEXICANA SA DE CV | | Av. de La Canada 47 | Parque Industrial Bernardo Quintana | | Queretaro | Queretaro | 76246 | MEXICO |
| Nihon Sanki Jidosha Buhin Co., Ltd. | | 2-119 Suehiro | | | Kumagaya-shi | Saitama | 3600031 | Japan |
| NIKA WELDING s.r.o. | | LAZINKY 83 | | | MORAVSKE BUDEJOVICE | | 676 02 | CZECH REPUBLIC |
| Nikko YPK Shoji Co., Ltd. | | 1-11-11 Osaki | Shinagawa-ku | | Tokyo | | 1410032 | Japan |
| NIL RESTAURACIO, S.L. | | CTRA DE NAVARCLES, S/N | | | SANTPEDOR | | 08251 | SPAIN |
| NILCO SRL | | FRAY MAMBERTO ESQUIU 2430 | | | CARAPACHAY | | 1605 | ARGENTINA |
| NILUFER HIDROPAR OTO.HID.SAN.TIC.LT | | ALAADDIN BEY MAHALLESI 628. SOK. | | | BURSA | | | TURKEY |
| NINGBO ADVANCING MECHANICAL PARTS C | | 638 FUCHUNJIANG ROAD | BEILUM | | NINGBO | ZHEJIANG | 315800 | CHINA |
| NINGBO ADVANCING MECHANICAL PARTS C | | 638 FUCHUNJIANG ROAD, BEILUN DISTRI | | | NINGBO | | 315800 | CHINA |
| Ningbo Aidexin Mechanical Parts Co., Ltd. | | No. 638 Fuchunjiang Road | Beilun District | | Ningbo | Zhejiang | 315800 | CHINA |
| NINGBO ASIAWAY AUTOMOTIVE | | COMPONENTS CO. | | | NINGBO | ZHEJIANG | | CHINA |
| NINGBO ASIAWAY AUTOMOTIVE COMPONENT | | NO. 99, SHENGYUAN ROAD | | | NINGBO | | 315500 | CHINA |
| Ningbo Asiaway Automotive Components Co., Ltd. | | No. 99 Shengyuan Road | Fenghua Economic Development Zone | | Ningbo | Zhejiang | 315500 | China |
| Ningbo Changfa Coatings Co., Ltd. | | No. 1 Tinggang East Road, Tinggang Industrial Zone, Yuexi Township | Ninghai County | | Ningbo | Zhejiang | 315605 | CHINA |
| Ningbo Dafeng Machinery Co., Ltd. | | To the South of Beilun | Ningbo | | Ningbo | Zhejiang | 315821 | CHINA |
| NINGBO EBI BEARINGS AND AUTO PARTS | | 18 R TONG YUAN SOUTH ROAD | | | NINGBO | | 315202 | CHINA |
| NINGBO HAISHI UTOMOBILE | | 181 CHANGLUO ROAD, LUOTUO STREET, ZH | | | NINGBO | | 315200 | CHINA |
| NINGBO Huake Auto Parts Co., Ltd. | | 1888 Yang Mei South Road, Henghe | Cixi City | | Ningbo | Zhejiang | 315318 | CHINA |
| Ningbo Imperite Supply Chain Management Co., Ltd. | | Zhonghe Street | Yinzhou District | | Ningbo | Zhejiang | 315199 | CHINA |
| NINGBO JINLING ZHONGDE AUTO PARTS | | NO.6 SOUTH ZHUSHAN ROAD.TECHNOLOGY& | | | NINGHAI | ZHEJIANG | | CHINA |
| Ningbo Joyson Quin Automotive Systems Co., Ltd. | | No. 1266 Juxian Road | High-tech Zone | | Ningbo | Zhejiang | 315040 | CHINA |
| NINGBO JOYSONQUIN AUTOMOTIVE SYSTEMS HOLDING CO., LTD | | NO. 1266 JUXIEN ROAD, HI-TECH PARK | | | NINGBO | ZHEJIOUG | 315040 | CHINA |
| NINGBO JUNMA NEW MATERIAL TECHNOLOG | | NO.417, LONGXIA ROAD | YINZHOU DISTRICT | | NINGBO | | 315192 | CHINA |
| NINGBO JUXING RUBBER AND PLASTIC CO | | NO. 457-1 LONGFEI ROAD | YUNLONG INDUSTRY ZONE | | YINZHOU | NINGBO | 315135 | CHINA |
| Ningbo Kaida Auto Parts Co., Ltd. | | No. 5 Changxing Road | Luotuo Industrial Zone, Zhenhai District | | Ningbo | Zhejiang | 315200 | CHINA |
| Ningbo Longyuan Co., Ltd. | | No. 217 Miaoqianshan Road, Dagang | Beilun District | | Ningbo | Zhejiang | 315800 | CHINA |
| NINGBO PROMISE ELECTRICAL APPLIANCE | | SUNJIAJING HENGHE TOWN CIXI CITY NI | | | ZHEJIANG | | | CHINA |
| NINGBO REBORN MACHINERY TECHNOLOGY | | 51 SHIDAI ROAD | | | NINGBO | ZHEJIANG | 315800 | CHINA |
| NINGBO RENLONG MACHINERY CO., LID | | 12-2 SHANGXING ROAD, ZHEJIANG | SHANGTIAN | | FENGHUA CITY | | | CHINA |
| Ningbo Sanfeng Machinery Electronics Co., Ltd. | ATTN Bill Jeon | No. 918 Lianfeng Middle Road | | | Ningbo | Zhejiang | 315000 | CHINA |
| NINGBO SANHUAN MAGSOUND INDUSTRY | | NO.38 WEISAN ROAD, JIANGNAN | | | NINGBO | | 315801 | CHINA |
| Ningbo Siming Automobile Technology Co., Ltd. | | NO. 688 JI CAI ROAD, JISHI HONG KONG | | | Ningbo | Zhejiang | | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ningbo Xinke Axle Manufacturing Co., Ltd. | | No. 799 Shuanghe Road, Shaozhu Industrial Park, Chengdong New Area | Yuyao City | | Ningbo | Zhejiang | 315400 | CHINA |
| Ningbo Xinxinglong Sealing Products Co., Ltd. | | No. 66 Dongsheng Street, Jiangbei District | | | Ningbo | Zhejiang | | CHINA |
| NINGBO XUSHENG AUTO TECHNOLOGY CO L | | NO.128 YINGLUOHE ROAD | | | NINGBO | | 315800 | CHINA |
| NINGBO XUSHENG GROUP CO.LTD | | NO.128 YINGLUOHE ROAD | | | BEILUN | | | CHINA |
| Ningbo Yibin Electronic Technology Co., Ltd. | | NO. 1, NO. TWO ROAD, ZHOUXIANG TOWN | Cixi | | Ningbo | Zhejiang | | CHINA |
| Nippon Denkei Co., Ltd. | | 1-774 Kushibikicho | Omiya-ku | | Saitama-shi | Saitama | 3300851 | Japan |
| Nippon Denkei Co., Ltd. | | 2-2-18 Kuwano | | | Koriyama-shi | Fukushima | 9638025 | Japan |
| Nippon Express Auto Logistics (China) Co., Ltd. Dalian Branch | | No. 6 Dadi Street Economic and Technological Development Zone | | | Dalian | Liaoning | 116600 | CHINA |
| NIPPON EXPRESS AUTOMOTIVE LOGISTICS | | NO.8 ZHISHAN ROAD, DONGQU STREET, HUA | | | GUANGZHOU | | 510530 | CHINA |
| Nippon Express Co., Ltd. Tokyo Air Cargo Branch | | 1-9-3 Higashishinbashi | Minato-ku | | Tokyo | | 1058322 | Japan |
| NIPPON GASES INDUSTRIAL SRL | | VIA BENIGNO CRESPI, 19 | | | MILANO | | 20159 | ITALY |
| Nippon Joho Kikai Co., Ltd. | | 7-14 Wadacho | | | Takasaki-shi | Gunma | 3700847 | Japan |
| Nippon Light Metal Co., Ltd. | | 2-2-20 Higashishinagawa | Shinagawa-ku | | Tokyo | | 1408628 | Japan |
| NIPPON PAINT AUTOMOTIVE | | 2701 E.170TH ST | | | LANSING | IL | 60438 | |
| NIPPON PAINT AUTOMOTIVE AMERICAS (NPAA) | | 2701 EAST 170TH STREET | | | LANSING | IL | 60438 | |
| Nippon Paint Automotive Coatings (Guangzhou) Co., Ltd. | | Room 410, Building 1, No. 2 Fenghuang Third Road | Huangpu District | | Guangzhou | Guangdong | 510000 | CHINA |
| Nippon Pigment Co., Ltd. | | 3-20 Kanda Nishikicho | Chiyoda-ku | | Tokyo | | 1010054 | Japan |
| Nippon Pipe System Co., Ltd. | | 139-1 Oaza Ebiose | Itakura-machi, Ora-gun | | Gunma | | 3740111 | Japan |
| Nippon Plast Co., Ltd. | | 3507-15 Yamamiya | | | Fujinomiya-shi | Shizuoka | 4180111 | Japan |
| NIPPON SEIKI DE MEXICO SA DE | | Av. Finsa 1501 | Parque Industrial Finsa Monterrey | | Guadalupe | Nuevo Leon | 67132 | MEXICO |
| Nippon Shoryoku Kikai Co., Ltd. | | 173 Fukushimacho | | | Isesaki-shi | Gunma | 3720826 | Japan |
| NIPPON STEEL PIPE MEXICO SA DE | | Av. Libre Comercio 100 | Puerto Interior | | Silao de la Victoria | Guanajuato | 36275 | MEXICO |
| Nippon Thermostat Co., Ltd. | | 6-59-2 Nakazato | | | Kiyose-shi | Tokyo | 2040003 | Japan |
| NIRA SPA UNIPERSONALE | | VIA CAMOZZI 16 | | | VILLONGO | | 24060 | ITALY |
| NIRA SPA UNIPERSONALE | | VIA COMOZZI 16 BERGAMO | | | VILLONGO | BG | 24060 | ITALY |
| NIS SRL | | STRADA PER CORTANDONE 75 | | | MONALE ASTI | | 14013 | ITALY |
| Nishi Shoji Co., Ltd. | | Heiwa Bldg. 8F, 1-16-8 Nihonbashi Kakigaracho | Chuo-ku | | Tokyo | | 1030014 | Japan |
| Nishii Co., Ltd. | | 3-4-6 Higashihie | Hakata-ku | | Fukuoka-shi | Fukuoka | 8120007 | Japan |
| Nishiki Co., Ltd. | | 634 Sakai Nishimachi | | | Tosu-shi | Saga | 8410042 | Japan |
| Nissan Buhin Saitama Hanbai Co., Ltd. | | 2030 Oaza Nakakugi | Nishi-ku | | Saitama-shi | Saitama | 3310077 | Japan |
| Nissan Creative Services Co., Ltd. | | Matsuura, Accounting Dept., 2384 Kamiyaecho | Totsuka-ku | | Yokohama-shi | Kanagawa | 2458558 | Japan |
| Nissan Creative Services Engineering Division | | 2384 Kamiyaecho | Totsuka-ku | | Yokohama-shi | Kanagawa | 2458558 | Japan |
| Nissan Creative Services Security Service Office | | 2384 Kamiyaecho | Totsuka-ku | | Yokohama-shi | Kanagawa | 2458558 | Japan |
| Nissan Motorsports & Customize Co., Ltd. | | 824-2 Hagisono | | | Chigasaki-shi | Kanagawa | 2538571 | Japan |
| NISSAN TRADING CO USA | | 1974 MIDWAY LINE | | | SMYRNA | TN | 37167 | |
| Nissan Trading Co., Ltd. | | 91-1 Kawakamicho | Totsuka-ku | | Yokohama-shi | Kanagawa | 2440805 | Japan |
| Nissan Trading Co., Ltd. Chemicals Division | | 91-1 Kawakamicho | Totsuka-ku | | Yokohama-shi | Kanagawa | 2440805 | Japan |
| Nissan Trading Co., Ltd. Machinery Dept. | | 2-8-12 Shinyokohama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220033 | Japan |
| Nissan Trading Co., Ltd. Machinery Division | | 6-1 Daikokucho | Tsurumi-ku | | Yokohama-shi | Kanagawa | 2300053 | Japan |
| Nissan Trading Co., Ltd. Machinery Group | | 2-8-12 Shinyokohama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220033 | Japan |
| Nissan Trading Co., Ltd. Steel Division | | 91-1 Kawakamicho | Totsuka-ku | | Yokohama-shi | Kanagawa | 2440805 | Japan |
| NISSAN TRADING CORPORATION | | Prolongacion Av. Las Americas 1701 Local D50 Pisos 5 y 6 | Fracc. El Dorado | | Aguascalientes | AGS | 20235 | MEXICO |
| NISSAN TRADING CORPORATION AMERICAS | | 1974 MIDWAY LANE | | | SMYRNA | TN | 37167 | |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NISSAN TRADING CORPORATION AMERICAS (BASF) | | 301 JAMES RECORD RD., SW | | | HUNTSVILLE | AL | 35824 | |
| Nissei Plastic Industrial Co., Ltd. | | 4-3-9 Seishin | | | Sagamihara-shi | Kanagawa | 2291116 | Japan |
| Nissei Plastic Industrial Co., Ltd. | | 94-1 Matsukishita, Nagaikawa | | | Fukushima-shi | Fukushima | 9601102 | Japan |
| NISSHA PMX TECHNOLOGIES SA DE CV | | AV. CIRCUITO EXPORTACION, ZONA 182 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| Nisshin Kako Co., Ltd. | | 4-15-10 Sayamadai | | | Iruma-shi | Saitama | 3580033 | Japan |
| Nisshin Kogyo Co., Ltd. | | 2-8-41 Higashihanawada | | | Utsunomiya-shi | Tochigi | 3200021 | Japan |
| Nisshinbo Mechatronics Inc. | | 30 Aza Azukizaka, Miacho | | | Okazaki-shi | Aichi | 4448560 | Japan |
| Nisshinbo Micro Devices Inc. | | NB Nihonbashi Bldg., 3-10 Nihonbashi Yokoyamacho | Chuo-ku | | Tokyo | | 1038456 | Japan |
| Nisshinbo Precision Machinery (Shanghai) Co., Ltd. | | No. 328 Xintanwa Highway, Xinchang Town | Pudong New Area | | Shanghai | | 201314 | CHINA |
| Nissho Co., Ltd. | | 7-10-4 Nishigotanda | Shinagawa-ku | | Tokyo | | 1410032 | Japan |
| NISSHO HUNGARY PRECISION LTD | | JAPAN FASOR 5/A | | | UJHARTYAN | | 2367 | HUNGARY |
| NISSHO HUNGARY PRECISION LTD. | | M5 IPARI PARK JAPAN FASOR 5/A | | | UJHARTYAN | | 2367 | HUNGARY |
| NITERRA EMEA GMBH | | Harkortstrasse 41 | | | Ratingen | | 40880 | GERMANY |
| Ni-Tool Ltd | | 1917-1 Kasahara | | | Konosu-shi | Saitama | 3650023 | Japan |
| NITTO (CHINA) NEW MATERIALS CO., LTD | | 16F, THE PLACE TOWER C, 150 ZUNYI ROA | | | SHANGHAI | | 200051 | CHINA |
| Nitto (China) New Materials Co., Ltd. | | SHUNDE, FOSHAN CITY | Shunde District | | Foshan | Guangdong | | CHINA |
| NITTO BELGIUM N.V. | | IP GENK ZUID - ZONE 12A E | | | GENK | | 3600 | BELGIUM |
| NITTO BELGIUM NV | | EIKELAARSTRAAT 22 | | | GENK | | 3600 | BELGIUM |
| NITTO DENKO AMERICA LATINA LTDA | | AVENIDA CHARLES GOODYEAR 420 | | | SANTANA DE PARNAIBA | | 06524-115 | BRAZIL |
| NITTO DENKO AUTOMOTIVE | | DEPT CH 109645505 N. CUMBERLAND AVE SUITE 307 | | | CHICAGO | IL | 60656-1471 | |
| NITTO DENKO DE MEXICO S DE RL DE CV | | AV DESARROLLO NO 100 | | | MONTERREY | | 66600 | MEXICO |
| Nitto Denzai Co., Ltd. | | 2-21-24 Tamagawa | Ota-ku | | Tokyo | | 1460095 | Japan |
| NITTO EUROPE NV | | IP GENK ZUID ZONE 12 A EIKELAARSTRA | | | GENK | | 3600 | BELGIUM |
| NITTO INC | | 1990 RUTGERS UNIVERSITY BLVD | | | LAKEWOOD | NJ | 08701 | |
| NITTO INC. | | DEPT CH 10964, 5505 N. CUMBERLAND AVE SUITE 307 | | | CHICAGO | IL | 60656-1471 | |
| NITTO OTOMOTIV SAN.TIC.LTD.STI. | | MERMERCILER CAD. NO 39/2 | | | TUZLA | ISTANBUL | 41400 | TURKEY |
| NITTO, INC. | | 10505 BENNETT PARKWAY SUITE 300 | | | ZIONSVILLE | IN | 46077 | |
| NIX Corporation | | Queens Tower B 8F, 2-3-3 Minatomirai | Nishi-ku | | Yokohama-shi | Kanagawa | 2206108 | Japan |
| NIX OF AMERICA | | 181 METRO DRIVE STE 590 | | | SAN JOSE | CA | 95110 | |
| NIXON POWER SERVICES CO. | | PO BOX 934345 | | | ATLANTA | GA | 31193 | |
| nki fluid s.r.o. | | Srazna 4837/19 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| NL MOTO S.R.O. | | HRADEC C.P. 155 | | | HRADEC | | 33211 | CZECH REPUBLIC |
| NM CORP. Ltda | | RUA DR. CLEMENTINO CANABRAVA FILHO, 102 | | | SAO PAULO | SP | 05326-030 | BRAZIL |
| NMB ITALIA S R L | | VIA A.GRANDI 39/41 | | | MAZZO DI RHO | | 20017 | ITALY |
| NMB ITALIA SRL | | VIA A.GRANDI 39/41 | | | MAZZO DI RHO | MI | 20017 | ITALY |
| NMB ITALIA SRL | | VIA GRANDI 39/41 | | | MILANO | | 20017 | ITALY |
| NMB MINEBEA GMBH | | SIEMENSSTRASSE 30 | | | LANGEN | | 63225 | GERMANY |
| NMB TECHNOLOGIES CORPORATION | | 9730 INDEPENDENCE AVENUE | | | CHATSWORTH | CA | 91311 | |
| NMB TECHNOLOGIES CORPORATION | | FILO 15273 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| NMB-MINEBEA GMBH | | SIEMENSSTR.30 | | | LANGEN | | 63225 | GERMANY |
| N-NARSOFT BILISIM TEK. SAN.TIC.LTD. | | ALACAMESCIT MAH. FERAIZCI SK. | | | BURSA | | | TURKEY |
| NNG Software Developing and | | Szepvolgyi ut 35-37 | | | BUDAPEST | | 1037 | HUNGARY |
| NNR GLOBAL LOGISTICS (GUANGZHOU) CO | | ROOM 01 22/F, KINGOLD CENTURY, NO. | | | GUANGZHOU | | 510623 | CHINA |
| NO ALVO GRAFICA RAPIDA LTDA | | PIETRO ROCHI 13 | | | HORTOLANDIA | | 13184-273 | BRAZIL |
| NOBEL AUTOMOATIVE MEXICO | | CALLE ITURBIDE 1305, PTE | | | SABINAS HIDALGO | | 65200 | MEXICO |
| NobleProg Polska Spolka z o.o. | | Ul. Ludwika Rydygiera 2a/22 | | | Wroclaw | | 50-249 | POLAND |
| Noboru Co., Ltd. | | 143-1 Nekonaki, Ishikawamachi | Ishikawa-gun | | Fukushima | | 9637855 | Japan |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBUD SP. ZOO | | UL. WOJSKA POLSKIEGO 23A | | | SOSNOWIEC | | 41-208 | POLAND |
| NOF EUROPE GMBH | | HAMBURGER ALLEE 2-4 | | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| NOF EUROPE GMBH | | MAINZER LANDSTRASSE 46 | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| NOF EUROPE GMBH | | HAMBURGER ALLEE 2-4 | | | FRANKFURT AM MAIN GERMANY | | 60486 | ITALY |
| NOFFZ TECHNOLOGIES GMBH | | TEMPELSWEB 24A | | | TONISVORST | | 47918 | GERMANY |
| NOFFZ TECHNOLOGIES GMBH | | Tempelsweg 24A | | | Tonisvorst | | 47918 | GERMANY |
| NOFFZ TECHNOLOGIES GMBH | | VORSTER STRASSE 238 | | | TONISVORST | | 47918 | GERMANY |
| NOK Corporation | | Kumagaya Asahi Hachijuni Bldg. 3F, 3-4 Tsukuba | | | Kumagaya-shi | Saitama | 3600037 | Japan |
| NORA GLOBAL LOJISTIK A.S. | | ALSANCAK MAH. 1479 SK. KRISTAL 2 | | | IZMIR | | 35220 | TURKEY |
| NORDESTE INVERSORES ELETRONICA INDU | | RUA CINQUENTA 06 | | | CABO DE SANTO AGOSTINHO | | 54525-580 | BRAZIL |
| NORDIL NORDESTE INDUSTRIAL LTDA | | MONSENHOR SILVA 329 | | | RECIFE | | 50610-360 | BRAZIL |
| NORDIVAL SRL | | VIA STREPARAVA CAV. LAV. ANGELO 1 | | | ROVATO | BS | 25038 | ITALY |
| NORDMANN ITALY S.R.L. | | VIA CADORNA 73 B/2 | | | VIMODRONE | MI | 20055 | ITALY |
| NORDSON BRL I C LTDA | | AL ARUANA 85 | | | BARUERI | | 06460-010 | BRAZIL |
| NORDSON BV | | DE VEST 1A | | | VALKENSWAARD | | 5555 XL | NETHERLANDS |
| NORDSON CORPORATION | | PO BOX 802586 | | | CHICAGO | IL | 60680-2586 | |
| Nordson CS, spol. s r.o. | | Sumavska 15 | | | Brno | | 602 00 | CZECH REPUBLIC |
| NORDSON DE MEXICO SA DE CV | | RETORNO EL MARQUES PARUE IN NO 4-A | | | EL MARQUES | | 76246 | MEXICO |
| NORDSON ITALIA S.P.A. | | VIA CASSANESE 224 PAL. TINTORETTO | | | SEGRATE | | 20090 | ITALY |
| NOREST VOYAGES S.A.S. | | 10 PLACE DE LA REPUBLIQUE BP 50082 | | | WISSEMBOURG CEDEX | | 67162 | FRANCE |
| NORKON HERRAMIENTAS INDUSTRIAL | | Calz. de Los Arquitos 91 | Quintas del Marques | | Queretaro | Queretaro | 76047 | MEXICO |
| NORMA CZECH, S.R.O. | | HAVLICKOVA 1375/28 | | | HUSTOPECE | | 693 01 | CZECH REPUBLIC |
| NORMA DO BRASIL SISTEMAS DE CONEXAO | | ROD. DOM PEDRO I SN | | | ATIBAIA | | 12954-260 | BRAZIL |
| NORMA ST. CLAIR | | 1111 FRED W. MOORE HIGHWAY | | | ST. CLAIR | MI | 48079 | |
| Normfest s.r.o. | | Pekarska 12 | | | Praha 5 | | 155 00 | CZECH REPUBLIC |
| NORON INC. | | 5465 ENTERPRISE BLVD. | | | TOLEDO | OH | 43612 | |
| NORS CAMINHOES E ONIBUS BRASIL SAO | | RUA JOSE ANTONIO VALADARES 114 | | | SAO PAULO | | 04185-020 | BRAZIL |
| NORTEL SUPRIMENTOS INDUSTRIAIS S/A | | COMENDADOR ALCIDES S 1478, GALPAO 1 | | | SERRA | | 29168-090 | BRAZIL |
| NORTEL SUPRIMENTOS INDUSTRIAIS S/A | | PORTO FRANCO 443 | | | JABOATAO DOS GUARARAPES | | 54335-020 | BRAZIL |
| NORTEL SUPRIMENTOS INDUSTRIAIS SA | | R DOUTOR GUSTAVO ORSOLINI 6465 | | | CAMPINAS | | 13052-501 | BRAZIL |
| NORTH AMERICA STAMPING GROUP | | 1895 MINES ROAD | | | PULASKI | TN | 38478 | |
| NORTHEAST ENGINEERING OPERATION SAS | | VALLE DE BRAVO 31 | | | COL. DE TLALNEPANTLA DE BAZ | | 54070 | MEXICO |
| NORTHGATEARINSO BRAZIL INFORMATICA | | ALAMEDA MADEIRA 53 | | | BARUERI | | 06454-010 | BRAZIL |
| NORTHGATEARINSO ITALIA S.R.L. | | VIALE SARCA, 235 | | | MILANO | | 20126 | ITALY |
| NORTHWEST ELECTRICAL CONTRACTING | | 3149 CENTENNIAL ROAD | | | SYLVANIA | OH | 43560 | |
| NORWALK POWDERED METALS | | 30 MOFFITT STREET | | | STRATFORD | CT | 06615 | |
| NOSIS LAB. DE INVES. Y DESARROLLO S | | SAN MARTIN 365 | | | BUENOS AIRES | | 1004 | ARGENTINA |
| NOTAVEL INDUSTRIA E COMERCIO DE PAP | | RUA PRESIDENTE LIMA SN, L11, 12 Q67 | | | VILA VELHA | | 29107-042 | BRAZIL |
| NOVA ELETRICA LTDA | | PAULO SERGIO 287 | | | CONTAGEM | | 32371-090 | BRAZIL |
| NOVA GERACAO COMERCIAL ELETRICA LTD | | PRACA MANDACARU 291 | | | SANTO ANDRE | | 09071-110 | BRAZIL |
| NOVA LIMP COMERCIO DE EMBALAGENS E | | RUA XINGU 1210 | | | SANTO ANDRE | SP | 09060-050 | BRAZIL |
| NOVABELT CORREIAS INDUSTRIAIS LTDA | | ANDRE DE FRIAS 178 | | | SAO PAULO | | 03279-010 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVABOR BORRACHAS PLASTICAS LTDA | | AV DOM PEDRO I 1207 | | | SANTO ANDRE | | 09130-410 | BRAZIL |
| NOVACEL | | 27 RUE DOCTEUR EMILE BATAILLE | | | DEVILLE LES ROUEN | | 76250 | FRANCE |
| NOVACEL | | 27 Rue Dr Emile Bataille rue du | | | Deville-les-Rouen | | 76250 | FRANCE |
| NOVACEL IBERICA S.A. | | PG.IND.PLA DEEN COLL C/MIG 23 | | | MONTCADA I REIXAC | BARCELONA | 08110 | SPAIN |
| NOVACEL ITALIA SRL | | VIA MACHIAVELLI, 6/8 | | | LEGNANO | | 20025 | ITALY |
| Novacode Sp. z o.o. | | Ceramiczna 15 Kruszyn Krajenski | | | Biale Blota | | 86-005 | POLAND |
| NOVAERUM AUTOMOTIVE | | CITY LOT N 122 ZONE FRANCHE DEXPOR | | | TANGER | | 94031 | MOROCCO |
| NOVAERUM AUTOMOTIVE sarl | | LOT N 125 Zone Franche dExport | | | Tanger | | 90000 | MOROCCO |
| NOVALUX AMERICA INC. | | 3885 CRESTWOOD PARKWAY SUITE 5 95 | | | DULUTH | GA | 30096 | |
| NOVAMETAL BRL LTDA | | AV ALEXANDRINA DAS CHAGAS MOREI 695 | | | PINDAMONHANGABA | | 12445-360 | BRAZIL |
| NOVAMETAL DO BRASIL LTDA | | AV.ALEXANDRINA DOS CHAGAS MORI | | | SAO PAULO | | 12412-800 | BRAZIL |
| NOVAMETAL EUROPE SRL | | CORSO GARIBALDI 49 | | | MILANO | | 20121 | ITALY |
| NOVASTAR SOLUTIONS | | 35200 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |
| NOVATEC Diseno e Industrializacion | | c/ Gregal 12C | | | Naquera | | 46119 | SPAIN |
| NOVATEC GROUP CENTRAL EUROPE S.R.O. | | BEETHOVENOVA 5547 | | | CHOMUTOV | | 430 01 | CZECH REPUBLIC |
| NOVATEC LEON SA DE CV | | CIRCUITO PASEO DE LAS COLINAS | | | LEON | | 37668 | MEXICO |
| NOVATECLEON SA DE CV | | LAMBDA 201H COL INDUSTRIAL DELTA | | | GUANAJUATO | | 37545 | MEXICO |
| NOVATEK MICROELECTRONICS CORP | | No. 9 Taiyuan 2nd St. | Zhubei City | | Hsinchu County | | 302082 | TAIWAN |
| NOVELETTRA SRL | | VIA QUASIMODO 14 | | | SANTO STEFANO TICINO | | 20010 | ITALY |
| NOVILSIME IMPIANTI SRL | | VIA DELLAGRICOLTURA 9 | | | NOVI LIGURE | | 15067 | ITALY |
| NOVO SRL | | VIA STEFANAT, 48 | | | VENARIA REALE | | 10078 | ITALY |
| NOVODINAMICA SLU | | CRTA. VALENCIA KM 11 NAVE 8 | | | CADRETE | | 50420 | SPAIN |
| NOVOMEIO HUB DE MIDIA LTDA | | SAO TOME 119 | | | SAO PAULO | | 04551-080 | BRAZIL |
| NOVOPRINT SA | | CALLE ENERGIA 53 | | | SANT ANDREU DE LA BARCA | | 08740 | SPAIN |
| NOWAK LTD | | 132 UNIT1001 MIRA PLACE TOWER | | | KOWLOON | | 1722769 | HONG KONG |
| NOYEN SP. Z O.O. | | BRACI KRAUSSE 6 | | | LUBLIN | | 20-270 | POLAND |
| NP AUTOMOTIVE HUNGARY KFT | | PETOFI SANDOR U. 48 | | | UJLENGYEL | | 2724 | HUNGARY |
| NP Kasei Co., Ltd. | | 155-1 Kawai | Tamamura-machi, Sawa-gun | | Gunma | | 3701117 | Japan |
| NPC MOLTEK-JAPAN Co Ltd | | Sobue-cho Yamazaki | | | Inazawa | Aichi | 495-0002 | JAPAN |
| NPC MOLTEK-JAPAN Corporation | | 242-1 Yamasaki Shimahi, Sobuecho | | | Inazawa-shi | Aichi | 4950002 | Japan |
| NPO SISTEMI SRL | | VIALE MARTESANA 12 | | | VIMODRONE | | 20090 | ITALY |
| NQC I LIMITED | | PARAGON MILL, JERSEY STREET | | | MANCHESTER | | M4 6JA | UNITED KINGDOM |
| NR DISTRIBUZIONE CARBURANTI SNC | | VIA C. BATTISTI 54 | | | CORNATE DADDA | | 20040 | ITALY |
| NR FINANCE MEXICO SA DE CV | | Av. Insurgentes Sur 1958 | Col. Florida, Alvaro Obregon | | Ciudad de Mexico | Mexico | 1030 | MEXICO |
| NRG SPA | | VIA ROBERTO WENNER, 83 | | | SALERNO | | 84131 | ITALY |
| NS Advantec Co., Ltd. | | 3-2-20 Shirooka | | | Nagaoka-shi | Niigata | 9400021 | Japan |
| NS GLOBAL LOJ. HIZ. SAN. TIC. LTD. | | 23 NISAN MAHALLESI TURUNCU CADDESI | | | BURSA | | 16230 | TURKEY |
| NS KUNSTSTOFFTECHNIK - CZ S.R.O. | | PRUMYSLOVA ZONA ALPKA - HLUBANY 146 | | | PODBORANY | | 44101 | CZECH REPUBLIC |
| NS KUNSTSTOFFTECHNIK - CZ, s.r.o. | | Hlubany 146 | | | Podborany | | 441 01 | CZECH REPUBLIC |
| NS KUNSTSTOFFTECHNIK - CZ, S.R.O. | | Prumyslova zona ALKPA Hlubany 146 | | | Hlubany | | | CZECH REPUBLIC |
| NSK Ltd. | | 2-6-10 Nakamachi | | | Atsugi-shi | Kanagawa | 2430018 | Japan |
| NSK UK LTD. | | 19 MAYIS MAH. ATATURK CAD ULYA ENG | | | ISTANBUL | | 81090 | TURKEY |
| NSS SA | | Reconquista 865 | | | Buenos Aires | CABA | 1003 | ARGENTINA |
| NTN Corporation | | 7-22-17 Nishigotanda | Shinagawa-ku | | Tokyo | | 1410031 | Japan |
| NTS PLUS, S. R. O. | | OBRUBCE 70 | | | DOLNI BOUSOV | | 294 04 | CZECH REPUBLIC |
| NTT DATA ITALIA SPA | | VIA ERNESTO CALINDRI 4 | | | MILANO | | 20143 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NTT FINANCE ASSETS SERVICE | | TAITO 4-29-8 | | | TAITO-KU | | 110-0016 | JAPAN |
| NTT SLOVAKIA S.R.O. | | JOZEFA HAGARU 9 | | | BRATISLAVA | | 831 51 | SLOVAKIA |
| NUFE S.L. | | CALLE DE SANTA MARGARIDA DE BOA 7-9 | | | PALAU-SOLITA I PLEGAMANS | | 08184 | SPAIN |
| NUGAR S.A. DE C.V. | | AV. CUATRO, LOTE 9, MANZANA II, NO. | | | TULTITLAN | | 54900 | MEXICO |
| NUMALLIANCE MX S DE RL DE CV | | Av. Penuelas No. 21 Int. B1 | Col. San Pedrito Penuelas | | Queretaro | Queretaro | 76148 | MEXICO |
| NUMALLIANCE-NORTH AMERICA, INC. | | 1637 KINGVIEW DRIVE | | | LEBANON | OH | 45036 | |
| NUMLOG SARL | | 9TER ROUTE DE SAINT GERMAIN | | | VILLIERS ST FREDERIC | | 78640 | FRANCE |
| NUOVA ESSECI CAR SRL | | VIA I MAGGIO 17/19 | | | VILLAFRANCA DI VERONA | | 37069 | ITALY |
| NUOVA L.M.I. SRL | | VIA DONIZETTI, 15 | | | GIUSSANO | | 20833 | ITALY |
| NUOVA LUCCA CAR SNC | | VIA DELLA CANOVETTA, 235/B | | | LUCCA | | 55100 | ITALY |
| NUOVA NEON BASSANO S.P.A. | | VIA DELLE ROSE, N.10/12 | | | BASSANO DEL GRAPPA | | 36061 | ITALY |
| NUOVA OFFICINA OMNIA SRLS | | VIA AMBRA, 35 | | | GROSSETO | | 58100 | ITALY |
| NUOVA RUBBERMAC SRL | | VIA GALLANO 2/C | | | VALTOPINA | | 06030 | ITALY |
| NUOVA STA S.R.L. | | VIA UGO LA MALFA, 30 | | | PROVAGLIO DISEO | | 25050 | ITALY |
| NUOVA TOPOLIN S.R.L. | | VIA QUITTENGO 32 | | | TORINO | | 10154 | ITALY |
| NUOVA VI.ME.TEC. SRL COSTRUZIONE E | | VIA ARRIGO OLIVETTI 13 INT. 11 | | | TORINO | | 10148 | ITALY |
| NUOVO CARAP SRL | | VIA LEONARDO DA VINCI, 500 | | | PALERMO | | 90129 | ITALY |
| NUTRO ESTUDIO S.A.S. | | Spilimbergo M 83 | B Chacra del Norte | | Cordoba | Cordoba | 5022 | ARGENTINA |
| NUVIA A.S. | | MODRINOVA 1094 - NOVE DVORY | | | TREBIC | | 674 01 | CZECH REPUBLIC |
| NUVIA a.s. | | Modrinova 1094 | | | TREBIC | | 674 01 | CZECH REPUBLIC |
| NZ SERVIS, SPOL. S R.O. | | CYRILA BOUDY 1444 | | | KLADNO | | 272 01 | CZECH REPUBLIC |
| O&B ELETTRONICA S.R.L. SOCIO UNICO | | VIA MONFERRATO, 26 | | | SAN GIULIANO MILANESE | | 20098 | ITALY |
| O.C.A.P. INTERNATIONAL S.R.L. | | STRADA DA FRAZ SAN GRATO A VIA CERI | | | OGLIANICO | | 10080 | ITALY |
| O.C.S. MOULDS S.R.L. | | VIA BRACALENTI, 40 - LOC.CESA | | | LIMANA | | 32020 | ITALY |
| O.C.S. MOULDS S.R.L. | | VIA U. BRANCALENTI LOC. CESA 40 | | | LIMANA | | 32020 | ITALY |
| O.C.S. MOULDS SRL | | VIA UBALDO BRACALENTI 40 | | | BELLUNO | | 32020 | ITALY |
| O.K. solution, s.r.o. | | Zidovska 4841/3 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| O.M. BUSI S.R.L. | | VIALE CERTOSA 8B | | | PAVIA | | 27100 | ITALY |
| O.M.A.S. STAMPI SRL | | VIA DELLA VITTORIA 104-102 | | | BRUGHERIO | | 20861 | ITALY |
| O.M.A.S. STAMPI SRL | | VIALE EUROPA 19/21 | | | BRUGHERIO | | 20861 | ITALY |
| O.M.G. SRL | | VIA 8 MARZO 1 | | | CAVRIAGO | | 42025 | ITALY |
| O.M.L.E.R 2000 SRL | | STRADA MONTADELLA RADICE 15/A | | | BANDITO BRA | | 12042 | ITALY |
| O.M.O. SRO | | HLAVNA 65 | | | KOSICE | | 040 01 | SLOVAKIA |
| O.P.M. SNC DI ROTOLO S. & C. | | STR. LANZO 233/1 | | | TORINO | | 10148 | ITALY |
| O.T. CONSULTING SRL | | VIA CALVI DI COENZO N.12 | | | REGGIO EMILIA | | 42124 | ITALY |
| o.z. MERES HENNLICH, s.r.o. | | Ceskolipska 9 | | | Litomerice | | 412 01 | CZECH REPUBLIC |
| O2D METAL LTDA | | VENDRAMIN SEMENSATO 143 | | | SAO JOSE DO RIO PARDO | SP | 13720-000 | BRAZIL |
| OACON ENDUSTRI TEKNOLOJILERI SAN. V | | ALTINOVA MAH. ISTANBUL CAD. NO 5028 | | | BURSA | | 16090 | TURKEY |
| OBARA MEXICO S DE RL DE CV | | Roberto Diaz Rodriguez 212 | Ciudad Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| OCEAN NETWORK EXPRESS (LATIN AMERIC | | AL SANTOS 960, ANDAR 7 960 | | | SAO PAULO | SP | 01418-002 | BRAZIL |
| Ochiai Co., Ltd. | | 1-11-12 Kameido | Koto-ku | | Tokyo | | 1360071 | Japan |
| OCHIAI USA INC | | 640 B POND DRIVE | | | WOOD DALE | IL | 60191 | |
| OCRAM S.R.L. | | VIA TRENTO 1 | | | MONTICELLO CONTE OTTO | VI | 36010 | ITALY |
| OCS MOULDS SRL | | VIA UBALDO BRACALENTI LOC CESA 40 | | | LIMANA | | 32020 | ITALY |
| OCS MOULDS SRL | | VIA U. BRACALENTI, 40 | | | LIMANA | BL | 32030 | ITALY |
| ODEBRECHT AMBIANTAL MAUA S/A | | R SAO JOAO 133 | | | MAUA | | 09340-480 | BRAZIL |
| ODELO BULGARIA EOOD | | INDUSTRIAL ZONE KAPSIDA, BAVARIA 11 | | | KUKLEN | | 4101 | BULGARIA |
| ODETTE INTERNATIONAL LTD | | 71 GREAT PETER STREET | | | LONDON | | SW1P 2BN | UNITED KINGDOM |
| ODONTOPREV S/A | | AV. MARCOS PENTEADO DE ULHOA RO 939 | | | BARUERI | | 37200-000 | BRAZIL |
| ODU GMBH & CO. KG | | PREGELSTRASSE 11 | | | MUHLDORF A. INN | | 84453 | GERMANY |
| ODYL, S.A. | | MARESME, 19 | | | STA. PERPETUA DE LA MOGODA | | 08130 | SPAIN |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OECHSLER AG | | MATTHIAS OECHSLER-STR.9 | | | ANSBACH | | 91522 | GERMANY |
| OERLIKON BALZERS | | AM OCKENHEIMER GRABEN 41 | | | BINGEN | | 55411 | GERMANY |
| OERLIKON BALZERS COATING ITALY SPA | | VIA VOLTURNO 37 | | | BRUGHERIO | | 20861 | ITALY |
| OERLIKON BALZERS REVESTIMENTOS META | | CNO SAN CARLOS 3500 | | | CORDOBA | | 5000 | ARGENTINA |
| OERLIKON HRSFLOW | | VIA PIAVE 4 | | | SAN POLO DI PIAVE | | 31020 | ITALY |
| OERLIKON HRSFLOW MAKINE YEDEK PARCA | | 23 NISAN MAH. NO 2A/B | | | BURSA | | | TURKEY |
| OERLIKON HRSFLOW USA, LLC | | 74TH 920 ST | | | BYRON CENTER | MI | 49315 | |
| OERLIKON HRSFLOW USA, LLC | | 920 74TH STREET SW | | | BYRON CENTER | MI | 49315 | |
| OETIKER LIMITED | | PO BOX 74007237 | | | CHICAGO | IL | 60674-7237 | |
| OFF. BICCIATO EVELINO SRL | | VIA G. MARCONI, 18 | | | SELVAZZANO DENTRO | | 35030 | ITALY |
| OFFICE POINT SNC | | VIA DELLA VITTORIA 7 | | | TOLMEZZO | | 33028 | ITALY |
| OFFICECADO24 SP. ZOO | | UL. LUZYCKA 2 | | | GLIWICE | | 44-100 | POLAND |
| OFFICINA ACAMPORA S.R.L. | | VIA EMILIO SCAGLIONE 345 | | | NAPOLI | | 80145 | ITALY |
| OFFICINA AUTORIZZATA | | SFERRACAVALLO 19/C | | | CRISPIANO | | 74012 | ITALY |
| OFFICINA CAR CHECK DI GRAZIANO ANTO | | ZONA INDUSTRIALE SS. 598 KM 71, 600 | | | MISSANELLO | | 85010 | ITALY |
| OFFICINA CARREA SNC | | VIA DEI REGGIO | | | GENOVA | | 16155 | ITALY |
| OFFICINA DEFAZIO MATTEO | | VIALE USA 19 | | | CERIGNOLA | | 71042 | ITALY |
| OFFICINA DIANA SRL | | C.DA SOLAZZO S.S. 117 BIS | | | PIAZZA ARMERINA | | 94015 | ITALY |
| OFFICINA G.CAR DI GRASSO CLAUDIO | | VIA A. BARTERI, 6 | | | PERUGIA | | 06129 | ITALY |
| OFFICINA GAETANO S.R.L. | | LOC. BAS VILLAIR, 13 | | | QUART | | 11020 | ITALY |
| OFFICINA MANDIROLA SRL | | VIA ISONZO 76 | | | ALESSANDRIA | | 15121 | ITALY |
| OFFICINA MECCANICA DA FRANCO | | VIA FRANCESCO FILOS 28 | | | LAVIS | | 38015 | ITALY |
| OFFICINA MECCANICA DE LUCA SRL | | VIA POZZILLO. LOC.PONTESELICE | | | CASERTA | | 81100 | ITALY |
| OFFICINA MECCANICA FRANCISCO | | VIA DEI FORNACIARI 10 | | | OSTUNI | | 72017 | ITALY |
| OFFICINA MEZZINA S.N.C. | | Z.I. LOTTO A/15 | | | MOLFETTA | | 70056 | ITALY |
| OFFICINA PENNESTRI S.R.L. | | VIA PIERO PORTALUPPI | | | MILANO | | 20138 | ITALY |
| OFFICINA SALVO DI SALVO LUCA & C. | | VIA SAN BELLINO 24/BIS | | | ALBIGNASEGO | | 35020 | ITALY |
| OFFICINE AIOLFI S.A.S. DI AIOLFI | | V.ROSSINI 34 | | | MADIGNANO | | 26020 | ITALY |
| OFFICINE COLOMBO SRL | | VIA MILANO 44 | | | CORBETTA | | 20011 | ITALY |
| OFFICINE FVG SPA | | VIA PRINCIPE DI UDINE, 144 | | | CAMPOFORMIDO | UD | 33030 | ITALY |
| OFFICINE GRANZOTTO SRL | | VIA ERNESTO NAZZARO 1/AB | | | CHIVASSO | | 10034 | ITALY |
| OFFICINE MARTINI SNC | | CORSO MOCENISIO 79 | | | ROSTA | | 10090 | ITALY |
| OFFICINE MECCANICHE VILLAR PEROSA S | | CORSO GIUSEPPE GARIBALDI 49 | | | MILANO | | 20121 | ITALY |
| OFFICINE MOLLO & C. SAS | | VIA CALATAFIMI 5 | | | NICHELINO | | 10042 | ITALY |
| OFFICINE MOLLO DI MOLLO A. & C. SAS | | VIA CALATAFIMI 5 | | | NICHELINO | | 10042 | ITALY |
| OFFICINE STIVARI SAS | | VIA BOLOGNA 63/65 | | | RIOLO TERME | | 48025 | ITALY |
| OFFICINE VICA S.P.A. | | C.SO IV NOVEMBRE 93 | | | CASCINE VICA | | 10090 | ITALY |
| OFFICINE ZUDDAS SAS | | VIA CARBONAZZI 4/8/12 | | | CAGLIARI | | 09123 | ITALY |
| OFICENTRO DE MEXICO, S.A. DE C.V | | PRESIDENTE CARDENAS N110 | | | SALTILLO | | 25000 | MEXICO |
| OFIMART DEL CENTRO SA DE CV | | Av. Lopez Mateos 429-A Ote | Zona Centro | | Aguascalientes | AGS | 20127 | MEXICO |
| OFINORT SA DE CV | | CALLE LAGO MANITOBA 742 | | | JUAREZ | | 32340 | MEXICO |
| OFSOLUTION SIST EQPTOS LTDA | | R DR ELISIO DE CASTRO 434 | | | SAO PAULO | | 04277-010 | BRAZIL |
| OGNIBENE POWER SPA | | VIA ING. ENZO FERRARI 2 | | | REGGIO EMILIA | | 42124 | ITALY |
| OGP HOMMEL ITALIA SRL | | VIA LAVORATORI AUTOBIANCHI 1/19 | | | DESIO | | 20832 | ITALY |
| OHIO LOGISTICS LTD. | | 1800 INDUSTRIAL DR, PO BOX 952 | | | FINDLAY | OH | 45839-0952 | |
| OIMA S.R.L. | | VIA ENRICO MATTEI, 48 | | | MASER | | 31010 | ITALY |
| Oizumi Seisakusho Co., Ltd. | | 1-11-4 Shin Sayama | | | Sayama-shi | Saitama | 3501387 | Japan |
| OK - DISTRIBUIDORA DE VEICULOS E PECAS | | AV S MIGUEL 8451 | | | SAO PAULO | SP | 08070-001 | BRAZIL |
| OK Technical Group s. r. o. | | Namesti 14. rijna 1307/2 | | | Praha 5 | | 150 00 | CZECH REPUBLIC |
| OK TREND S.R.O. | | U PAPIRNY 100/2 | | | PRAHA 7 | | 170 00 | CZECH REPUBLIC |
| Okawa Seira Kogyo Co., Ltd. | | Higashigotanda Bldg. 7F, 2-20-4 Higashigotanda | Shinagawa-ku | | Tokyo | | 1410022 | Japan |
| OKAYA & CO LTD | | Marunouchi Central Bldg 14F, 1-9-1 Marunouchi | | | Chiyoda-ku | Tokyo | 100-0005 | JAPAN |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Okaya & Co., Ltd. | | 1-9-1 Marunouchi | Chiyoda-ku | | Tokyo | | 1000005 | Japan |
| OKIN FACILITY, a.s. | | Velkoprevorske namesti 488/5 | | | Praha 1 | | 118 00 | CZECH REPUBLIC |
| Okura Kogyo Co., Ltd. | | 2208 Irino, Kochi-cho | | | Higashihiroshima-shi | Hiroshima | 7392208 | Japan |
| OLDRATI GUARNIZIONI INDUSTRIALI SPA | | VIA GIACOMO QUARENGHI 2 | | | VILLONGO | | 24060 | ITALY |
| OLDRATI GUARNIZIONI INDUSTRIALI SPA | | VIA QUARENGHI 2 2 | | | VILLONGO | BG | 24060 | ITALY |
| OLDRATI GUARNIZIONI INDUSTRIALI SPA | | VIA QUARENGHI 2 | | | VILLONGO | | 24060 | ITALY |
| OLDRATI GUARNIZIONI INDUSTRIALI SPA | | VIA QUARENGHI 2 | | | VILLONGO | BG | 24060 | ITALY |
| OLDRATI KAUCUK SANAYI VE TICARET LI | | 3.CADDE NO 13 | | | NILUEFER | BURSA | 16110 | TURKEY |
| Oldrati Slovensko s. r. o. | | Jasenovska 2468/34 | | | Humenne | | 066 01 | SLOVAKIA |
| OLEDWORKS GMBH | | PHILIPSSTRABE, 8A | | | AACHEN | | 52068 | GERMANY |
| OLEDWORKS GMBH | | PHILIPSSTRASSE 8 | | | AACHEN | | 52076 | GERMANY |
| OLIMPIC INDUSTRIA DE AUTOPECAS LTDA | | R DR JOSE HIGINO 895 | | | SAO PAULO | | 03189-040 | BRAZIL |
| OLIVO SISTEMI SAS | | VIA S. MARINO 80/B | | | TORINO | | 10137 | ITALY |
| OLLO Co., Ltd. | | Ishiwata Bldg. 4-1-5 Hongo | Bunkyo-ku | | Tokyo | | 1130033 | Japan |
| OLPIDURR SPA | | VIA G. PASCOLI 14 | | | NOVEGRO DI SEGRATE | | 20090 | ITALY |
| OLSA PARTS SRL | | CORSO ALLAMANO, 70 | | | RIVOLI | | 10098 | ITALY |
| OLSON METAL PRODUCTS LLC | | 511 W ALGONQUIN ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| OMEGA INDUSTRIA E COMERCIO DE MOLAS | | AV FERNANDO STECCA 1375 | | | SOROCABA | | 18067-149 | BRAZIL |
| OMEGA INDUSTRIE SRL | | VIA M.PONZIO 40 | | | PAVIA | | 27100 | ITALY |
| OMEGA MICROMEC LTDA | | AV PADRE LOURENCO 3391 | | | ITAJUBA | | 37502-454 | BRAZIL |
| OMG EPI E PRODUTOS OPTICOS - EIRELI | | AVENIDA BRASILIA 382 | | | MOGI MIRIM | | 13800-280 | BRAZIL |
| OMICRON ITALIA S.R.L. | | VIA MENOTTI 1 | | | VIDIGULFO | | 27018 | ITALY |
| OMIKRON SRL | | CORSO FRANCIA 252/A | | | TORINO | | 10146 | ITALY |
| OMIL S.R.L. | | VIA ANTONIO DE FRANCISCO 128 | | | SETTIMO TORINESE | | 10036 | ITALY |
| OMINI SIST ESPEC C INC LTDA | | R MARIQUITA ARTACHO 190 | | | SAO PAULO | | 03716-000 | BRAZIL |
| OMINT S.A. DE SERVICIOS | | RAFAEL NUnEZ 4820 | 03 | | CORDOBA | | 5009 | ARGENTINA |
| OMINT S.A. DE SERVICIOS | | RAFAEL NUnEZ 4820 | 3 | | CORDOBA | | 5009 | ARGENTINA |
| OMIS BRASIL INDUSTRIA E COMERCIO DE | | BR 470 KM 127 5424 | | | LONTRAS | | 89182-000 | BRAZIL |
| OMLER 2000 S.R.L. | | STR MONTA DELLA RADICE 15 | | | BANDITO IBRA | | 12040 | ITALY |
| OMNI LOGISTICS, LLC. | | 300 3200 OLIMPUS BLVD STE | | | COPPELL | TX | 75019 | |
| OMNI MANUFACTURING SERVICES SA DE C | | LA NORIA LT 13 MZ3 125 | | | PARQUE INDUSTRIAL QUERETARO | | 76220 | MEXICO |
| OMNIA RECUPERI S.R.L. | | CORSO FERRUCCI 77/9 | | | PIANEZZA | | 10044 | ITALY |
| OMNIA TECNICA S.R.L. | | VIA G. BIZET, 39/41 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| OMNI-X MX S DE R.L DE C.V | | Acceso II 1 Bodega 19 | Zona Industrial Benito Juarez | | Queretaro | Queretaro | 76120 | MEXICO |
| OMNI-X MX S DE RL DE CV | | ACCESO II ZONA INDUSTRIAL BENITO 1 | | | QUERETARO | | 76120 | MEXICO |
| Omote Co., Ltd. | | 8-7 Tajirizaki, Oaza | | | Nakatsu-shi | Oita | 8790124 | Japan |
| OMPAK OLUKLU MUK.AMBALAJ LTD.STI. | | NOSAB SEDIR CD.NO 2/A | | | BURSA | | 16145 | TURKEY |
| OMRON AUTOMOTIVE ELECTRONICS | | VIA DELLE CENTURIE, 22 | | | FROSINONE | | 03100 | ITALY |
| OMRON AUTOMOTIVE ELECTRONICS ITALY | | WEGALAAN 67-69 | | | HOOFDDORP | | 2132 JC | NETHERLANDS |
| OMRON ELECTRONIC COMPONENT LLC | | SUITE400 2895 GREENSPOINT PKWY | | | HOFFMAN ESTATES | IL | 60169 | |
| OMRON ELECTRONIC COMPONENTS LLC | | 400 2895 GREENSPOINT PKWY | | | ILINOIS | IL | 60169 | |
| OMRON ELECTRONICS LLC | | 2895 GREENSPOINT PARKWAY, SUIT E 200 | | | HOFFMAN ESTATES | IL | 60169 | |
| OMRON ELEKTRONICS ELEKTROMEKANIK | | BURHANIYE MAH. NO 10 | | | ISTANBUL | | | TURKEY |
| OMSEA SRL | | VIA LUIGI EMANUEL 4 | | | VIALFRE CANAVESE | | 10090 | ITALY |
| OMSEA SRL | | VIA LUIGI EMANUEL 4 | | | VIALFRE | TO | 10090 | ITALY |
| OMV Ceska Republika | | Stetkova 1638/18 | | | Praha | | 140 00 | CZECH REPUBLIC |
| OMYA CLARIANA SLU | | CTRA. A-222 KM 21, 4 | | | BELCHITE | ZARAGOZA | 50130 | SPAIN |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONDULAPEL I C EMBAL LTDA | | AVENIDA ORLANDA BERGAMO 800 | | | GUARULHOS | | 07232-151 | BRAZIL |
| ONDULATI IMBALLAGGI DEL FRIULI SPA | | VIA TRIESTE 39 | | | VILLESSE | | 34070 | ITALY |
| ONE COMEX IMPORTACAO E EXPORTACAO | | RUA FELIPE SABBAG 200, LOJA 4Q-3 | | | RIBEIRAO PIRES | | 09400-130 | BRAZIL |
| ONE TECH MOLDING & ASSEMBLING | | ZONE FRANCHE DEXPORTATION | | | TANGER | | 90000 | MOROCCO |
| One3D s.r.o. | | Bozeny Nemcove 708/11 | | | Mohelnice | | 789 85 | CZECH REPUBLIC |
| ONEDIRECT COMUNICACIONES SL | | C VALENCIA, NUM. 231 PLANTA 1 | | | BARCELONA | | 08007 | SPAIN |
| Onishi Netsugaku Co., Ltd. | | 1-19-9 Midori | Sumida-ku | | Tokyo | | 1300021 | Japan |
| ONIX CONSTRUCOES LTDA | | JOSE CAINELI 664 | | | HORTOLANDIA | | 13186-110 | BRAZIL |
| ONO CONSULTORIA MEDICA SA CV | | Av. Luis Donaldo Colosio S/N | Lomas del Campestre | | Aguascalientes | AGS | 20129 | MEXICO |
| ONPRESS PCB LIMITED | | 21 MA TAU WAI ROAD, HUN, BLOCK B, 9 | | | HONG KONG | | 518000 | HONG KONG |
| ONPRESS PCB LIMITED | | 9/F.BLOCK B, ELDEX IND.BUILDING 21 | MA TAU WAI ROAD | | HUNGHOM | KOWLOON | | HONG KONG |
| ONPRESS PCB LIMITED | | 9/F., Block B, Eldex Industrial Building | 21 Ma Tau Wai Road | | Hung Hom | Kowloon | 999077 | HONG KONG |
| ONPRESS PCB LIMITED | | BLOCK B, 9/F, ELDEX INDUSTRIAL BUIL | | | KOWLOON | | | HONG KONG |
| OP SOLUTION SRL | | CORSO RE UMBERTO 65 | | | TORINO | | 10128 | ITALY |
| OPCAO INDUSTRIAL AUTOMOCAO E SUPRI | | R ANTONIO BERNARDINO COSTA | | | BETIM | | 32656-700 | BRAZIL |
| OPCO2I | | 23 RUE BALZAC | | | PARIS | | 75008 | FRANCE |
| OPERADORA DE HOTELES AGUATUR | | Boulevard a Zacatecas Norte S/N | Trojes de Alonso | | Aguascalientes | AGS | 20116 | MEXICO |
| OPERADORA JM ROMO SA DE CV | | Carretera Valladolid a Jesus Maria Km 4.5 1020 | | | Jesus Maria | AGS | 20902 | MEXICO |
| OPERADORA MEXICANA DE POLIETILILENO | | SAN BUENAVENTURA NO 7A | | | TLALNEPANTLA | | 54130 | MEXICO |
| OPERATIONAL SERVICES GMBH & CO. KG | | RUDOLF EHRLICH STRASSE 7 | | | ZWICKAU | | 08058 | GERMANY |
| OPERATIONAL SERVICES GMBH AND CO. K | | UNTERSCHWEINSTIGE 2-14 | | | FRANKFURT | | 60549 | GERMANY |
| OPERSAN RESIDUOS INDUSTRIAIS S.A | | AV ANTONIETA PIVA BARRANQUEIROS 280 | | | JUNDIAI | | 13212-000 | BRAZIL |
| OPET PETROLCULUK A.S. | | BULGURLU MAH. SARIGAZI CD. | | | ISTANBUL | | 81190 | TURKEY |
| OPINIAO TURISMO E TRANSPORTE | | AVENIDA KAETHE RICHERS 1509 | | | RIBEIRAO PIRES | | 09400-630 | BRAZIL |
| OPITZ GMBH | | MAGNOLIENWEG 34 | | | ASCHAFFENBURG | | 63741 | GERMANY |
| OPT SOLUCOES COMERCIO DE PRODUTOS E | | R CARMOPOLIS DE MINAS 963 | | | SAO PAULO | SP | 02116-010 | BRAZIL |
| OPTAR SERVICOS TERCEIRIZADOS LTDA | | R JEQUITIBAS 527 | | | CONTAGEM | | 32310-390 | BRAZIL |
| OPTICOLOR, INC. | | 15281 GRAHAM STREET | | | HUNGTIGTON BEACH | CA | 92683 | |
| OPTIMA LIMPIEZA S.A.S | | Av. Emilio Olmos 336 | | | Cordoba | Cordoba | 5000 | ARGENTINA |
| OPTIMAS OE SOLUTIONS | | WATERWELLS DRIVE | QUEDGELEY | | GLOUCESTER | | GL2 2FR | UNITED KINGDOM |
| OPTIMIZA TU RESIDUO I+D+I S.L. | | POL.IND. EL VIVET, C.DEL TREBALL 15 | | | TARADELL | | 08552 | SPAIN |
| Opti-Prism Optical Instruments (Shanghai) Co., Ltd. | ATTN Kim Lee | Building 8, No. 11 Galileo Road | Pudong New Area | | Shanghai | | 201203 | CHINA |
| OPTOFLUX GMBH | | ANDERNACHER STRASSE 29B | | | NUERNBERG | | 90411 | GERMANY |
| OptoNet Communication, spol.s.r.o. | | Cerveny Kriz 250 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| OPTSIS SISTEMAS DE AUTOMACAO LTDA | | CAPITAO OTAVIO MACHADO 237 | | | SAO PAULO | SP | 04718-000 | BRAZIL |
| OPUS BUSINESS IMPORTACAO E COMERCIO | | AV MARIA DA GLORIA 366 | | | CONTAGEM | | 32240-050 | BRAZIL |
| Oracle Corporation Japan | | 2-5-8 Kitaaoyama | Minato-ku | | Tokyo | | 1070061 | Japan |
| ORANGE POLSKA S.A. | | ALEJE JEROZOLIMSKIE 160 | | | WARSZAWA | | 02-326 | POLAND |
| ORANGE SLOVENSKO A.S. | | METODOVA 8 | | | BRATISLAVA | | 821 08 | SLOVAKIA |
| ORAU ORHAN OTOMOTIV KONTROL | | SIRABADEMLER MAHALLESI GALERCILE 10 | | | BURSA | | 16700 | TURKEY |
| ORBIS CORPORATION | | 1055 CORPORATE CENTER DR. | | | OCONOMOWOC | WI | 53066 | |
| ORBIS PLASTIC MOLDING DE | | Av. Libre Comercio 135 | Parque Industrial Santa Fe III | | Silao | Guanajuato | 36275 | MEXICO |
| ORBIX, s.r.o. | | Anglicka 28/414 | | | Praha 2 | | 12000 | CZECH REPUBLIC |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORBYTA TECH SRL | | VIA SANTA TERESA 12 | | | TORINO | | 10121 | ITALY |
| ORFA ENDUSTRIYEL MAM. SAN. VE TIC. | | UCEVLER MAH. 64. (220) SK NO 18-20 | | | BURSA | | 16120 | TURKEY |
| ORG ADUANAL SIGLO XXI SC | | AV LAS AMERICAS 702 101 B | COL LA FUENTE | | AGUACALIENTES | | 20239 | MEXICO |
| ORG ADUANAL SIGLO XXI SC | | Av. Las Americas 702 101 B | Col. La Fuente | | Aguascalientes | AGS | 20239 | MEXICO |
| ORGANISMO PUBLICO DESCENTRALIZADO P | | AV. MIGUEL HIDALGO, CENTRO 26 | | | LERMA DE VILLADA | | 52000 | MEXICO |
| ORIENTA CZECH S.R.O. | | VODICKOVA 1277/19 | | | PRAHA | | 110 00 | CZECH REPUBLIC |
| ORIENTAL CAR SRL | | VIALE S. BARTOLOMEO 629/B | | | LA SPEZIA | | 19126 | ITALY |
| Origin Corporation | | 3-10-5 Akebono | | | Oyama-shi | Tochigi | 3290211 | Japan |
| ORIGIN ENGINEERING-TECH | | 3848 CARSON ST. SUITE 216 | | | TORRANCE | CA | 90503 | |
| ORIGINAL XANGAI COMERCIO DE VEICULO | | AV ANTONIO DE SOUZA 736 | | | GUARULHOS | | 07013-090 | BRAZIL |
| ORINKO ADVANCED PLASTICS CO., LTD. | | NO.2 LUHUA ROAD, BOYAN SCIENCE PARK | | | HEFEI | | 231202 | CHINA |
| ORION CRYOGENIC BRASIL GAS REFRIGER | | BENEVENUTO COLOMBO 229 | | | ARARAQUARA | | 14807-258 | BRAZIL |
| ORIX JREIT INC. | | 2-3-1 HAMAMATSU-CHO, MINATO-KU | | | TOKYO | | 105-0013 | JAPAN |
| ORIZON MEIO AMBIENTE S.A. | | AV ORLANDO VEDOVELLO 894 | | | PAULINIA | | 13144-559 | BRAZIL |
| ORLECCY BEZPIECZENSTWO I EDUKACJA | | Towarowa 23 | | | Tychy | | 43100 | POLAND |
| ORLOG - CONSULTORIA E SUPORTE TECN. | | CONSELHEIRO LAFAYETTE 358 | | | SAO CAETANO O SUL | SP | 09550-000 | BRAZIL |
| ORMA S.R.L. | | V.LE KENNEDY | | | DORGALI | | 08022 | ITALY |
| ORONA SOCIEDAD COOPERATIVA | | C/CIENCIA, 53 PARCELONA 12 | | | VILADECANS | | 08840 | SPAIN |
| ORTECO SRL | | VIA SPERANZA, 31 | | | SAN LAZZARO DI SAVEN | | 40068 | ITALY |
| ORVEM S P A | | VIA SACCO E VANZETTI 34 | | | SESTO SAN GIOVANNI | MI | 20099 | ITALY |
| Orwell Co., Ltd. | | 237-10 Kashiwabara | | | Sayama-shi | Saitama | 3501335 | Japan |
| OSAI A.S. S.P.A. | | VIA CARTIERA, 4 | | | PARELLA | | 10010 | ITALY |
| OSAI AUTOMATION SYSTEM USA CORP | | 232 940 WEST ROUND GROVE ROAD | | | LEWIVILLE | TX | 75067 | |
| Osaka Flexible Kogyo Co., Ltd. | | 201 Tamachi | | | Tenri-shi | Nara | 6320073 | Japan |
| Osaka Meiban Co., Ltd. | | 18-15 Shichikenya | | | Higashiosaka-shi | Osaka | 5770005 | Japan |
| Osaka Seiki Co., Ltd. | | 478 Roku-ga-ikecho | Kita-ku | | Nagoya-shi | Aichi | 4620002 | Japan |
| Osaka Shinku Kagaku Co., Ltd. | | 9-14-29 Kamikita | Hirano-ku | | Osaka-shi | Osaka | 5470001 | Japan |
| Osawa Seimitsu Kogyo Co., Ltd. | | 2-2-22 Agamachi | | | Ageo-shi | Saitama | 3620037 | Japan |
| OSCAR FLUES INDUSTRIA E COMERCIO LT | | AV GUARAPIRANGA 4787 | | | SAO PAULO | | 04902-015 | BRAZIL |
| OSDE ORG DE SERV. DIREC EMP | | LEANDRO ALEM 1067 - PISO 09 | | | CAPITAL FEDERAL | | 1086 | ARGENTINA |
| OSDE ORG.SERV.DIR.EMP | | AV RAFAEL NUNEZ 4252 | | | CORDOBA | | X5009CFW | ARGENTINA |
| OSE | | 2 CHEMIN DU PELLOUARD | | | ANGERS | | 49130 | FRANCE |
| Ose Kogyo Co., Ltd. | | 1-8-15 Fukuura | Kanagawa-ku | | Yokohama-shi | Kanagawa | 2360004 | Japan |
| OSG ITALIA SRL | | VIA FERRERO, 65 A/B | | | RIVOLI | | 10098 | ITALY |
| OSG SULAMERICANA DE FERRAMENTAS LTD | | RAUL RODRIGUES DE SIGUES DE SIQ 767 | | | BRAGANCA PAULISTA | | 12919-484 | BRAZIL |
| OSKAR RUEEGG AG | | BUECHSTRASSE 18 | | | JONA | | 8645 | SWITZERLAND |
| OSKAR RUEGG AG | | BUECHSTRASSE 18 | | | JONA | | 8645 | SWITZERLAND |
| OSKAR RUEGG AG | | BUECHSTRASSE 18 | | | JONA | | CH-8645 | SWITZERLAND |
| OSKAR RUEGG AG | | BUECHSTRASSE 18 | | | JONA SG | | 8645 | SWITZERLAND |
| OSKAR RUEGG AG | | CHURERSTRASSE 8 | | | PFAEFFIKON | | 8808 | SWITZERLAND |
| OSKAR RUEGG BULGARIA EOOD | | Industrial zone, TPZ Izgrev 2292 | | | STARA ZAGORA | | BG-6000 | BULGARIA |
| OSKAR RUEGG MEXICO SRL DE CV | | AV INDUSTRIA METALURGICA, EL LOTE 7 | | | QUERETARO | | 76246 | MEXICO |
| OSRAM COMERCIO DE SOLUCOES DE ILUMI | | ESTRADA DONA MARIA JOSE FERRAZ 1481 | | | EMBU DAS ARTES | | 06845-070 | BRAZIL |
| OSRAM OPTO SEMICONDUCTOR INC | | 1150 KIFER RD SUITE 100 | | | SUNNYVALE | CA | 94086 | |
| OSRAM TEKNOLOJILERI A.S. | | MERDIVENKOY MAH. DIKYOL SOK. | | | KADIKOY | ISTANBUL | 34732 | TURKEY |
| OTIM SPA ORGAN.TRASPORTI INT.MARITT | | VIA PORRO LAMBERTENGHI, 9 | | | MILANO | | 20159 | ITALY |
| OTIS SERVIZI SRL | | VIA ROMA 108 | | | CASSINA DE PECCHI | | 20060 | ITALY |
| Otsuka Co., Ltd. | | 1-7-19 Minamishinagawa | Shinagawa-ku | | Tokyo | | 1400004 | Japan |
| Otsuka Polytech Co., Ltd. | | 4962 Oaza Hagio | Namekawa-machi, Hiki-gun | | Saitama | | 3550811 | Japan |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTANI MECCANICA SRL | | V. DEI LIUTAI 9 CP 118 ZI VENTURINA | | | CASTELFRANCO EMILIA | | 41013 | ITALY |
| OTTIMA - SERVICOS DE PINTURAS | | RUA ORLANDO COELHO DA SILVA 219 | | | JABOATAO DOS GUARARAPES | | 54315-030 | BRAZIL |
| OTTO LOCADORA DE MAQUINAS E EQUIPAM | | RUA ANASTACIA JACHIMOV 82 | | | OSASCO | | 06290-180 | BRAZIL |
| OUALITY-SERVICE BRETTINGER GMBH | | AM WINGERSTBERG 25 | | | LORSCH | | 64653 | GERMANY |
| Ouiljin Precision Machinery (Shanghai) Co., Ltd. | | 3/F, No. 26 Bldg., No. 115 West | Waigaoqiao Free Trade Zone | | Shanghai | | 200131 | CHINA |
| OURO FINO COMERCIAL HIDRAULICA E PNEUMA- | | RUA LONDRINA 477 | | | SANTO ANDRE | SP | 09181-160 | BRAZIL |
| OWENS CORNING | | ONE OWENS CORNING PARKWAY | | | TOLEDO | OH | 43659 | |
| Owens Corning Japan LLC | | Nissei Toranomon Bldg. 3-12-1 Toranomon | Minato-ku | | Tokyo | | 1050001 | Japan |
| OXIBRAS EQUIPAMENTOS LTDA | | R ALFERES BONILHA 621 | | | SAO BERNARDO DO CAMPO | | 09721-230 | BRAZIL |
| OXIMIG INDUSTRIA E COMERCIO LTDA | | AV. ABDO CABUS 1405 | | | JABOATAO DOS GUARARAPES | | 54440-350 | BRAZIL |
| OXITEK LOCACAO DE MAQUINA E EQUIPAMENTOS | | RUA ZAMBEZE 384 | | | SAO PAULO | SP | 03441-000 | BRAZIL |
| OXYGEN | | 13 AVENUE DU HOGGAR LES ULIS | | | COURTABOEUF CEDEX | | 91969 | FRANCE |
| OZANIQUE AUDIOLOGIA E SEGURANCA DO | | AVENIDA VINTE E DOIS DE OUTUBRO 664 | | | MOGI MIRIM | | 13806-050 | BRAZIL |
| OZBAY OZEL KURS-OLUL ISL. TIC. LTD. | | DUACINAR MAH. ANKARA YOLU CAD. | | | BURSA | | | TURKEY |
| OZDISAN ELEKTRONIK PAZ.SAN.LTD | | NILUFER TICARET MERKEZI 2. B NO 42 | | | BURSA | | 16285 | TURKEY |
| OZGUR GUC SISTEMLERI SAN. VE TIC. A | | AYDINTEPE MAH. SAHIL BULV NO 191-72 | | | ISTANBUL | | 34947 | TURKEY |
| P H B PRESENTES LTDA ME | | R SAO JOSE 45 | | | PEDREIRA | | 13920-000 | BRAZIL |
| P J DE SANTANA COMERCIO DE FERRAMENTAS | | AVANIDA DOUTOR JOSE RUFINO 2612 | | | RECIFE | PE | 50900-660 | BRAZIL |
| P R COMERCIO DE EMBALAGENS LTDA | | RUA BRAGANTINA 232 | | | CAMPO LIMPO PAULISTA | | 13232-099 | BRAZIL |
| P&C MX S DE RL DE CV | | Privada Industrial Ojo de Agua | Desarrollo Industrial GP 2 | | Apodaca | Nuevo Leon | 66632 | MEXICO |
| P&I Co., Ltd. | | 4-1-18 Ebisu | Shibuya-ku | | Tokyo | | 1500013 | Japan |
| P.C.A PNEUMO CENTER AUTOMAZIONI S.R | | VIA NAZIONALE 8/H | | | BUTTRIO | | 33042 | ITALY |
| P.C.M. SRL | | ZONA IND LE VILLA ZACCHEO S/N | | | CASTELLALTO | | 64020 | ITALY |
| P.C.M. SRL | | ZONA IND. VILLA ZACCHEO | | | CASTELLALTO | | 64020 | ITALY |
| P.E.I. PROTEZIONI ELABORAZIONI INDU | | VIA TORRETTA 32/2 | | | CALDERARA DI RENO | | 40012 | ITALY |
| P.H.U. METAL ZBYT S.C. | | AL.J.PILSUDSKIEGO, 6 | | | DABROWA GORNICZA | | 41-300 | POLAND |
| P.H.U.ART-SPED | | ZELIWNA 36 | | | KATOWICE | | 40599 | POLAND |
| P.M.M. S.N.C. | | VIA TOSCANA 6 | | | VIGNATE | | 20060 | ITALY |
| P.R.M. SRL | | STRADA AMBARURA 1/A | | | ROSTA | | 10090 | ITALY |
| P.S.M. CELADA FASTENERS S.R.L. | | VIA PORPORA, 24 | | | MILANO | | 20131 | ITALY |
| PAC MEXICO S.A DE C.V | | Calle Cardenal 26 Bodega 5 | Col. Morelos | | Guadalajara | Jalisco | 44910 | MEXICO |
| PAC MEXICO SA DE CV | | AV LAZARO CARDENAS 3141 | | | GUADALAJARA | | 44500 | MEXICO |
| PACIFIC FAME INTERNATIONAL LTD | | Unit 03, 22F., No. 118 Connaught Road West | | | Hong Kong | Hong Kong | 999077 | HONG KONG |
| PACIFIC PACKAGING | | 3600 TROUSDALE DRIVE | | | NASHVILLE | TN | 37204 | |
| PACIFIC RIM CAPITAL | | 525 TECHNOLOGY DR SUITE 400 | | | IRVINE | CA | 92618 | |
| PACK INSIDE SRL | | VIALE DEI MILLE, 140 | | | FIRENZE | | 50131 | ITALY |
| PACK SEA s.r.o. | | Hrotovicka-Prumyslova zona 169 | | | Stritez | | 674 01 | CZECH REPUBLIC |
| PACKAGING CORPORATION OF AMERICA | | 936 SHELDON RD | | | PLYMOUTH | MI | 48170 | |
| PACKDUQUE INDUSTRIA DE PLASTICOS | | LAERTE DE PAIVA 218 | | | VALINHOS | | 13279-451 | BRAZIL |
| PACK-IN AUTOMOTIVE SPECIALIZED | | Calle Circuito del Sol N129 | Colonia Villas Bonaterra | | Aguascalientes | AGS | 20296 | MEXICO |
| PACKMASTER SYSTEMS SA DE CV | | AV. ADOLFO RUIZ CORTINES, CO 2700-2 | | | GUADALUPE | | 67112 | MEXICO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACKTRONIC S.R.L. | | VIA LEONARDO DA VINCI 58/60 | | | VERDERIO SUPERIORE | | 23878 | ITALY |
| PACKWAY COMECIO DE EMBALAGENS LTDA | | AV. DO RIO BONITO 2310 | | | SAO PAULO | SP | 04776-003 | BRAZIL |
| PACS ON | | BOX 1004 | | | MA-LNDAL | | S43126 | SWEDEN |
| PACSON INTERNATIONAL AB | | FLOJELBERGSGATAN 1C | | | MOLNDAL | | 431 26 | SWEDEN |
| PADRAO MINAS I C ETIQUETAS LTDA ME | | AV PRES TANCREDO NEVES 3301 | | | BELO HORIZONTE | | 31330-430 | BRAZIL |
| Paerk tools s.r.o. | | Dr. Absolona 132 | | | Frystak | | 763 16 | CZECH REPUBLIC |
| PAGANINI GRAZIANO & C. SNC | | VIA TOLMEZZO, 6 | | | BUSTO GAROLFO | | 20020 | ITALY |
| Paizhi (Shanghai) Talent Service Co., Ltd. | ATTN Chen Silin | 18/F, HKRI Centre Two, 288 Shimen Road (No. 1) | Jingan District | | Shanghai | | 200041 | CHINA |
| PAJEU MOTO GAS LTDA | | AV CELINA FERREIRA OTTONI 3139 | | | VARGINHA | | 37048-580 | BRAZIL |
| Pal System Co., Ltd. | | 21-15 Higashiuracho | | | Utsunomiya-shi | Tochigi | 3210167 | Japan |
| PAL WIPING SYSTEMS S.R.O. | | ZDBISKO 613 | | | KLECANY | | 25067 | CZECH REPUBLIC |
| PAL WIPING SYSTEMS S.R.O. | | ZDBISKO 613 | | | KLECANY | | 25067 | CZECH REPUBLIC |
| PALAJUA SA DE CV | | AV. 1 DE MAYO 1705B | ZONA INDSUTRIAL | | TOLUCA | | 50071 | MEXICO |
| PALATEC MFG INC. | | 2998 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334 | |
| PALM CZ S.R.O. | | KORUNNI 2569/108G | | | PRAHA 10 - VINOHRADY | | 101 00 | CZECH REPUBLIC |
| PALSTAT S.R.O. | | BUCHAROVA 230 | | | VRCHLABI 4 | | 543 02 | CZECH REPUBLIC |
| PAMET SPOL S.R.O. | | KOMENSKEHO 231 | | | SUCHDOL NAD ODROU | | 742 01 | CZECH REPUBLIC |
| PAMET, spol. s r.o. | | Komenskeho 231-742 01 Suchdol nad O | | | Suchdol nad Odrou | | | CZECH REPUBLIC |
| PAN ASIA MICROVENT TECH | | NO. 8 QIANCAO RD., LIJIA, WUJIN DIS | | | CHANGZHOU | | | CHINA |
| PANASONIC AUTOMOTIVE INDUSTRIAL | | Caroline-Herschel-Strasse 100 | | | Ottobrunn | | 85521 | GERMANY |
| PANASONIC AUTOMOTIVE SYSTEMS | | 26455 AMERICAN DRIVE | | | SOUTHFIELD | MI | 48034 | |
| Panasonic Automotive Systems Co., Ltd. | | 600 Saedo-cho | Tsuzuki-ku | | Yokohama-shi | Kanagawa | 2248539 | Japan |
| PANASONIC BRL LTDA | | RDV PRES DUTRA S N | | | SAO JOSE DOS CAMPOS | | 12240-420 | BRAZIL |
| PANASONIC CONNECT EUROPE GMBH | | HAGENAUER STR. 43 | HRB 32599 | | WIESBADEN | | 65203 | GERMANY |
| PANASONIC CONNECT NORTH AMERIC | | 2800 FORBS AVE | | | HOFFMAN ESTATES | IL | 60192 | |
| PANASONIC CONNECT NORTH AMERICA | | 2800 FORBS AVE | | | HOFFMAN ESTATES | IL | 60192 | |
| PANASONIC CORPORATION | | E-10 BELL PORT, 6-22-7 MINAMI-OI | | | SHINAGAWA-KU | TOKYO | 140-0013 | JAPAN |
| Panasonic Industrial Marketing & Sales Co., Ltd. | | 2-6-1 Toranomon | Minato-ku | | Tokyo | | 1055523 | Japan |
| Panasonic Operational Excellence Co., Ltd. Global | | Kitahama Nex Bldg. 4-33 Kitahamahigashi | Chuo-ku | | Osaka-shi | Osaka | 5400031 | Japan |
| PANDORA GREEN DO BRASIL LTDA | | RUA DA ALFANDEGA 100, 4 A-PARTE | | | RIO DE JANEIRO | | 20070-004 | BRAZIL |
| PANEL FIJACIONES, S.COOP. | | POL.IND.ALDABA-BERAZUBI | | | IBARRA-TOLOSA | | 20400 | SPAIN |
| PANIFICADORA HALLEY LTDA EPP | | AVENIDA AGUA BRANCA 1040 1040 | | | CONTAGEM | | 32371-190 | BRAZIL |
| PANMECCANICA S.R.L. | | VIA BRODOLINI 14-16-18 | | | ZOLA PREDOSA | | 40069 | ITALY |
| PANNA RECURSOS HUMANOS E TERCEIRIZA | | AV. PRESIDENTE JUSCELINO K. DE 660 | | | SOROCABA | | 18035-060 | BRAZIL |
| PANTA DISTRIBUZIONE SPA | | SS 235 KM 47+980 | | | BAGNOLO CREMASCO | | 26010 | ITALY |
| PANTEL ELEKTRONIK AG | | FELIX-KLEIN-STRASSE 75A | | | ERLANGEN | | 91058 | GERMANY |
| PANTERA EMBAL PLASTICAS LTDA | | R RUI ILDEFONSO M LISBOA 352 | | | CAMPINAS | | 13024-500 | BRAZIL |
| PANTUR | | C/PAU CLARIS 157-161 | | | SABADELL | | 08205 | SPAIN |
| PAOLO & TOM PNEUMATICI SAS | | VIA ENRICO MATTEI 4 | | | MINERBIO | | 40061 | ITALY |
| PAPELERIA CONSUMIBLES Y | | Juan Escutia 413 B | Colonia Heroes | | Aguascalientes | AGS | 20190 | MEXICO |
| Papus Supply Chain Management (Shanghai) Co., Ltd. | | 5th Floor, No. 200 Fute East 1st Road | Waigaoqiao Free Trade Zone | Pudong New Area | Shanghai | | 200131 | CHINA |
| PAR.CO SPA | | VIA DELLA RESISTENZA 24 | | | SCAPERIA - FLORENCE | | 50038 | ITALY |
| PAR.CO SPA | | VIALE DELLA RESISTENZA 30/34 | | | SCARPERIA | | 50038 | ITALY |
| PARAFUSOS PEDREIRA LTDA ME | | AV TIRADENTES 99 | | | PEDREIRA | | 13920-000 | BRAZIL |
| PARANOA INDUSTRIA DE BORRACHA SA | | AV CASA GRANDE 1911 | | | DIADEMA | | 09961-350 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARASOFT UK LIMITED | | 40 OXFORD ROAD, FIRST FLOOR NORTH | | | HIGH WYCOMBE | | HP11 2EE | UNITED KINGDOM |
| PARCAMP COM.DE EQUIP.IND LTDA ME | | AVENIDA PIRANGI 155 | | | CAMPINAS | | 13040-009 | BRAZIL |
| PARCONTROL COMERCIO DE PECAS LTDA ME | | AV ENG ABDIAS DE CARVALHO 400 | | | RECIFE | PE | 50761-650 | BRAZIL |
| PARFIX INDUSTRIA E COMERCIO DE PARA | | AVENIDA ENGENHEIRO EUSEBIO STE 2169 | | | SAO PAULO | | 04696-000 | BRAZIL |
| PARK NAUKOWO TECHNOLOGICZNY EURO | | UL. LIGOCKA 103 | | | KATOWICE | | 40-568 | POLAND |
| PARKER HANNIFIN ENGINEERED SEALS | | 5087 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN GMBH | | OTTOSTRASSE 28 | | | HUECKELHOVEN | | 41836 | GERMANY |
| PARKER HANNIFIN INDUSTRIA E COMER | | RDV ANHANGUERA S N | | | SAO PAULO | | 05275-000 | BRAZIL |
| PARKER HANNIFIN ITALY SRL | | VIA SEBASTIANO CABOTO 1 | | | CORSICO | | 20094 | ITALY |
| Parker Hannfin Japan Ltd. | | 2-3-14 Higashishinagawa | Shinagawa-ku | | Tokyo | | 1400002 | Japan |
| PAROLIBOR INDUSTRIA DE ARTEFATOS DE | | AV RIACHUELO 66 | | | DIADEMA | | 09912-190 | BRAZIL |
| PARTECIPAZIONE SOCIETA COOP. SOCIA | | VIA POZZUOLO 330 | | | UDINE | | 33100 | ITALY |
| PARTEM TEMIZLIK HIZ.BIL.SAN.TIC.A.S | | IZMIR YOLU 5. KM. BESEVLER MAH. | | | BURSA | | 16110 | TURKEY |
| PARTNER 2000 SP. Z O.O. | | ZELIWNA 36 | | | KATOWICE | | 50-499 | POLAND |
| PAS GROUP GREN GALUSZKA S.C. | | ZDROJOWA 93 | | | JAWORZE | | 43-384 | POLAND |
| PAS KATOWICE SP Z.O.O | | KAROLINKI 32 | | | IMIELIN | | 41-407 | POLAND |
| Pascal Corporation | | 10 Konoike Kaido Shita | | | Itami-shi | Hyogo | 6648502 | Japan |
| PASELLO CAR MULTISERVICE SRL SB | | VIA XXV APRILE 28 | | | LURATE CACCIVIO | | 22075 | ITALY |
| PASEV SAS DI PASSERINI P. & C. | | VIA F.LLI MACARIO, 65 | | | RIVOLI | | 10090 | ITALY |
| PASQUA ELETROMOTORES LTDA EPP | | R SAO JOAO 371 | | | GUAXUPE | | 37800-000 | BRAZIL |
| PASS - SK S.R.O. | | RADLINSKEHO 516/46 | | | SPISKA NOVA VES | | 052 01 | SLOVAKIA |
| PASSARO P. DI PASSARO PAOLO & C. SN | | VIA RISORGIMENTO 45/2 | | | ZOLA PREDOSA | | 40069 | ITALY |
| PASSARO URADO TRANSP TUR LTDA EPP | | AV JOSE DOMINGOS FACHINI 208 | | | AMPARO | | 13905-520 | BRAZIL |
| PATEC JINGXIN PRECISION MACHINING | | 1 YUAN ROAD, SHUOFANG INDUSTRIAL PA | | | WUXI | | 214142 | CHINA |
| PATEC Jingxin Precision Machining (Wuxi) | | SHUOFANG IND PARK N 8 | 100 | | JIANGSU | | 214142 | CHINA |
| PATROL GROUP S.R.O. | | ROMANA HAVELKY 4957/5B | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| PATRONE E MONGIELLO S.P.A | | ZONA INDUSTRIALE TITO SCALO | | | TITO SCALO | | 85050 | ITALY |
| PATRONE E MONGIELLO SRL | | ZONA INDUSTRIALE | | | TITO SCALO | | 85050 | ITALY |
| PATTARO COMERCIO E SERVICOS LTDA | | Rua Jose de Alencar 202 | | | SAO CAETANO DO SUL | SP | 09530-300 | BRAZIL |
| PAVE TECHNOLOGY | | 2751 THUNDERHAWK CT | | | DAYTON | OH | 45414 | |
| Pavesio Mario S.r.l. | ATTN MARCO FORTUNATI | VIA MASSIMO DANTONA 13 | | | TROFARELLO | | | ITALY |
| PAVESIO MARIO S.R.L. | | VIA MASSIMO DANTONA 13 | | | TROFARELLO | | 10028 | ITALY |
| PAVESIO MARIO S.R.L. | | VIA MASSIMO DANTONA S.N.C. | | | TROFARELLO | | 10028 | ITALY |
| PAVIA E ANSALDO SLP | | AVENIDA DIAGONAL 535 | | | BARCELONA | | 08029 | SPAIN |
| PAWOTEC DE MEXICO SA DE CV | | Carolina Villanueva 320 | Ciudad Industrial | | Aguascalientes | AGS | 20290 | MEXICO |
| PAYMENT SERVICES S.A. DE C.V. | | AV. REVOLUCION, PISO 4 COL. NON 725 | | | DELEGACION BENITO JUAREZ | | 03700 | MEXICO |
| PB APEX S.P. Z O.O. | | ALEJA ARMII KRAJOWEJ 220 | | | BIELSKO-BIALA | | 43-316 | POLAND |
| PB ELEKTRO VERTRIEBS GMBH | | GEWERBEPARK GRASIG 62 | | | ERBACH | | 64711 | GERMANY |
| PB ELEKTRO VETRIEBS-GMBH | | GEWERBEPARK GRASIG 62 | | | ERBACH | | 64711 | GERMANY |
| PBT ROZNOV P.R. SRO | | LESNI 2331 | | | ROZNOV POD RADHOSTEM | | 756 61 | CZECH REPUBLIC |
| PCG TRADING LLC | | 4 TECHNOLOGY DRIVE | | | PEABODY | MA | 01960 | |
| PCM SRL | | ZONA IND. LE VILLA ZACCHEO | | | CASTELLALTO | | 64020 | ITALY |
| PCM SRL | | ZONA IND LE VILLE ZACCHEO | | | CASTELLATO | | 64020 | ITALY |
| PCM SRL | | ZONA INDUSTRIALE VILLA ZACCHEO | | | CASTELLATO | | 64020 | ITALY |
| PCS COMPANY | | DEPT 771831 P.O. BOX 77000 | | | DETROIT | MI | 48277-1831 | |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PCX SOLUCOES EM TECNOLOGIA DA INFOR | | RUA ITARARE 848 | | | BELO HORIZONTE | | 31110-700 | BRAZIL |
| Pearl Kogyo Co., Ltd. | | 17-3 Takumicho | Sakai-ku | | Sakai-shi | Osaka | 5900908 | Japan |
| PEASA AUTOPARTES SA DE CV | | PONIENTE 134 NO 854 COL INDUSTRIAL | | | AZCAPOTZALCO | | 02300 | MEXICO |
| PEASA AUTOPARTES SA DE CV | | Poniente 134 Num. 854 | | | Ciudad de Mexico | Mexico | 02300 | MEXICO |
| PEASA AUTOPARTES SA DE CV | | Poniente 134 Num. 854 | Col. Industrial Vallejo | | Ciudad de Mexico | Mexico | 02300 | MEXICO |
| PEASA AUTOPARTES SA DE CV | | Poniente 134 Num. 854 | Col. Industrial Vallejo | | Ciudad de Mexico | Mexico | 2300 | MEXICO |
| PEASA AUTOPARTES SA DE CV | | Poniente 134 Num. 854 | Industrial Vallejo | | Ciudad de Mexico | Mexico | 02300 | MEXICO |
| PEDEMA SERVICE SRL | | VIA UDINE 6/8 | | | POMEZIA | | 00071 | ITALY |
| PEDREX INDUSTRIA METALURGICA LTDA | | RODOVIA WALDOMIRO CORREA CAMARG S/N | | | ITU | | 13301-331 | BRAZIL |
| PEDROTTI SRL | | VIA MATTEOTTI | | | MORI | | 38065 | ITALY |
| PEGASO SRL | | VIA CIRCONVALLAZIONE 15 | | | STRAMBINO | | 10019 | ITALY |
| PEGATRON CORPORATION | | 5F NO. 76 LIGONG ST BEITOU DIST | | | TAIPEI CITY | | 112 | TAIWAN |
| PEHLIVAN INS. BOYA SAN. TIC. LTD. S | | TAYA KADIN MAH. CELAL BAYAR CAD. | | | BURSA | | | TURKEY |
| PEKAO LEASING SP. Z O.O. | | ul. Zubra 1 | | | WARSZAWA | | 01-066 | POLAND |
| PELICULAS UTILES S.A. DE C.V. | | ESPANA 503-A | COL. SAN NICOLAS TOLENTINO | | IZTAPAL | | 09850 | MEXICO |
| PELLEGRINI FABIO & C. SNC | | VIA TOCCO DA CASAURIA, 65 | | | ROMA | | 00131 | ITALY |
| PELLEGRINI SPA | | VIA LAGO DI NEMI, 25 | | | MILANO | | 20142 | ITALY |
| PELLISA RAFOLS, S.L. | | CARRETERA DE MOJA KM 1 S/N | | | MOJA | OLERDOLA | 08734 | SPAIN |
| PEMATECH GMBH | | ROBERT-GERWIG-STRASSE 23/25 | | | RADOLFZELL | | 78315 | GERMANY |
| PENTACOM S.A. | | SARMIENTO 810 | | | CORDOBA | | X5004EYG | ARGENTINA |
| PENTANGLE TECH SERVICES LLC | | 32969 HAMILTON COURTSUITE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| PERDIZES LOCACAO DE EQUIPAMENTOS | | ISAURA DA SILVIA 377 | | | BELO HORIZONTE | | 31340-270 | BRAZIL |
| PERFILTECNET-SOLUCOES TECNICAS LTDA | | BONFIM DE ABREU 01, LOJA B | | | BELO HORIZONTE | MG | 31155-370 | BRAZIL |
| PERFORM INDUSTRIE SAS | | 2 RUE PIERRE-GILLES DE GENNES | | | CHATELLERAULT | | 86100 | FRANCE |
| PERFORMANCE SOLUTIONS DO BRASIL COM | | EST MUNICIPAL 1156 | | | GUARULHOS | | 07215-040 | BRAZIL |
| PERI S.C P.H.U. P.E.KOCZY | | UL.WOLONOSCI 18 | | | PYRZOWICE | | 42625 | POLAND |
| PERISCOPIO STUDIO DI PESAVENTO RICC | | VIA FILIPPINO LIPPI 5 | | | MILANO | | 20131 | ITALY |
| PERKINELMER SAGLIK VE CEVRE BIL.LTD | | MERKEZ MH. BAGLAR CD. KAGITHANE | | | ISTANBUL | | | TURKEY |
| PerkinElmer Scientific (France) SAS | | 1-3 Allee de LEpervier | | | Villepinte | | 93420 | FRANCE |
| PERKINELMER SCIENTIFICA ITALIA SRL | | VIALE DELLINNOVAZIONE 3 | | | MILANO | | 20126 | ITALY |
| PERKUTE MASCHINENBAU GMBH | | DUESTERBERGSTR. 10 | | | RHEINE | | 48432 | GERMANY |
| PERNAMBUCO DISTRIBUIDORA ATACADISTA | | RUA MANOEL CESAR DE MELO S/N | | | DISTRITO INDUSTRIAL | | 58320-000 | BRAZIL |
| PERRETTA CAR SRL | | VIA SAVIANO 139 | | | NOLA | | 80035 | ITALY |
| PERSCHMANN SP. Z O.O. | | UL. W.MICHALA 43 | | | POZNAN | | 61-119 | POLAND |
| PERSICO USA INC. | | 50450 WING DRIVE | | | SHELBY TWP | MI | 48315 | |
| PERSONALBRINDES LTDA ME | | GERVASIO PIRES 579 | | | RECIFE | | 50050-070 | BRAZIL |
| PERUGIA RICAMBI S.R.L. | | VIA VINCENZO BELLINI 14 | | | ELLERA DI CORCIANO | | 06073 | ITALY |
| PES ENERGIZE | | PO BOX 368 | | | PULASKI | TN | 38478 | |
| PESSOT F LLI SRL | | VIA PER SACILE 111 | | | FRANCENIGO | TV | 31010 | ITALY |
| PETECH | | UL. KOPALNIANA 71 | | | LAZISKA GORNE | | 43-170 | POLAND |
| PETEX JIHLAVA S.R.O. | | U PIVOVARU 4328/13 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| PETPARTNERS INC. | | 8051 ARCO CORPORATE DRIVE, STE 350 | | | RALEIGH | NC | 27617 | |
| PETROFER END.YAGLAR SAN.TIC.AS. | | 10008 SK. NO 1 | | | IZMIR | | 35620 | TURKEY |
| PETROL OFISI A.S. | | UNALAN MAH. NO 82F/7 | | | ISTANBUL | | | TURKEY |
| PETRONAS LUBRICANTS ITALY SPA | | VIA SANTENA 1 | | | VILLASTELLONE | | 10029 | ITALY |
| PETRONAS LUBRICANTS POLAND SP. | | LUBICZ 17 H | | | KRAKOW | | 31-503 | POLAND |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETRONAS LUBRICANTS SPAIN, S.L. | | PI.CAN CASTELLS-ISAAC PERAL | | | CANOVELLES | | 08420 | SPAIN |
| PETRONAS LUBRIFICANTES BRASIL S A | | AV TRAJANO DE ARAUJO VIANA. 2500 | | | CONTAGEM | | 32010-090 | BRAZIL |
| PETRONAS LUBRIFICANTES BRASIL SA | | ESTRADA VELHA GUARULHO 3241, SALA 9 | | | GUARULHOS | | 07210-250 | BRAZIL |
| PETRONAS LUBRIFICANTES BRASIL SA | | RODOVIA BR 101 NORTE, SN, GP C BOX4 | | | GOIANA | | 55900-000 | BRAZIL |
| PEVERE TRASPORTI SRL | | VIA BIELLA 5 | | | UDINE | | 33100 | ITALY |
| PEYK ELEKTRONIK-HAMDI KOSARER | | KUCUK SANAYI SITESI 31 BLOK NO 50 | | | BURSA | | 16260 | TURKEY |
| PF PLASTY CZ S.R.O. | | MASARYKOVA 144 | | | CHUCHELNA | | 747 24 | CZECH REPUBLIC |
| PFEIFFER - DIENSTLEISTUNGEN & | | OTTERNHAEGENERSTRASSE 10 | | | GARBSEN | | 30826 | GERMANY |
| PFEIFFER VACUUM ITALIA SRL | | VIA LUIGI EINAUDI 21 | | | PADERNO DUGNANO | | 20037 | ITALY |
| PGA ADVISORY SPOLKA Z OGRANICZONA | | Jana III Sobieskiego 104/44 | | | Warszawa | | 00764 | POLAND |
| PGL BRASIL LTDA | | AVENIDA CHEDID JAFET 222 | | | SAO PAULO | | 04551-065 | BRAZIL |
| PGL EXPRESS SERVICE LTDA | | RUA GUAIAO 66, CONJ 1303 | | | SANTOS | | 11035-260 | BRAZIL |
| PGL PRIME AGENCIAMENTO DE CARGA LTD | | AV CHEDID JAFET 222, ANDAR 5 | | | SAO PAULO | | 04551-065 | BRAZIL |
| PH MOTOGAMA S.J. | | UL.LAKOWA 22A | | | KRAKOW | | 30199 | POLAND |
| PHINIA DELPHI UK LTD | | BRUNEL WAY, STROUDWATER BUSINESS | | | GLOUCESTERSHIRE | | GL10 3SX | UNITED KINGDOM |
| PHISCO CONSULTORIA EM GESTAO EMPRESARIAL | | PENEDO 300 | | | SAO JOSE DOS CAMPOS | SP | 12237-070 | BRAZIL |
| PHU BEST CENTRUM JEZYKOW OBCYCH | | UL. KOPERNIKA 1B | | | TYCHY | | 43-100 | POLAND |
| PHYSIO SERVICES | | 4 avenue Laurent Cely | | | Asnieres-sur-seine | | 92600 | FRANCE |
| PIAB USA INC. | | 65 SHARP STREET | | | HINGHAM | MA | 02043 | |
| PICARIELLO FLORING S.R.L. | | VIA PEZZA SAN VITO, SNC - FRAZIONE | | | MIRABELLA ECLANO | | 83036 | ITALY |
| PIETRO LO DICO SRL | | VIA VITTORIO EMANUELE 344 | | | PALERMO | | 90134 | ITALY |
| PIEZAS Y MECANISMOS DE AUTOMOCION S | | CALLE VALDEON NO.36 | | | FUENLABRADA | | 28947 | SPAIN |
| PILLAR MEXICANA SA DE CV | | Diego Becerra No. 55 | San Jose Insurgentes | | Ciudad de Mexico | Mexico | 01040 | MEXICO |
| PILZ AUTOMATION SAFETY LP | | 7150 COMMERCE BLVD. | | | CANTON | MI | 48187 | |
| Pilz Czech, s.r.o. | | ZELENY PRUH 95/97 | | | Praha 4 - Branik | | 140 00 | CZECH REPUBLIC |
| PILZ DE MEXICO S DE RL DE CV | | CONVENTO DE ACTOPAN 36 | JARDINES DE STA MONICA | | TLANEPANTLA | | 54050 | MEXICO |
| PILZ EMNIYET OTOMASYON URUNLERI VE | | KAYISDAGI MAH. DUDULLU YOLU CAD. | | | ISTANBUL | | | TURKEY |
| PILZ POLSKA SP ZOO | | UL. RUCHLIWA 15 | | | WARSZAWA | | 02-182 | POLAND |
| PILZ SLOVAKIA SRO | | LUDVIKA SVOBODU 2674/1 | | | POPRAD | | 058 01 | SLOVAKIA |
| PINBLOC WINDROSE GMBH | | CHRISTLAN SUNNER STR.25 | | | KOLN | | 51105 | GERMANY |
| Ping An Property & Casualty Insurance Company of China, Ltd. Shanghai Branch | | No. 8 Changshu Road | Xuhui District | | Shanghai | | 200040 | CHINA |
| Pinghu Aiways Automotive Parts Co., Ltd. | | ZHEJIANG PINGHU TIANCHENG LINGDAI INDUSTRIAL | | | Pinghu | Zhejiang | | CHINA |
| Pinghu Pupeng International Trade Co., Ltd. | | Lindai Town, Pinghu Road | | | Pinghu | Zhejiang | | CHINA |
| Pinkfox Dorota Sokolowska | | Sobieskiego 105/313 | | | Bielsko Biala | | 43-300 | POLAND |
| PINTART SINALIZACAO DE TRANSITO E | | RUA DO CONTORNO (RUA OSVALDO RODRIGUES PEREIRA) 674 | | | BETIM | MG | 32671-528 | BRAZIL |
| PIOLAX CORPORATION | | 139 ETOWAH INDUSTRIAL COURT | | | CANTON | GA | 30114 | |
| Piolax Inc. | | 51 Iwaicho | Hodogaya-ku | | Yokohama-shi | Kanagawa | 2400023 | Japan |
| PIONEER ELECTRONICS COM.LTD | | UNIT 7, 19F GRANDTECH CENTRE, 8 ON PI | | | HONG KONG | | | HONG KONG |
| PIOVAN CENTRAL EUROPE GMBH | | CAMPUS 21, EUROPARING F 10 302 | | | BRUENN AM GEBIRGE | | 2345 | AUSTRIA |
| PIOVAN CZECH REPUBLIC S. R. O. | | TRNKOVA 3140/119G | | | BRNO | | 628 00 | CZECH REPUBLIC |
| PIOVAN MEXICO SA DE CV | | CARRETERA ESTA 431 KM 2.2, 19 LOC 2 | | | QUERETARO | | 11230 | MEXICO |
| PIOVAN MEXICO SA DE CV | | CARRETERA ESTATAL 431 LOCAL 19 2 | | | QUERETARO | | 76246 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIOVAN MUHENDISLIK LTD.STI. | | KAVACIK MAH. HULAGU CADDESI | | | ISTANBUL | | 34810 | TURKEY |
| PIOVAN S.P.A. | | VIA DELLE INDUSTRIE, 16 | | | S. MARIA DI SALA | | 30036 | ITALY |
| PIRAMIDE ESTRUTURA MONTAVEIS LTDA E | | RUA WANDERLEY CARSALADE 153 | | | BETIM | | 32689-362 | BRAZIL |
| PISANI PLASTICOS S A | | BR 116 KM 146 3 15602 | | | CAXIAS DO SUL | | 95059-520 | BRAZIL |
| PISTOIESE LUBRIFICANTI SRL | | VIA CROCE ROSSA 16 | | | MONTALE | | 51037 | ITALY |
| PIT STOP CAR | | VIA RUANDA 23 | | | OLBIA | | 07026 | ITALY |
| PIT STOP SRL | | VIA DE ROBERTO 44 | | | NAPOLI | | 80147 | ITALY |
| PKF ATTEST GESTION SL | | AL RECALDE 36 8 | | | BILBAO | | 48009 | SPAIN |
| PL & TL SRL | | VIA PINEROLO, 84 | | | NONE | TURIN | 10060 | ITALY |
| PL & TL SRL | | VIA TORINO 53 | | | AIRASCA | TO | 10060 | ITALY |
| PL MODULO SP ZOO | | UL. LEDZINSKA 297 | | | LEDZINY | | 43-140 | POLAND |
| PLANSOURCE BENEFITS ADMINISTRATION | | PO BOX 932330 | | | ATLANTA | GA | 31193-2330 | |
| PLASCAR IND DE COMPONENTESPLASTICOS | | AL DO CAFE 450 | | | VARGINHA | | 37026-400 | BRAZIL |
| PLASKAR PLASTIK ENJEKSIYON OTOMOTIV | | KAYAPA SANAYI BOLGESI YESIL CD. | | | BURSA | | 16280 | TURKEY |
| PLASMAN PRECISION PARTS LL | | 1302 SOUTH FIFTH STREET | | | HOPKINS | MN | 55343 | |
| PLASMATREAT GMBH | | QUELLER STR 76-80 | | | STEINHAGEN | | 33803 | GERMANY |
| PLASMATREAT IBERIA SL | | AVENIDA AMERICA 32- ALCORCON | | | MADRID | | 28922 | SPAIN |
| PLASMATREAT ITALIA SRL | | VIA DELLE INDUSTRIE 21/1 | | | MARGHERA | | 30175 | ITALY |
| Plasmatreat Trading (Shanghai) Co., Ltd. | | Room 102-103, Building 2, 1295 Chuangjiao Road | Pilot Free Trade Zone | | Shanghai | | 201206 | CHINA |
| PLAST I C ARTEF PL TDA | | R MARJORI REZENDE ASSIS 41 | | | DIVINOPOLIS | | 35502-021 | BRAZIL |
| PLAST MET AUTOMOTIVE SYSTEMS SP Z O | | BARTOSZA GLOWACKIEGO 21 | | | OLKUSZ | | 32-300 | POLAND |
| PLAST VAC IND COM DE PLASTICO LTDA | | RUA 5 2100 | | | LIMEIRA | | 13481-181 | BRAZIL |
| PLASTEC INDUSTRIA E COMERCIO DE PRO | | R TEXACO 383 | | | BETIM | | 32680-180 | BRAZIL |
| PLASTIC MOLDING TECHNOLOGY, INC. | | 12280 ROJAS DRIVE UNIT A | | | EL PASO | TX | 79936 | |
| PLASTIC MOLDING TECHNOLOGY, LLC | | 12280 ROJAS DRIVE UNIT A | | | EL PASO | TX | 79936 | |
| PLASTIC PLATE LLC | | 5460 CASCADE ROAD | | | GRAND RAPIDS | MI | 49546 | |
| PLASTICA PANARO SRL | | VIA GRAMSCI 438 | | | MARANO | | 41054 | ITALY |
| PLASTICOS BAHI LTDA | | R FRANCA PINTO 254 | | | SAO PAULO | | 04016-001 | BRAZIL |
| PLASTICOS BRELLO S.A. | | POLIGONO INDUSTRIAL DE ARETA CAL N5 | | | HUARTE | NAVARRA | 31002 | SPAIN |
| PLASTICOS BRELLO S.L. | | POLIGONO INDUSTRIAL DE ARETA C/BADO | | | HUARTE | | 31620 | SPAIN |
| PLASTICOS NOVEL SAO PAULO LTDA. | | AV EMILIO MARCONATO 1000 | | | JAGUARIUNA | | 13820-000 | BRAZIL |
| PLASTICOS TECNICOS MEXICANOS | | CARRETERA MEXICO TEQUISQUIAPAN 3 | | | ZONA INDUSTRIAL VALLE DE ORO | | 76803 | MEXICO |
| PLASTICOS TECNICOS MEXICANOS SA DE | | CARRETERA MEXICO TEQUISQUIAPAN KM 3 | | | SAN JUAN DEL RIO | | 76803 | MEXICO |
| PLASTIC-PACK S.R.O. | | ROSNA 18 | | | KOSICE | | 040 01 | SLOVAKIA |
| PLASTICS DESIGN, MANUFACTURING & | | 210 WOODEN SHOE LANE | | | MANHATTAN | MT | 59741 | |
| PLASTIKA A.S. | | Kaplanova 2830/4 | | | Kromeriz | | 76701 | CZECH REPUBLIC |
| Plastika, a.s. | | Novozamocka 222 C | | | Nitra | | 949 05 | SLOVAKIA |
| PLASTIKON INDUSTRIES INC | | 688 SALDOVAL WAY | | | HAYWARD | CA | 94544 | |
| PLASTINO SRL | | VIA POTENZA N.10 | | | RIONERO IN VULTURE | | 85028 | ITALY |
| PLASTIQUES PA-PPELMANN FRANCE S.A.S. | | 3 RUE ROBERT SCHUMAN | | | RIXHEIM CEDEX | | 68172 | FRANCE |
| PLASTMIX IND E COM LTDA | | AVENIDA SANTA MARIA 70 | | | IGARAPE | | 32900-000 | BRAZIL |
| PLASTOMER CORPORATION | | 37819 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150-1096 | |
| PLASTOPLAN POLSKA SP. ZO.O. | | JOZEFA PONIATOWSKIEGO 1 | | | WARSZAWA | | 03-901 | POLAND |
| PLASTOTECNICA EMILIANA SAS | | VIA MARINO SERENARI 6A 6B | | | CASTEL MAGGIORE | | 40013 | ITALY |
| PLASTPEL RECICLAGEM INDUSTRIAL LTDA | | RUA GIRASSOL 30 | | | MAUA | | 09372-030 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAST-STYLE | | 1 RUE DES FONDEURS | | | SOISSONS | | 02200 | FRANCE |
| Plastyko word s.r.o. | | namesti Miru 153/39 | | | Batelov | | 588 51 | CZECH REPUBLIC |
| PLATEFORME TECHNIQUE MONTAJAULT | | 33 AVENUE DE LA LOGE | | | MIGNE AUXANCES | | 86440 | FRANCE |
| PLATINIUM GROUP SAM | | 2, RUE DU GABIAN | | | MONACO | | 98000 | MONACO |
| PLEXUSMEX, S.C. | | BLVD. ARMANDO BIRLAIN 2001 INT 15-A | | | Queretaro | | 76090 | MEXICO |
| PLM PLASTICOS LTDA. | | EST VEREADOR JULIO FERREIRA FIL 441 | | | CAMPINA GRANDE DO SUL | | 83430-000 | BRAZIL |
| PLUS MED SAUDE E SEGURANCA DO TRABALHO | | DR FERNANDO GONCALVES CASCAO 227 | | | CABO DE SANTO AGOSTINHO | PE | 54510-410 | BRAZIL |
| PLUT D.O.O. | | SENOZETI 91A | | | DOL PRI LJUBLJANI | | 1262 | SLOVENIA |
| PLUXEE BENEFICIOS BRASIL S.A. | | AL ARAGUAIA 1142 | | | BARUERI | | 06455-000 | BRAZIL |
| PLUXEE ESPANA SAU | | VIA DE LOS POBLADOS | | | MADRID | | 28033 | SPAIN |
| PMA INNOVA ADMINISTRACAO CONDOMINIAL | | AV. BRIG. FARIA LIMA 3144 | | | SAO PAULO | SP | 01451-000 | BRAZIL |
| PMC AMERICA INC. | | 1580 ONE TOWNE SQUARE | | | SOUTHFIELD | MI | 48076 | |
| PMG POLMETASA SAU | | URIBARRI ETORBIDEA 36 | | | ARRASATE | MONDRAGON | 20500 | SPAIN |
| PMS MEDICALISATION | | 260 RUE RENE DESCARTES | | | AIX EN PROVENCE | | 13857 | FRANCE |
| PNEUMATIC IND-TECH S.R.L. | | VIA CALCATELLI, 5 | | | VILLASTELLONE | | 10029 | ITALY |
| PNS Japan Co., Ltd. | | 1-42 Hirotacho | Nakagawa-ku | | Nagoya-shi | Aichi | 4540867 | Japan |
| PNT INDUSTRY | | BRANES 2 LOT AL GHORFA, AV MOHAMED | | | TANGER | | 9000 | MOROCCO |
| PO LIGHTING CZECH S.R.O | | SUVOROVOVA 195 | | | SENOV U NOVEHO JICINA | | 742 42 | CZECH REPUBLIC |
| POCAR DIGITAL - POZZI CARLO | | VIA PROVINCIALE, 18 | | | COLVERDE FRAZ. GIRONICO | | 22041 | ITALY |
| POCZTA POLSKA PPUP | | UL.PL. MALACHOWSKIEGO 2 | | | WARSZAWA | | 00-940 | POLAND |
| POCZTA POLSKA S.A. | | PL.ODDZ.MLODZIEZY POWSTANCZEJ 7 | | | KATOWICE | | 40949 | POLAND |
| PODIUM TECHNOLOGY LIMITED | | 33 St Johns Road | | | Bathwick | Bath | BA26PX | UNITED KINGDOM |
| POEPPELMANN GMBH & CO. KG | | BAKUMER STRASSE 73 | | | LOHNE | | 49393 | GERMANY |
| POIMEC SRL | | VIA F.LLI CEIRANO, 20 | | | MONCALIERI | TO | 10024 | ITALY |
| POIMEC SRL | | VIA SEBASTIANO BEATO VALFRE N. 4 | | | TORINO | | 10024 | ITALY |
| POIMEC SRL | | VIA VITTIME DI P.ZZA FONTANA 17/19 | | | MONCALIERI | TO | 10024 | ITALY |
| POINT TECNOLOGIA EM AUTOMACAO E CON | | RUA RIO GRANDE DO SUL 464-OF | | | JANDIRA | | 06612-220 | BRAZIL |
| POIRINO SPA | | VIA RIVA 27 | | | BUTTIGLIERA DASTI | | 14021 | ITALY |
| Pojectec Co., Ltd. | | 5007 Ryumai-cho | | | Ota-shi | Gunma | 3730806 | Japan |
| POLI-MIXER COMERCIO DE PLASTICOS | | AV. ITAMARATI 1605 | | | SANTO ANDRE | | 09290-730 | BRAZIL |
| POLIMOLD INDL SA | | EST DOS CASA 4585 | | | SAO BERNARDO DO CAMPO | | 09840-000 | BRAZIL |
| POLITECNICO DI TORINO (DENERG) | | CORSO DUCA DEGLI ABRUZZI 24 | | | TORINO | | 10129 | ITALY |
| POLIURETANOS SW LEON S.A DE | | Carretera Leon-Silao Km 12.2202 E | Col. Lopez | | Leon | Guanajuato | 37680 | MEXICO |
| POLIURETANOS SW SA DE CV | | Luis Pasteur 5 Mz. 2 Lt. 7 | Fracc. Industrial Cuamatla | | Cuautitlan Izcalli | Mexico | 54730 | MEXICO |
| POLLIN ELECTRONIC GMBH | | MAX POLLIN STRASSE 1 | | | PFOERRING | | 85104 | GERMANY |
| POLMET P.P.H. LACH HENRYK | | UL.PIOTROWICKA 28 | | | JEDLNIA LETNISKO | | 26-630 | POLAND |
| POLO AR C PECAS REPRES LTDA | | R CAVOUR 934 | | | SAO PAULO | | 03136-010 | BRAZIL |
| POLOMARCONI TELSA SPA | | VIA CRISTOFORO COLOMBO 29/31 | | | OSIO SOTTO | | 24046 | ITALY |
| POLOTTO NADIO & C. SNC | | VIA CRISTOFORO COLOMBO 5 | | | CORDENONS | | 33084 | ITALY |
| POLPLASTIC SPA | | VIA CAZZAGHETTO 127/A | | | ARINO DI DOLO | | 30031 | ITALY |
| POLSKIE CENTRUM AKREDYTACJI | | UL. SZCZOTKARSKA 42 | | | WARSZAWA | | 01-382 | POLAND |
| POLTI DIS TICARET LTD.STI. | | PERPA TICARET MERKEZI A BLOK KAT 11 | | | ISTANBUL | | | TURKEY |
| POLYCHARGE AMERICA, INC. | | 10960 NORTH STALLARD PLACE | | | TUCSON | AZ | 85737 | |
| POLYDEC S.A. | | CH. DU LONG-CHAMP 99 | | | BIEL/BIENNE | | CH-2504 | SWITZERLAND |
| POLYDEC S.A. | | CH. DU LONG-CHAMP 99 | | | BIENNE | | 2504 | SWITZERLAND |
| POLYFILM LLC | | 623 LANGTRY | | | EL PASO | TX | 79902 | |
| POLYKAP S.R.L. | | VIA GREGORIO CASTALDIO 17/A | | | SERRAVALLE | | 47899 | SAN MARINO |
| POLYSEAL INDUSTRIA E COMERCIO DE VE | | AV AFONSO MONTEIRO DA CRUZ 1080 | | | DIADEMA | | 09980-550 | BRAZIL |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLYWORKS BRASIL SOLUCOES EM METROLOGIA | | ALAMEDA DOS MARACATINS 426 | | | SAO PAULO | SP | 04089-000 | BRAZIL |
| PONTES E BARBOSA SERVICOS | | RUA JASMIM 810, APT 03 D | | | CAMPINAS | | 12087-460 | BRAZIL |
| PONTO K STORE LTDA | | RUA BARAO DE SOUZA LEAO 1301 | | | RECIFE | | 51030-300 | BRAZIL |
| POPEL K.W. FOP | | TULCZYNSKA 9B/42 | | | KIJOW | | 04080 | UKRAINE |
| POPPELMANN GMBH & CO. KG | | BAKUMER STRASSE 73 | | | LOHNE | | 49393 | GERMANY |
| POREXI | | HORYMIROVA 416/75 | | | OSTRAVA | | 700 30 | CZECH REPUBLIC |
| POREXI S.R.O. | | POREXI LTD. HORYMIROVA STR. 416/75 | | | OSTRAVA | | 700 30 | CZECH REPUBLIC |
| POREXI S.R.O. | | HORYMIROVA 416/75 | | | OSTRAVA - JIHLAVA | | 700 30 | SLOVAKIA |
| Porexi, s.r.o. | | Horymirova 416/75 | | | Ostrava - Zabreh | | 700 30 | CZECH REPUBLIC |
| Porite Corporation | | 2-121 Nisshincho | Kita-ku | | Saitama-shi | Saitama | 3310044 | Japan |
| PORITE EUROPE | | SN 5 VOIE COMTE JOLY DE FLEURY | | | BONDOUFLE | | 91070 | FRANCE |
| PORTA SOLUTIONS SPA | | VIA S LORENZO 39 | | | VILLA CARCINA | | 25069 | ITALY |
| PORTAL DO ACRILICO LTDA | | DAS PETUNIAS 637 | | | BELO HORIZONTE | | 30690-020 | BRAZIL |
| PORTAL SISTEMAS DE ENERGIA EIRELI | | RUA TUPINAMBAS 662 | | | DIADEMA | | 09991-090 | BRAZIL |
| PORTLAND PRODUCTS LLC | | 271 MORSE DRIVE | | | PORTLAND | MI | 48875 | |
| POSCO (Foshan) Steel Processing Co., Ltd. | | Shunde District | | | Foshan | Guangdong | 528313 | CHINA |
| POSCO INTERNATIONAL AMERICA CORP | | 23 300 FRANK W. BURR BLVD. STE | | | TEANECK | NJ | 07666 | |
| POSCO MPPC SA DE CV | | CARRETERA KM 550 SANTA ANA XALM 190 | | | HUEJOTZINGO | | 74169 | MEXICO |
| POSTE ITALIANE S.P.A. | | VIALE EUROPA 190 | | | ROMA | | 00144 | ITALY |
| POSTEL SPA | | VIALE G. MASSAIA 31 | | | ROMA | | 00154 | ITALY |
| POTTENCIAL SEGURADORA S.A. | | AV RAJA GABAGLIA 1143, 19 ANDAR | | | BELO HORIZONTE | | 30380-403 | BRAZIL |
| POVVER PNOMATIK PROSES LTD. STI. | | NILUFER TICARET MERKEZI 634. SOK. | | | BURSA | | 80030 | TURKEY |
| POWER INDUSTRIAL LTDA. | | SIDNEY DE SOUZA BARBOSA JUNIOR 234 | | | PARQUE VIA NORTE | | 13065-804 | BRAZIL |
| POWER-STAR ELECTRONICS CO., LIMITED | | FACTORY D, 10/F, WAYLEE INDUSTRIAL | | | HONGKONG | | | HONG KONG |
| POWERTICA ENERGIE A.S. | | V CELNICI 1031/4 | | | PRAHA 1 | | 110 00 | CZECH REPUBLIC |
| PPG CIESZYN SPOLKA AKCYJNA | | Ul. Chemikow 16 | | | Cieszyn | | 43-400 | POLAND |
| PPG INDUSTRIAL DO BRASIL | | RODOVIA ANHANGUERA KM106 | | | SUMARE | | 13180-900 | BRAZIL |
| PPG INDUSTRIES DE MEXICO S.A DE C.V | | CALLE LIBRAMIENTO A TEQUISQUIAPA 66 | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| PPG ITALIA SALES & SERVICES SRL | | VIA SERRA 1 | | | QUATTORDIO | | 15028 | ITALY |
| PPHU PAWEL BIEGUN | | LACZNA 28 | | | ZYWIEC | | 34-300 | POLAND |
| PPI INSPECTION LIMITED | | 3000 LONGDONG ROAD | | | SHANGHAI | | 200120 | CHINA |
| PPI INSPECTION LIMITED | | ROOM 327, BULIDING NO.3, CANGYUAN ROA | | | SHANGHAI | | | CHINA |
| PPI INSPECTION LIMITED | | 1205 FLAT/RM 12F, TAI SANG BANK BUI | | | HONG KONG | | 999077 | HONG KONG |
| PPM-WATER SERVICE S.R.O. | | KLOKNEROVA 124511 | | | PRAHA | | 148 00 | CZECH REPUBLIC |
| PPO Group CZ, s.r.o. | | Brnenska 2938/25 | | | Znojmo | | 671 81 | CZECH REPUBLIC |
| PPT TECHNOLOGICAL | | INDUSTRIA 3-5 | | | SANT ESTEVE SESROVIRES | | 08635 | SPAIN |
| PQM SOLUTIONS | | RUFINO TAMAYO 335 COLONIA SAN ISIDR | | | SALTILLO | | 25254 | MEXICO |
| PQTS SAS DE CV | | CALLE PASEO DE LOS CLARINES 8251 | | | CD JUAREZ | | 32696 | MEXICO |
| PRADO HOTEL LTDA EPP | | ANTONIO PRADO 32 | | | AMPARO | | 13900-374 | BRAZIL |
| PragoBoard s. r. o. | | Zateckych 1532/7 | | | Praha 4 | | 140 00 | CZECH REPUBLIC |
| PRAXAIR MEXICO S DE RL CV | | Biologo Maximino Martinez 3804 | San Salvador Xochimanca | | Ciudad de Mexico | Mexico | 02870 | MEXICO |
| PRAXAIR MEXICO S DE RL DE CV | | BIOLOGO MAXIMINO MTZ 3804 | | | AZCOPOTZALCO | | 02870 | MEXICO |
| PRC EQUIPMENT MEXICO S DE RL | | Av. Presidente Masaryk 111 Piso 1 | Chapultepec Morales, Miguel Hidalgo | | Ciudad de Mexico | Mexico | 03100 | MEXICO |
| PRC EQUIPMENT MEXICO S DE RL | | Av. Presidente Masaryk 111 Piso 1 | Chapultepec Morales, Miguel Hidalgo | | Ciudad de Mexico | Mexico | 3100 | MEXICO |
| PRD INC | | 747 WASHBOARD RD | | | SPRINGVILLE | IN | 47462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRD INC | | 747 WASHBOARD RD | | | SPRINGVILLE | IN | 47562 | |
| PREALPINA SRL | | VIALE VENEZIA 50 | | | CONEGLIANO | | 31015 | ITALY |
| PRECIFORGE SAS | | 45 AVENUE LEO LAGRANGE | | | THIERS | | 63300 | FRANCE |
| PRECIOSA a.s. | | Konsky Trh 197 | | | Turnov | | 511 01 | CZECH REPUBLIC |
| PRECISION BRUSH COMPANY | | 6700 PARKLAND BLVD. | | | SOLON | OH | 44139 | |
| PRECISION MASKING, INC. | | 721 LAVOY ROAD | | | ERIE | MI | 48133 | |
| Precision Micro Limited | ATTN RACHAEL OCONNOR | 11 VANTAGE WAY | | | BIRMINGHAM | | B24 9GZ | UNITED KINGDOM |
| PRECISION MICRO LIMITED | | SN VANTAGE WAY | | | BIRMINGHAM | | B249GZ | UNITED KINGDOM |
| PRECISION MODERNA SA DE CV | | CALLE INDUSTRIA TEXTIL 11 | | | NAUCALPAN | | 53370 | MEXICO |
| PREFEITURA DE BETIM | | RUA PARA DE MINAS 640 | | | BETIM | | 32600-412 | BRAZIL |
| PREFEITURA DE CONTAGEM | | AV. PRESIDENTE TANCREDO 200, TERREO | | | CONTAGEM | | 32017-900 | BRAZIL |
| PREFEITURA DO MUNICIPIO DE HORTOLAN | | HORTOLANDIA | | | HORTOLANDIA | | | BRAZIL |
| PREFEITURA MUNICIPAL DE AMPARO | | AVENIDA BERNADINO DE CAMPOS 705 | | | AMPARO | | 13900-400 | BRAZIL |
| PREFEITURA MUNICIPAL DE VARGINHA - | | RUA JULIO PAULO MARCELLINI 50 | | | VARGINHA | | 37018-050 | BRAZIL |
| PREGO | | PLONOW 41/3 | | | SOSNOWIEC | | 41200 | POLAND |
| PREMA S.A. | | UL.JAKTOROWSKA 3/5 | | | WARSZAWA | | 01-202 | POLAND |
| PREMENA INDUSTRIA E COMERCIO LTDA | | R GUARANESIA 599 | | | SAO PAULO | | 02112-001 | BRAZIL |
| PREMIATTA EDITORA E MARKETING | | ENGENHEIRO JORGE OLIVA 111 | | | SAO PAULO | SP | 04362-060 | BRAZIL |
| PREMIER FARNELL UK LIMITED | | 150 ARMLEY ROAD | CANAL ROAD | | LEEDS | | LS122TU | UNITED KINGDOM |
| PREMIER FARNELL UK LIMITED | | 150 ARMLEY ROAD | | | LEEDS | W Yorks | LS12 2QQ | UNITED KINGDOM |
| PREMIER PLASTICS | | 9680 SOUTH OAKWOOD PARK DRIVE | | | FRANKLIN | WI | 53132 | |
| PREMIUM FILTERS SP. Z O.O. | | UL. GRUNWALDZKA 43 | | | PRUSZKOW | | 05-800 | POLAND |
| Preparatyka | | Debiniec 3 | | | Margonin | | 64-830 | POLAND |
| PRES METAL OTOM.YAN SANAYI VE TIC.A | | 3.CD NO 2 | | | BURSA | | 34555 | TURKEY |
| PRESENT SPA | | VIA CECHOV 48 | | | MILANO | | 20151 | ITALY |
| PRESERTEC SERV CALIBRACAO LTDA EPP | | AV GASTAO VIDIGAL NETO 220 | | | PINDAMONHANGABA | | 12414-020 | BRAZIL |
| PRESFORM PLASTIK LEVHALARI SAN.TIC. | | DEMIRCI MAH BITKI SK. 2/1 | | | BURSA | | 16100 | TURKEY |
| PRESMAK TECNICA EM INJETADOS | | AV FORTE DO LEME 360 | | | SAO PAULO | | 08340-010 | BRAZIL |
| PRESS METROLOGIA COMERCIO DE EQUIPA | | AVENIDA DOM PEDRO I 719 | | | SANTO ANDRE | | 09110-001 | BRAZIL |
| Prestige technology s. r. o. | | Druzebni 679/2d | | | Olomouc | | 779 00 | CZECH REPUBLIC |
| PRETTL ADION POLSKA SP. Z O.O. | | UL. GLINKI 146 | | | BYDGOSZCZ | | 85-861 | POLAND |
| PREVENT DIGITAL LAB SRL | | VIA SEMPIONE 26 | | | VERGIATE | | 21029 | ITALY |
| PREVENTEC SP. Z O. O. | | UL. BIELSKA 179 | | | CIESZYN | | 43-400 | POLAND |
| PREVIACAO CONSULT E SERVICOS EM | | CORNELIO VAZ DE MELO 11 | | | CONTAGEM | MG | 32215-040 | BRAZIL |
| PREVING CONSULTORES SLU | | CALLE SANTA LUCIA NUM. 12 | | | MERIDA | BADAJOZ | 06800 | SPAIN |
| PRI INVEST S.C. | | RYBNICKA 16G | | | PSZCZYNA | | 43-200 | POLAND |
| PRIDGEON & CLAY INC | | 50 COTTAGE GROVE SW | | | GRAND RAPIDS | MI | 49507 | |
| PRIMA ZANETTI SRL | | VIALE REGIONE VENETO 11 ZI CAMIN | | | PADOVA | | 35127 | ITALY |
| PRIME SRL | | VIA OSTIENSE 387/A | | | ROMA | | 00146 | ITALY |
| PRIMUS FORLI MEDICAL CENTER SRL | | VIA PUNTA DI FURRO 2/C | | | FORLI | | 47122 | ITALY |
| PRINCETON LEMITAR INDUSTRIA E COMER | | AV DAS NACOES UNIDAS 10989 | | | SAO PAULO | | 04578-900 | BRAZIL |
| PRINCIPAL MANUFACTURING CORPORATION | | 2800 SOUTH 19 TH AVENUE | | | BROADVIEW | IL | 60155 | |
| PRINCOARVI PRODUCTOS INDUSTRIALES D | | CALLE 109 B ORIENTE 13 | | | PUEBLA | | 72492 | MEXICO |
| PRINT & PROOF GMBH | | WURZERSTRASSE 15 | | | MUENCHEN | | 80539 | GERMANY |
| PRINTEL BURO MAKINALARI TICARET LTD | | 29 EKIM MAH. NO 24/A | | | BURSA | | | TURKEY |
| PRINTILION POLAND ANDRZEJ RUDZKI | | Al. Pilsudskiego 36/616 | | | DABROWA GORNICZA | | 41-303 | POLAND |
| PRIORITY FREIGHT LTD | | 6-7 MENZIES ROAD | | | DOVER | | CT16 2HQ | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priority Freight Sp. z o.o | | Szybowcowa 31 | | | Wroclaw | | 54-130 | POLAND |
| PRISMATIC VDS PRIS S PREC LTDA | | AV JOHN BOYD DUNLOP 1230 | | | SOROCABA | | 18087-155 | BRAZIL |
| PRISTA OIL CZECH s. r. o. | | Spitalska 885/2a | | | Praha 9 | | 190 00 | CZECH REPUBLIC |
| PRIVER INDUSTRIALE S.R.L. | | VIA DELLO STADIO - ZONA INDUST. | | | CAROSINO | | 74021 | ITALY |
| PRO AMB TECN LTDA | | RDV FERNAO DIAS KM 691 S N | | | LAVRAS | | 37200-000 | BRAZIL |
| PRO ANALISE QUIMICA E | | PIRACICABA 292 | | | COTIA | | 06716-100 | BRAZIL |
| PRO AUTOMATIC SP Z OO | | KOSCIUSZKI 227 | | | KATOWICE | | 40-600 | POLAND |
| PRO JUVENTA GGMBH | | THEODOR-HEUSS-STR. 19/13 | | | REUTLINGEN | | 72762 | GERMANY |
| PRO METAL INDUSTRIAL LTDA | | V ANHANGUERA KM 145 S/N | | | LIMEIRA | | 13480-970 | BRAZIL |
| PRO PHARMACOS | | AV. MANOEL DA NOBREGA 196 | | | MAUA | | 09380-120 | BRAZIL |
| PRO POWER INC. | | 7730B TRINITY ROADSUITE 126-127 | | | CORDOVA | TN | 38018 | |
| PROAIR FILTRE SAN.VE TIC.LTD.STI. | | ALTINSEHIR MAH. 163. (280 99 NILUFER | | | BURSA | | 16120 | TURKEY |
| PROAIR-CHARTER TRANSPORT GMBH | | GOTTLIEB-MANZ-STR. 1 | | | FILDERSTADT | | 70794 | GERMANY |
| PROAUTOMOTIVE SP. Z O.O. | | KOLEJOWA 28 | | | DEBICA | | 39200 | POLAND |
| PROBA OS INDUSTRIEBERATUNG | | LICHTENSTEINSTRASSE 40 | | | GOENNINGEN | | 72770 | GERMANY |
| PROBET PRO Spolka z o.o. | | ul. Limanowskiego 9/2 | | | Chorzow | | 41 506 | POLAND |
| PROBET SP. Z O.O. | | Ul. Limanowskiego 9/1 | | | Chorzow | | 41-506 | POLAND |
| PROCAD SA | | UL. KARTUSKA 215 | | | GDANSK | | 80-122 | POLAND |
| PRO-CARS GROUP | | PPODLESKA 16, 43-100 | | | SLASKIE | | 43-100 | POLAND |
| PRO-CARS GROUP SP. Z O.O. | | UL. PODLESKA 16 | | | TYCHY | | 43-110 | POLAND |
| PROCARS GROUP SPOLKA Z OGRANICZONA | | UL. PODLESKA 16 | | | TYCHY | | 43-100 | POLAND |
| PRO-CARS SP. Z O.O. S.K. | | PODLESKA 16 | | | TYCHY | | 43-100 | POLAND |
| PROCEMEC | | AV. LIC. BENITO JUAREZ 46 | | | TEPOTZOTLAN | | 54605 | MEXICO |
| PROCEMEC S.A. DE C.V. | | Av. Lic. Benito Juarez 46 | Tlacateco | | Tepotzotlan | Mexico | 54605 | MEXICO |
| PROCEMEC SA DE CV | | Av. Lic. Benito Juarez 46 | Tlacatecom | | Tepozotlan | Mexico | 54600 | MEXICO |
| PROCEMEC, S.A DE C.V | | 1723 WEST HAMLIN RD. | | | ROCHESTER HILLS | MI | 48309 | |
| PROCESNA AUTOMATIZACIA AS KOSICE | | STROJARENSKA 1 | | | KOSICE | | 040 01 | SLOVAKIA |
| PROCESOS ELECTROFORETICOS SA DE CV | | AIERA 330 | | | FRACC. PARQUE INDUSTRIAL | | 25900 | MEXICO |
| PROCESOS GASTRONOMICOS DE CALI | | Guillermo Purcell 119-2 | Centro | | Saltillo | Coahuila | 25000 | MEXICO |
| PROCESOS INDUSTRIALES DEL SUR S.L | | ZONE FRANCHE DEXPORTATION | | | TANGER | | 90000 | MOROCCO |
| PROCESS DEVELOPMENT CORPORATION | | RUA CATEQUESE 1171 | | | SANTO ANDRE | | 09090-401 | BRAZIL |
| PROCIMEC S DE RL DE CV | | JUAN KEPLER 7230 | | | CD JUAREZ | | 32528 | MEXICO |
| PROCLEA S.R.L. | | VIA DEI PIOPPI, 12 | | | OPERA | | 20090 | ITALY |
| PRO-CLIMA AR CONDICIONADO LTDA - ME | | DNAR MENDES FERREIRA 97, A | | | BELO HORIZONTE | | 31920-070 | BRAZIL |
| PROCSMETALIC S.A. DE C.V. | | CALLE PONIENTE 116., NO EXT. CO 756 | | | GUSTAVO A. MADERO | | 07760 | MEXICO |
| PRODINGER VERPACKUNG GMBFI & CO.KG | | ROSENAUER STRASSE 115 | | | COBURG | | 96450 | GERMANY |
| Prodotti BAUMANN S.R.L. | ATTN GUERINI | VIA CONICCHIO 34 | | | BRESCIA | | 25136 | ITALY |
| PRODOTTI BAUMANN S.R.L. UNIPERSONAL | | VIA CONICCHIO 34 | | | BRESCIA | | 25136 | ITALY |
| PRODREX SP Z O.O. | | UL.WOLNOSCI 92D | | | RUDOLTOWICE | | 43-229 | POLAND |
| PRODUCCIONES EVENTCOM S.A DE | | 5 de Mayo 638 | Zona Centro | | Aguascalientes | AGS | 20000 | MEXICO |
| PRODUCTOS LAMINADOS DE MONTERREY SA | | CARRETERA A COLOMBIA KM 5.75 S/N | | | GENERAL ESCOBEDO | | 66052 | MEXICO |
| PRODUCTOS Y SERVICIOS BHP | | Tomas Alba Edison 4 | Industrial San Nicolas | | Tlalnepantla de Baz | Mexico | 54030 | MEXICO |
| PRODUCTOS Y SERVICIOS BHP SA DE CV | | TOMAS ALBA EDISON NO 4 FRACC INDUST | | | TLALNEPANTLA DE BAZ | | 54030 | MEXICO |
| PRODUCTOS Y SUMINISTROS FABRILES | | PAKISTAN 7207 | | | CD JUAREZ | | 32697 | MEXICO |
| PROELL GMBH | | TREUCHTLINGER STRASSE, 29 | | | WEISSENBURG | | 91781 | GERMANY |
| PROELL INC | | 2751 DUKANE DRIVE | | | ST CHARLES | IL | 60174 | |
| PROELL KG | | TREUCHTLINGER STRASSE, 29 | | | WEISSENBURG | | 91781 | GERMANY |
| PROENERGY S.R.O. | | PRIEMYSELNA 1 | | | LIPTOWSKY MUKULAS | | 031 01 | SLOVAKIA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFAL s.r.o. | | Matuskova 2 | | | Kosice | | 04011 | SLOVAKIA |
| PROFESIA S.R.L. | | VIA PO N.1 | | | TORINO | | 10123 | ITALY |
| PROFESSIONAL CAR | | STRADA BENEDETTA, 57/A | | | PARMA | | 43100 | ITALY |
| PROFESSIONAL CONGRESS & SOUND SAS | | VIA LA PIRA, 5 | | | TROFARELLO | | 10028 | ITALY |
| PROFESSIONAL RELO SRL | | CDC VIALE COLLEONI PALAZZO ORI 15-2 | | | AGRATE BRIANZA | | 20864 | ITALY |
| PROFESSIONAL TOOLS & DIES SDN BHD | | 7118 KAWASAN | PERINDUSTRIAN MAK MANDIN | | BUTTERWORTH | | 13400 | MALAYSIA |
| PROFI Chemical s.r.o. | | Prikop 843/4 | | | Brno | | 602 00 | CZECH REPUBLIC |
| PROFI-CHLAD SRO | | Tratova 6 | | | KOSICE | | 040 18 | SLOVAKIA |
| PROFI-ENGLISH KATARZYNA GDESZ | | UL. NOWA 1H | | | SOSNOWIEC | | 41215 | POLAND |
| PROFI-KANAL SRO | | JUZNA TRIEDA 82 | | | KOSICE | | 040 01 | SLOVAKIA |
| PROFIL NARZEDZIA GORKA SPOLKA JAWNA | | UL. MALWOWA 1 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| PROGERAL INDUSTRIA ARTEF PLASTS LTD | | R WALTER BARUFALDI 300 | | | IPERO | | 18560-000 | BRAZIL |
| PROGETTO SERVICE SRL | | VIA ARDUINO. 4 | | | TORINO | | 10134 | ITALY |
| PROGIND SRL | | STRADA TOMBOLETO SN | | | AZEGLIO | | 10010 | ITALY |
| PROGIND SRL | | STR.DA TOMBOLETO, 1 | | | AZEGLIO | | 10010 | ITALY |
| PROGRAME TECH SOLUTIONS LTDA | | RUA RIO GRANDE DO NO 1435, SALA 708 | | | BELO HORIZONTE | | 30130-138 | BRAZIL |
| PROGRESSIVE STAMPING DE MEXICO | | CALLE 2, FRACC IND. BENITO JUARE 31 | | | QUERETARO | | 76120 | MEXICO |
| PROIMP CONSULTING LUKASZ PETRUS | | UL. JULIUSZOWSKA 72 | | | SOSNOWIEC | | 41-215 | POLAND |
| PRO-INFO S.C. WOJCIECH KLIS, MACIEJ | | UL. WITA STWOSZA 11B | | | BIELSKO-BIALA | | 43-300 | POLAND |
| PROINV BRASIL SERVICOS EMPRESARIAIS | | AV DR LUIS ROCHA MIRA 159, CONJ 52B | | | SAO PAULO | | 04344-010 | BRAZIL |
| PROJECTES I MECANITZATS ALSINA SL | | ROURES, 4 | | | BALSARENY | | 08660 | SPAIN |
| PROJECTOR EQUIPAMENTOS AUDIO VISUAL | | R DEZ 397 | | | CONTAGEM | | 32371-320 | BRAZIL |
| PROLOJIK MEKATRONIK SAN. VE TIC. LT | | MINARELICAVUS MH CELIK 290 NO 7-B/1 | | | BURSA | | 16220 | TURKEY |
| PROMAFLEX INDL LTDA | | R ROBERTO PASCOAL IGNACIO 70 | | | TABOAO DA SERRA | | 06753-420 | BRAZIL |
| PROMAG S.A. | | ROMANA MAYA 11 | | | POZNAN | | 61-371 | POLAND |
| PROMAN S.R.O. | | ZA PIVOVAREM 830 | | | CHRUDIM | | 537 01 | CZECH REPUBLIC |
| PROMAN SRO | | TRENCIANSKA 1880/20 | | | NOVE MESTO N.V. | | 915 01 | SLOVAKIA |
| PROMATIK | | UL. SZAFIROWA 37 | | | MORAWICA | BILCZA | 26-026 | POLAND |
| PROMEK ROBOTIC SOLUTIONS SRL | | CORSO MONCENISIO 63 | | | ROSTA | | 10090 | ITALY |
| PROMO+ | | Masarykovo nam. 35 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| PROMOTIVE S.A. | | O HIGGINS 2367 P. 2 | | | CAPITAL FEDERAL | | C1428AGK | ARGENTINA |
| PROMOTORA DE TUERCAS Y TORNILLOS SA | | AV INDEPENDENCIA OTE 1309 | | | TOLUCA | | 50070 | MEXICO |
| Prompt 2 Servis, v.o.s. | | Skolni 4 | | | Ceske Budejovice | | 370 10 | CZECH REPUBLIC |
| Pronovo, s.r.o. | | Druzstevni 9a | | | Ceske Budejovice | | 370 06 | CZECH REPUBLIC |
| PROOPTIMUM LUZYNSKI ANDRZEJ SP. J. | | UL. PTASIA 3 | | | SOSNOWIEC | | 41-200 | POLAND |
| PROPAGROUP S.P.A. | | VIA GENOVA, 5/B | | | RIVOLI | | 10098 | ITALY |
| PROPELEC SL | | CALLE BOTIGUERS NUM 3 | | | PATERNA | | 46980 | SPAIN |
| PROPERTY MANAGEMENT CENTRIC SERVICES LLC | | 100 S. ASHLEY DRIVE SUITE 600 | | | TAMPA | FL | 33602 | |
| PROPLASTICA SP. Z O.O. | | UL.LEBORSKA 26 | | | BYTOW | | 77-100 | POLAND |
| PROSEGUR SOLUCIONES INTEGRALES DE | | CALLE PAJARITOS NUM 24 | | | MADRID | | 28007 | SPAIN |
| PROSEK EQPTOS SEG LTDA. | | AV SAO JERONIMO 2567 | | | AMERICANA | | 13470-310 | BRAZIL |
| PROSES IS GUVENLIGI SAN. TIC. LTD. | | UCEVLER MAH. NO 26 | | | BURSA | | | TURKEY |
| Prosper (Changzhou) Auto Parts Co., Ltd. | | Tianshan Road, Xinbei District | | | Changzhou | Jiangsu | 213032 | CHINA |
| PROSPER COMERCIO DE PECAS E | | ORESTES BARBOSA 319 | | | GUARULHOS | | 07123-000 | BRAZIL |
| Prospira Co., Ltd. | | 2-7-1 Nihonbashi | Chuo-ku | | Tokyo | | 1036014 | Japan |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROST S.R.O. | | HANKOVCE 45 | | | HANKOVCE | | 08646 | SLOVAKIA |
| PROTECCION TECNICA PREMIER SC | | AV TECNOLOGICO 3152 | | | CD JUAREZ | | 32610 | MEXICO |
| PROTECT CORR IND. E COM. DE EMBALAG | | RUA ARATIBA 228 | | | LIMEIRA | | 13481-208 | BRAZIL |
| PROTECTIVE INDUSTRIES INC CAPL | | 2150 ELMWOOD AV. | | | BUFFALO | NY | 14207 | |
| PROTENGE EQUIP. PROTECAO INDIVIDUAL | | AV. ULTRAMARINO 490 | | | SAO PAULO | | 02441-000 | BRAZIL |
| Proterial Co., Ltd. | | 6F, 5-6-36 Toyosu | Koto-ku | | Tokyo | | 1350061 | Japan |
| Proterial Specialty Steel Co., Ltd. | | 5-6-36 Toyosu | Koto-ku | | Tokyo | | 1350061 | Japan |
| PROTEV INTERNACIONAL INC | | 7148 TIERRA ROJA | | | EL PASO | TX | 79912 | |
| PROTEV INTERNATIONAL GMBH | | FISCHBACHER STR. 7, 96364 | | | MARKTRODACH | | | GERMANY |
| PROTEV INTERNATIONAL, INC. | | PO BOX 220369 | | | EL PASO | TX | 79913 | |
| PROTISA COMERCIAL SA DE CV | | AV ADOLFO LOPES MATEO NO. 65 | | | CIUDAD DE MEXICO | | 52966 | MEXICO |
| Protocom s.r.o. | | Pod Vytahem 370/30 | | | Slezska Ostrava | | 710 00 | CZECH REPUBLIC |
| PROTOMINAS I C LTDA | | R C 601 | | | BETIM | | 32680-520 | BRAZIL |
| PROTON SOLUCOES EIRELI - ME | | AV. AFONSO MONTEIRO DA CRUZ 386 | | | DIADEMA | | 09980-550 | BRAZIL |
| PROVAL SERVICE SRL | | VIA OLIVETTI, 7/A | | | OSNAGO | | 23875 | ITALY |
| PROVEEDOR INDUSTRIAL TECNICO SA DE | | REYES CATOLICOS 2152 | | | JALISCO | | 44950 | MEXICO |
| PROVEEDOR OCASIONAL | | AAAAA 9999 | | | CAPITAL FEDERAL | | 1001 | ARGENTINA |
| PROVEEDOR OCASIONAL | | XAXAXAXAXAXAXA | | | | | 5000 | ARGENTINA |
| PROVEEDORA DE MUEBLES Y EQUIPO | | Av. de Las Americas 708 101 PB | Las Americas | | Aguascalientes | AGS | 20230 | MEXICO |
| PROVEEDORA DE SEGURIDAD | | Av. Lopez Mateos No. 4000 | Col. Nuevo Aeropuerto | | Tampico | Tamaulipas | 89336 | MEXICO |
| PROVEEDORA DE SEGURIDAD INDUSTRIAL | | BLVD ADOLFO LOPEZ MATEOS 4000 | | | COL. UNIVERSIDAD PTE | | 89336 | MEXICO |
| PROVEEDORA DE SEGURIDAD INDUSTRIAL | | BLVD ADOLFO LOPEZ MATEOS 4000 | | | TAMPICO | | 89336 | MEXICO |
| PROVEEDORA FERRETERA DE JUAREZ SA D | | CEDROS 4819 | | | CD JUAREZ | | 32390 | MEXICO |
| PROVEEDORA INDUSTRIAL VARGAS | | Francisco Frejes No. 557 | Col. Ladron de Guevara | | Guadalajara | Jalisco | 44650 | MEXICO |
| PROVEEDORA INDUSTRIAL VARGAS SA DE | | FRANCISCO G SADA 2929 | | | MONTERREY | | 64030 | MEXICO |
| PROVEEDURIA Y SOLUCIONES INDUSTRIAL | | CALLE JOSE DE ALCEBAR 326 | | | CD JUAREZ | | 32340 | MEXICO |
| PROVERACO INDUSTRIA E COMERCIO LT | | ROSARIO TAKAKI 571 | | | PIRACICABA | | 13413-063 | BRAZIL |
| PROVISIONTRADE - KOVO, S. R. O. | | NA DOLECH 10 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| PROVISIONTRADE S.R.O. | | NA DOLECH 10 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| PROVVEDI MECCANICA SRL | | VIA DI SCOLIVIGNE 56 INT.13 | | | GRASSINA BAGNO A RIPOLI | | 50015 | ITALY |
| PROWELD SP. Z O.O. | | UL. REYMONTA 46 | | | GLIWICE | | 44-103 | POLAND |
| PROXIMA S.P.A. | | VIA ALESSANDRIA 59 | | | RIVOLI | | 10098 | ITALY |
| Prvni certifikacni | | Podvinny mlyn 2178/6 | | | Praha 9 | | 19000 | CZECH REPUBLIC |
| PRVNI OBALOVA SPOLECNOST s.r.o. | | Pocernicka 264 | | | RADONICE | | 250 73 | CZECH REPUBLIC |
| PRW USINAGEM DE PRECISAO LTDA | | Rua Vereador Jose Santana 742 | | | LAVRAS | MG | 37207-726 | BRAZIL |
| PRY.VA.GI SRL | | VIA SOMMA 27 | | | MARIGLIANO | | 80034 | ITALY |
| PRZEDSIEBIORSTWO BADAN SRODOWISKA | | ul. Radoszowska 46 | | | Ruda Slaska | | 41-707 | POLAND |
| PRZEDSIEBIORSTWO NAUKOWO-BADAWCZO- | | UL.INWALIDOW 2C | | | BIELSKO BIALA | | 43-300 | POLAND |
| PSC FABRICATING CO. | | 7780 TRADE CENTER AVENUE | | | EL PASO | TX | 79912 | |
| PSC INDUSTRIES INC | | 745 S. 15TH STREET | | | LOUISVILLE | KY | 40210 | |
| PSC INDUSTRIES INC. | | 1100 W. MARKET STREET | | | LOUISVILLE | KY | 40203 | |
| PSI HIDRAULICA COMERCIO DE MANGUEIR | | VIA EXPRESSA DE CONTAGEM 2834 | | | CONTAGEM | | 32370-485 | BRAZIL |
| PSM INTERNATIONAL | | 1100 N. MERIDIAN ROAD | | | YOUNGSTOWN | OH | 44509 | |
| PST SRL | | STRADA DEL PORTONE 131/A | | | GRUGLIASCO | | 10095 | ITALY |
| PT. TOKYO RADIATOR SELAMAT SEMPURNA | | Komplek Industri ADR | Desa Kadujaya | | Tangerang | Banten | 15810 | INDONESIA |
| PTI QUALITY CONTAINMENT SOLUTI | | 18615 SHERWOOD | | | DETROIT | MI | 48234 | |
| PTI QUALITY CONTAINMENT SOLUTIONS L | | 18615 SHERWOOD | | | DETROIT | MI | 48234 | |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PTI-QCS | | 18615 SHERWOOD | | | DETROIT | MI | 48234 | |
| PTR HARTMANN S DE RL DE CV | | AV FELIX GALVAN LOPEZ, SAN BENI 101 | | | SAN NICOLAS DE LOS GARZA | | 66470 | MEXICO |
| PUBLIVERD RECICLA SL | | CALLE TECNICA, NUM. 5 (NAVE 7) | | | BADALONA | | 08917 | SPAIN |
| PUCKTECHNIK SRL | | VIA DELLE INDUSTRIE 9 | | | SOLBIATE ARNO | VA | 21048 | ITALY |
| Puhm Automotive Technology (Shanghai) Co., Ltd. | | No. 3525 Chengbei Road | Jiading District | | Shanghai | | 201807 | CHINA |
| PULASKI ELECTRIC, WATER, & GAS | | PO BOX 368 | | | PULASKI | TN | 38478 | |
| Punch Industry Co., Ltd. | | 1-3-1 Higashishinagawa | Shinagawa-ku | | Tokyo | | 1400002 | Japan |
| PURE BOHEMIA S. R. O. | | PRUMYSLOVA 397 | | | LOUNY | | 440 01 | CZECH REPUBLIC |
| PURESPORT SRL | | VIA GALILEO GALILEI 15 | | | CORREZZANA | | 20856 | ITALY |
| PW IND E COM DE COMPON LTDA | | R LICATEN 420 | | | ARUJA | | 07400-000 | BRAZIL |
| PW MASTER TRUCK | | KAJETANOW 128 | | | ZAGNANSK | | 26-050 | POLAND |
| PXI AUTO COMPONENTS (SUZHOU) CO. | | LIANTANG INDUSTRIAL ZONE SHANGHU TOWN | | | CHANGSHU | | 215500 | CHINA |
| PXI AUTOCOMPONENTS (SUZHOU) | | Liantang Industrial Zone | | | Changshu | Jiangsu | 215500 | CHINA |
| PXI AUTOMOTIVE MEXICO S. DE | | Carretera Estatal 431 Km 2+200 Lote 9-1 Modulo 3 | Parque Tecnologico Innovacion | | El Marques | Queretaro | 76246 | MEXICO |
| PYMASA | | CALLE VALDEON 36 | | | FUENLABRADA | | 28947 | SPAIN |
| PYMASA - PIEZAS Y MECANISMOS | | C/VALDEON NO. 36 | | | FUENLABRADA MADRID | | 28946 | SPAIN |
| Q - TEST | | Politickych veznu 33 | | | PLZEN | | 320 02 | CZECH REPUBLIC |
| Q SUPPLY LLC/DBA QUALITY SUPPLY | | 12210 MONTWOOD DR STE 103-333 | | | EL PASO | TX | 79928 | |
| Q4NET SP. ZO.O. | | AL. KARKONOSKA 59 | | | WROCLAW | | 53-015 | POLAND |
| QCC RASER, SLU | | P.I. REY JUAN CARLOS I C/ LA GRANJA | | | ALMUSAFES | | 46440 | SPAIN |
| Q-CHECK REPRESENTATIVES, LLC | | 810 BUTTERNUT AVENUE | | | ROYAL OAK | MI | 48073 | |
| Q-EXPERTS SC | | BLVD ATLIXCAYOTL, LOCAL 62, SA 6511 | | | PUEBLA | | 72820 | MEXICO |
| QIDONG YUFENG NEW MATERIALS TECHNOL | | No. 32 Juhai Rd | Qidong High-Tech Industrial Zone | | Qidong | Jiangsu | | CHINA |
| QIN INTERNATIONAL BUSINESS SA | | Calle Hortelanos No. 523 | Col. La Huerta | | Aguascalientes | AGS | 20250 | MEXICO |
| QINGDAO DN VMS AUTOMOTIVE CO., LTD | | 887 YISHAN ROAD, HUANGDAO | | | QINGDAO | SHANDONG | | CHINA |
| Qingdao Zaite Mould Co., Ltd. | | Qingda Industrial Park | Chengyang District | | Qingdao | Shandong | 266100 | CHINA |
| QINGDAO ZEIT MOULD CO.LTD | | Qingda Industrial Park | Chengyang District | | Qingdao | Shandong | 266100 | CHINA |
| QINGLONG ELECTRONIC COMPONENT CO., L | | NO.20 SHUNYUAN ROAD, XINBEI DISTRIC | | | CHANGZHOU | | | CHINA |
| QR4 SOLUCOES EM TECNOLOGIA LTDA | | RUA TIJUCO PRETO 768 | | | SAO PAULO | SP | 03316-000 | BRAZIL |
| QS ON LINE SERV DE SELEC SOCIED SIM | | R ANA EMILIA MENDES 13 | | | SAO LOURENCO DA SERRA | | 06890-000 | BRAZIL |
| QSR 24H SLOVAKIA SRO | | BRATISLAVSKA 28/A | | | BRATISLVA-ZAHORSKA BYSTRICA | | 841 06 | SLOVAKIA |
| QSR24h Slovakia s.r.o. | | Bratislavska 28/A | | | Bratislava | | 841 06 | SLOVAKIA |
| Q-SYSTEM SRO | | VENCOVA 1 | | | KOSICE | | 040 01 | SLOVAKIA |
| QTEK MEXICO S DE RL DE CV | | CAMINO A LA TIJERA NO 806 A-1 | | | GUADALAJARA | | 45157 | MEXICO |
| QTEK MEXICO, S.DE R.L. DE C.V. | | Camino a La Tijera 806 A-1 | La Tijera | | Tlajomulco de Zuniga | Jalisco | 45157 | MEXICO |
| QUADRIFOGLIO VERDE | | VIA SIMETO SNC | | | GIARDINI NAXOS | | 98035 | ITALY |
| QUAKER CHEMICAL INDUSTRIA E COMERC | | AV BRL 44178 | | | RIO DE JANEIRO | | 23078-001 | BRAZIL |
| QUAKER CHEMICAL INDUSTRIA E COMERCI | | RUA ALPONT 394 | | | MAUA | | 09380-115 | BRAZIL |
| QUAKER SALES EUROPE BV | | VIA FORTUNATO POSTIGLIONE 30 | | | MOCALIERI | | 10024 | ITALY |
| QUALCOMM TECHNOLOGIES | | COWLEY ROAD | | | CHURCHILL HOUSE CAMBRIDGE B.P. | | CB4 0WZ | UNITED KINGDOM |
| QUALCOMM TECHNOLOGIES INTERNATIONAL | | CHURCHILL HOUSE CAMBRIDGE BUSSINESS | | | CAMBRIDGE | | CB4 0WZ | UNITED KINGDOM |
| QUALI-CONTROL | | E 26 AVENUE MERS SULTAN APPT 3 ETA | | | CASABLANCA | | 20000 | MOROCCO |
| QUALIFICA ENGENH MEDICINA E TREINAM | | AV CRISTAL 417, LOJA 2 | | | CONTAGEM | | 32241-390 | BRAZIL |
| QUALIFIX ESTAMPARIA DE METAIS LTDA | | GENERAL BERTOLDO KLINGER 363 | | | SAO BERNARDO DO CAMPO | | 09851-330 | BRAZIL |
| QUALILAB S.R.L. | | VIA TRENTO, 87 | | | CAPRIANO DEL COLLE | | 25020 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALILAN DISTRIB TELEINFORM LTDA | | R ANITA MORETZSHON 336 | | | CAMPINAS | | 13088-603 | BRAZIL |
| QUALISEG CONSULTORIA LTDA ME | | SAO SEBASTIAO 94 | | | CABO DE SANTO AGOSTINHO | | 54505-050 | BRAZIL |
| QUALITARE CONSULTORIA E TREINAMENTO | | RUA DO ROSARIO 07 | | | GOIANA | | 55900-000 | BRAZIL |
| QUALITAS I ELETROMEC LTDA | | AV ANESIO BAZANI 240 | | | ITAPIRA | | 13970-070 | BRAZIL |
| QUALITY & MANUFACTURING CONSUL | | Cristobal Colon 441 | Barrio del Encino | | Aguascalientes | AGS | 20240 | MEXICO |
| QUALITY & MANUFACTURING CONSULTING | | CRISTOBAL COLON 441 | | | AGUASCALIENTES | | 20240 | MEXICO |
| QUALITY ASSURANCE ANALISES TECNICAS | | R JOAO RODRIGUES PINHEIRO 215, A 56 | | | CURITIBA | | 81130-180 | BRAZIL |
| QUALITY FIX DO BRASIL COMERCIOIMPOR | | PRACA SAMUEL DE CASTRO NEVES 288 | | | SANTO ANDRE | | 09210-530 | BRAZIL |
| QUALITY FORMING SRL | | VIA CADUTI DEL LAVORO 23 | | | PRESCIA | | 25034 | ITALY |
| QUALITY PARTS EXPRESS INC. | | 322 N. 2ND STREET | | | PULASKI | TN | 38478 | |
| QUALITY SPRINGS AND PRESSINGS LTD | | 48D PIPERS ROAD PARK FARM INDUSTRIAL ESTATE PARK FARM | | | REDDITCH | | B98 OHU | UNITED KINGDOM |
| QUALITY-SERVICE BRETTINGER GMBH | | AM WINGERTSBERG 25 | | | LORSCH | | 64653 | GERMANY |
| QUALYCOPIAS SIST REPRS EDIT LTDA | | AV JOAO CESAR DE OLIVEIRA 184 | | | CONTAGEM | | 32310-000 | BRAZIL |
| QUARK SRL | | VIA CAMILLO RICCIO 67 | | | TORINO | | 10135 | ITALY |
| QUASER S.R.L. | | VIA SPINELLI, 123 | | | ARCORE | | 20862 | ITALY |
| QUASER SRL | | VIA GRADISCA 65 | | | PASIANO DI PORDENONE | | 33087 | ITALY |
| QUECTEL IOT TECHNOLOGIES PTE LTD | | 60 PAYA LEBAR ROAD #05-15 PAYA LEBA | | | SINGAPORE | | | SINGAPORE |
| QUECTEL WIRELESS SOLUTIONS CO LTD | | 1016 BUILDING 5, TIANLIN ROAD, SHAN | | | SHANGHAI | | 201600 | CHINA |
| QUECTEL WIRELESS SOLUTIONS CO. LTD | | 7TH FLOOR, HONGYE BUILDING | | | SHANGHAI | | 200233 | CHINA |
| QUECTEL WIRELESS SOLUTIONS CO., LTD | | 3 BUILDING 5, SHANGHAI BUSINESS | | | SHANGHAI | | 200233 | CHINA |
| QUICKPARTS ITALY S.R.L. | | VIA INCERTI 25 | | | PINEROLO | | 10064 | ITALY |
| QUIM INDL SUPPLY LTDA | | AV CASTELO BRANCO 3100 | | | TAPIRAI | | 18180-000 | BRAZIL |
| QUIMICA DE MORELOS SA DE CV | | Av. Centenario 54-148 | Colonia CIVAC | | Jiutepec | Morelos | 62587 | MEXICO |
| QUIMICA MEXICANA INDUSTRIAL SA | | Carretera Cuautitlan Teoloyucan 4 | Fracc. Ind. Xhala | | Cuautitlan Izcalli | Mexico | 54750 | MEXICO |
| QUIMIS APARELHOS CIENTIFICOS LTDA. | | R GEMA 278 | | | DIADEMA | | 09930-290 | BRAZIL |
| QUIN S.R.L. | | VIALE DEL LEDRA 19/C | | | UDINE | | 33100 | ITALY |
| QUIPTECH | | RIVERSIDE COMMERCIAL ESTATE | | | GALWAY | | H91 X4DK | IRELAND |
| QURTECH SA | | 12 RUE DE MONDORF | | | ASPELT | | 5730 | LUXEMBOURG |
| QWEST CZ, s.r.o. | | Dolni 165/1 | | | Zdar nad Sazavou | | 591 01 | CZECH REPUBLIC |
| R B E SILVA COMERCIO DE SUPRIMENTOS | | RUA TIMBIRAS 1560, 1307 | | | BELO HORIZONTE | | 30140-061 | BRAZIL |
| R L PAIVA TRANSPORTES | | AV JOSE FARIA DA ROCHA 4607 | | | CONTAGEM | | 32310-210 | BRAZIL |
| R L PAIVA TRANSPORTES | | RUA NOVA ITARANA 910 | | | GUARULHOS | | 07172-070 | BRAZIL |
| R&A ELECTRONICS CO., LTD | | Room 1450, 14/F, Eton Tower | 8 Hysan Avenue | | Causeway Bay | Hong Kong | | HONG KONG |
| R. BOURGEOIS SA | | 25 RUE DE TREPILLOT | | | BESANCON | | 25000 | FRANCE |
| R. F. DANTAS ME | | RUA PADRE ANTONIO FERNANDES 61 | | | RECIFE | | 50630-010 | BRAZIL |
| R. L. HUDSON AND COMPANY | | 2000 WEST TACOMA | | | BROKEN ARROW | OK | 74012 | |
| R.AUTO S.R.L.S. | | VIA GERA 48 | | | GESSATE | | 20060 | ITALY |
| R.C.I. RICAMBI CENTRO ITALIA SRL | | VIA PONTE DEL GRILLO KM. 1, 800 | | | CAPENA | | 00060 | ITALY |
| R.D.B. SOLUZIONI INDUSTR. ERGONOMI | | VIA PACCHIOTTI 123 | | | TORINO | | 10146 | ITALY |
| R.E. MANUTENCAO E SERVICOS | | PRINCESA MARIA AMELIA 455, SALA 2 | | | SAO BERNARDO DO CAMPO | SP | 09771-120 | BRAZIL |
| R.E. PURVIS & ASSOCIATES INC | | 100 11400 HAMPSHIRE AVE S | | | BLOOMINGTON | MN | 55438 | |
| R.E.A.S. S.R.L. | | C.DA RIPAMORTA | | | BENEVENTO | | 82100 | ITALY |
| R.E.I.C.A. SNC DI VACCARO | | STRADA PROVINCIALE PIANURA 2 | | | POZZUOLI DI NAPOLI | | 80078 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R.I.C.O. S.R.L. | | VIA ADRIATICA N. 17 | | | CASTELFIDARDO | AN | 60022 | ITALY |
| R.I.C.O. SRL | | VIA ADRIATICA 17 | | | CASTELFIDARDO | | 60022 | ITALY |
| R.I.E.MPP. INDUSTRIESERVICE | | Nurtinger Str. 78 | | | Oberboihingen | | 72644 | GERMANY |
| R.R. RAVAIOLI RAPPRESENTANZE S.A.S. | | VIA BRIZZI, 4 | | | SAN LAZZARO DI SAVENA | | 40068 | ITALY |
| R2 COMERCIAL IMPORTADORA E EXPORTA | | ALMIRANTE BARROSO 37 | | | ITAJAI | | 88303-040 | BRAZIL |
| RABEN LOGISTICS POLSKA SP. Z O.O | | ZBOZOWA 1 | | | ROBAKOWO | | 62023 | POLAND |
| RABEN TRANSPORT SPOLKA | | POZNANSKA 71 | | | POZNAN | | 62023 | POLAND |
| RAC SOLUTIONS, S. L. | | C/ SANCHO GARCES, NUM 5-B | | | VALTIERRA | | 31514 | SPAIN |
| RACKLEY TECHNOLOGIES, LLC | | PO BOX 622 | | | PULASKI | TN | 38478 | |
| RADAR CUSTOM & LOGISTICS S.A.P | | Bosque de Duraznos Ext. 55 Int. Piso 3 | Col. Bosques de Las Lomas | | Ciudad de Mexico | Mexico | 11700 | MEXICO |
| RADAR CUSTOM & LOGISTICS SAPI | | Bosque de Duraznos Ext. 55 Int. Piso 3 | Col. Bosques de Las Lomas | | Ciudad de Mexico | Mexico | 11700 | MEXICO |
| RADAR CUSTOMS & LOGISTICS SAPI DE C | | BOSQUE DE DURAZNOS # 55, PISO 3, CO | | | DEL. MIGUEL HIDALGO | | 11700 | MEXICO |
| RADICI NOVACIPS S.P.A. | | VIA BEDESCHI, 20 | | | CHIGNOLO DISOLA | | 24040 | ITALY |
| RADICI PLASTICS LTDA | | RUA GIUSEPPE MARCHIORI 497 | | | ARACARIGUAMA | | 12147-000 | BRAZIL |
| RADIO TRANSAMERICA DE SAO PAULO LTD | | RUA PIO XI 1587 | | | SAO PAULO | | 05468-902 | BRAZIL |
| RADIOCOMUNICACIONES Y MANTENIMIENTO | | AV. ORIENTE MANZANA 63, PUER LOTE 1 | | | SALTILLO | | 25016 | MEXICO |
| RADIOMOVIL DIPSA S.A. DE C.V. | | LAGO ALBERTO 366 | COL. ANAHUAC | | DEL. MIGUEL HIDALGO | | 11320 | MEXICO |
| RADLEY CORPORATION | | 23077 GREENFIELD SUITE 440 | | | SOUTHFIELD | MI | 48075 | |
| RADWELL INTERNATIONAL | | PO BOX 419343 | | | BOSTON | MA | 02241-9343 | |
| Radwell International Poland Sp. z. | | ul. Unii Europejskiej | | | Oswiecim | | 32-600 | POLAND |
| RAGAZZON SRL | | VIA DEI COLLI, 29/33 | | | SUSEGANA | | 31058 | ITALY |
| RA-HM | | KIRSCHENALLEE | | | DARMSTADT | | 64293 | GERMANY |
| RAITEK IND. COM. DE PLASTICOS | | RUA JOAQUIM NORBERTO 209 | | | CAMPINAS | | 13080-150 | BRAZIL |
| RAITEK MAQUINAS E EQUIPAMENTOS INDU | | PRINCIPE RAINERIO III 72 | | | HORTOLANDIA | | 13189-282 | BRAZIL |
| Rajapack s.r.o. | | Logisticky terminal Nupaky 148 | | | Ricany u Prahy | | 251 01 | CZECH REPUBLIC |
| RAL PRINT SIST IDENTIFICACAO LTDA | | R RUTH PEREIRA ASTOLFI 73 | | | SUMARE | | 13178-442 | BRAZIL |
| RAM CORPORATION INC | | 2520 PLUM STREET | | | NASHVILLE | TN | 37207 | |
| RAMA S.R.L. C.R. | | STRADA PROV LE BARI MODUGNO 4 H | | | MODUGNO | | 70026 | ITALY |
| RAMPF (TAICANG) CO., LTD | | ROOM 357 NO.42 GUANGZHOU ROAD, NANTO | | | TAICANG | | | CHINA |
| RANALLE COMPONENTES AUTOMOTIVOS LTD | | R FORTE DO RIO BRANCO 31 | | | SAO PAULO | | 08340-140 | BRAZIL |
| RANDAZZO | | VIA VAL DOSSOLA 7 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| RANDSTAD | | VIA DE LOS POBLADOS 9 | | | MADRID | | 28607 | SPAIN |
| RANDSTAD HR SOLUTION SRL | | VIA ROBERTO LEPETIT 8/10 | | | MILANO | | 20124 | ITALY |
| RANDSTAD HR SOLUTIONS S.R.L. | | VIA LEPETIT 8/10 | | | MILANO | | 20124 | ITALY |
| RANDSTAD NORTH AMERICA INC | | 3625 CUMBERLAND BLVD, SUITE 500 | | | ATLANTA | GA | 30339 | |
| RANDSTAD NORTH AMERICA, INC. | | 150 PRESIDENTIAL WAY 4TH FLOOR | | | WOBURN | MA | 01801 | |
| RAPI S.R.O. | | HANISKA 603 | | | HANISKA | | 044 57 | SLOVAKIA |
| RAPIDTRANS DEL BAGES NACEX | | MIQUEL POAL Y AREGALL, 2 | | | SALLENT | | 08650 | SPAIN |
| RASSINI FRENOS, S.A. DE C.V. | | KM. 2.5 CARRETERA A MOYOTZINGO | | | SAN MARTIN | | 74129 | MEXICO |
| RATIOLABEL SERVICE GMBH | | BOTTGERSTRASSE 6 | | | FLORSHEIM AM MAIN | | 65439 | GERMANY |
| RATTS INDUSTRIAL EIRELI | | RUA MARACAS 647 | | | GUARULHOS | | 07172-160 | BRAZIL |
| RAVAGO ITALIA SPA - DIVISIONE MP CO | | VIA BARACCONE, 5 | | | MORNICO AL SERIO | | 24050 | ITALY |
| RAVEDATI SRL | | VIA PASTRENGO 24 | | | TORINO | | 10128 | ITALY |
| RAVEN MEDIA SP.Z O.O. | | MUCHOBORSKA 6 | | | WROCLAW | | 54424 | POLAND |
| RAWE ELECTRONIC GMBH | | BREGENZER STR. 67-69 | | | WEILER- SIMMERBERG | | 88171 | GERMANY |
| RAWE ELECTRONIC GMBH | | BREGENZER STR 6769 | | | WEILNER IM ALLGAU | | 88171 | GERMANY |
| RAWE ELECTRONIC.GMBH | | BREGENZER STR. 67-69BREGENZER STR. | | | WEILER IM ALLGU | | | GERMANY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYBEN TECHNOLOGIES (HK) LIMITED | | 309 BUILDING 19W, SCIENCE PARK WEST | | | HONG KONG | | 999077 | HONG KONG |
| RAYBEN TECHNOLOGIES (HK) LIMITED | | 8 SCIENCE PARK WEST AVENU, UNIT 711 | | | HONG KONG | | 999077 | HONG KONG |
| RAYBEN TECHNOLOGIES (HK) LIMITED | | UNIT 711, 7/F LAKESIDE ONE | HONG KONG SCIENCE PARK | | HONG KONG | NT | | HONG KONG |
| RAYFLEX PORTAS FLEXIVEIS LTDA | | ESTRADA MAURO AURICCHIO 778 | | | MOGI DAS CRUZES | | 08598-100 | BRAZIL |
| RAYTECH INDUSTRIA E COMERCIO DE MAQ | | AV. AMBROSIO FUMAGALLI 1138 | | | LIMEIRA | | 13485-333 | BRAZIL |
| RB POLAND SP.Z O.O. | | TURYNSKA 100 | | | TYCHY | | 43-100 | POLAND |
| RB4LABS SRLS | | VIA SAN RUFFILLO, 3 | | | SAN LAZZARO DI SAVENA | | 40068 | ITALY |
| RBA MANUTENCAO DE EMPILHADEIRAS | | AVNIDA CLEMENTE ROSA 1081, BOX 1 | | | JUNDIAI | | 13210-000 | BRAZIL |
| RBA QUALITY SERVICES LTDA | | SEBASTIAO BORGES FERREIRA 55 | | | LAVRAS | | 37200-000 | BRAZIL |
| RBS ROBOTICS SP. Z O.O. | | UL.UNII EUROPEJSKIEJ 24 | | | OSWIECIM | | 32-600 | POLAND |
| RC Co., Ltd. | | 3081-62 Nanahonki | Kamisato-machi, Kodama-gun | | Saitama | | 3690306 | Japan |
| RCC, COMUNICACAO INTEGRADA LTDA | | RUA QUINTANA 753 | | | SAO PAULO | SP | 04569-011 | BRAZIL |
| RCG INDUSTRIA METALURGICA LTDA | | SILVIO MANFREDI 214 | | | GUARULHOS | | 07241-000 | BRAZIL |
| RCS FERRAMENTARIA LTDA | | CASTRO ALVES 2791 | | | DIVINOPOLIS | | 35500-970 | BRAZIL |
| RD GESTAO E SISTEMAS S/A | | RODOVIA SC 401 KM 01 SN | | | FLORIANOPOLIS | | 88030-000 | BRAZIL |
| RD S.R.L. | | CORSO RE UMBERTO I, 1 | | | TORINO | | 10121 | ITALY |
| RDI POLSKA SP. Z O.O. | | STOJALOWSKIEGO 39 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| RDR INDUSTRIA METALURGICA LTDA | | ROD BR 265 KM 342 | | | LAVRAS | | 37200-000 | BRAZIL |
| RDSERVICE SOLUCOES EM AUTOMACAO | | R PROFESSOR HORACIO QUAGLIO 42 | | | AMPARO | | 13904-171 | BRAZIL |
| RDT Ingenieurs SAS | | 20 rue Jean Jaures | | | Nantes | | 44003 | FRANCE |
| RDW | | EUROPAWEG 205 2711 ER ZOETERMEER | | | ZOETERMEER | | | NETHERLANDS |
| RDW | | Europaweg 205, P.O. Box 777 | | | Zoetermeer | | 2711 AT | NETHERLANDS |
| RDW DIENST WEGVERKEHR | | EUROPAWEG 205 | | | ZOETERMEER | | 2711 ER | NETHERLANDS |
| RE CAR SRL | | VIA BOLOGNA 85 INT C 2 | | | PRATO | | 59100 | ITALY |
| REAL AUTO SRL | | CORSO FRANCIA 327 | | | COLLEGNO | | 10093 | ITALY |
| REAL MECANICA DE PRECISAO LTDA | | AV SANTO ANDRE 1185 | | | RIBEIRAO PIRES | | 09412-000 | BRAZIL |
| REALTIME TECHNOLOGIES SK, S.R.O. | | TECHNICKA 5 | | | BRATISLAVA | | 821 04 | SLOVAKIA |
| Realtime Technologies, s.r.o. | | Veska 35 | | | Sezemice | | 533 04 | CZECH REPUBLIC |
| REB S.R.L. | | VIA TORINO N. 18/B | | | PIANEZZA | | 10044 | ITALY |
| REBASA DE AGS SA DE CV | | Blvd. Zacatecas 403 | Fracc. Las Hadas | | Aguascalientes | AGS | 20230 | MEXICO |
| REBECCHI EDO S.A.S. DI REBECCHI MAU | | CORSO SICCARDI 11 BIS | | | TORINO | | 10122 | ITALY |
| REBO LIGHTING & ELECTRONICS LLC | | 325 SEWELL ROAD | | | SPARTA | TN | 38583 | |
| REBOUND ELECTRONICS (UK) LIMITED | | RIVERGATE HOUSE NEWBURY BUSINESS PA | | | NEWBURY | BERKSHIRE | RG14 2PZ | UNITED KINGDOM |
| REBOUND ELECTRONICS (UK) LTD | | 2100 FIRST AVENUE NEWBURY BUSINE | | | NEWBURY BERKSHIRE | | RG14 2PZ | UNITED KINGDOM |
| REBOUND ELECTRONICS (UK) LTD | | Rivergate House | Newbury Business Park, London Road | | Newbury | | RG14 2PZ | UNITED KINGDOM |
| REBOUND ELECTRONICS UK LIMITED | | LONDON ROAD | | | NEWBURY BERKSHIRE | | RG142PZ | UNITED KINGDOM |
| RECA SLOVENSKO SRO | | VAJNORSKA 134/B | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| RECARREGUE EXTINTORES - SEGURANCA | | AVENIDA MANUEL VIDA 643 | | | VARGINHA | | 37062-460 | BRAZIL |
| RECICLA SA DE CV | | Tren Bala N119 | Col. Arellano | | San Francisco de los Romo | AGS | 20340 | MEXICO |
| RECIFER PROJETOS E FERRAMENTAS | | RUA SANTA RITA DE CASSIA (LOTE S. 9 | | | IGARASSU | | 53625-840 | BRAZIL |
| RECOLECCIONES ISMO SA DE CV | | ANHELO 435 | | | RAMOS ARIZPE | | 24903 | MEXICO |
| RED ARTEFATOS DE BORRACHA LTDA | | RUA MARIO MELO 14 | | | JABOATAO DOS GUARARAPES | | 54315-100 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED SPOT DE MEXICO SA DE CV | | TRATADO DE LIBRE COMERCIO 57 | | | APODACA | | 66600 | MEXICO |
| RED SPOT PAINT & VARNISH CO., INC. | | 24951 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| REDCAR GROUP SRL | | VIA DEL CALICE, 41 G | | | ROMA | | 00178 | ITALY |
| REDCAR SRL | | VIA DEL CALICE 41/G | | | ROMA | | 00178 | ITALY |
| REDE X DISTRIBUIDORA DE AUTO PECAS | | PADRE MANUEL GODINHO 96 | | | SAO PAULO | | 04414-100 | BRAZIL |
| REDNET S.R.L. | | USPALLATA 175 DTO A | | | B. BOATING | | 1642 | ARGENTINA |
| REED EXHIBITIONS ALCANTARA MACHADO | | RUA BELA CINTRA 1200 | | | SAO PAULO | | 01415-001 | BRAZIL |
| REFACCIONES Y ACCESORIOS PARA EQUIP | | MISION DE LA CRUZ, COLONIA MIS 5337 | | | MONTERREY | | 64348 | MEXICO |
| REFAL I C REBITES DEIRAS LT | | R RICARDO CAVATTON 226 | | | SAO PAULO | | 05038-110 | BRAZIL |
| REFINITIV ITALY S.P.A. | | P.ZZA ARMANDO DIAZ, 2 | | | MILANO | | 20123 | ITALY |
| REFRIGERACAO DUFRIO COM E IMP LTDA | | AVENIDA CARLOS LINDENBERG 4723 | | | VILA VELHA | ES | 29111-165 | BRAZIL |
| REFRIGERACAO DUFRIO COMERCIO E | | ROD DARLY SANTOS 800 | | | VILA VELHA | | 29104-491 | BRAZIL |
| REGIANE APARECIDA DA SILVA ALEIXO | | DR. HUMBERTO PITTA DE ANDRADE 125 | | | LAVRAS | | 37200-000 | BRAZIL |
| REGISTER S.P.A. | | VIALE DELLA GIOVENE ITALIA, 17 | | | FIRENZE | | 50122 | ITALY |
| REGPUR SRO | | WATSONOVA 57 | | | KOSICE | | 040 01 | SLOVAKIA |
| REGUVIS FACHMEDIEN GMBH | | AMSTERDAMER STR. 192 | | | KOELN | | 50735 | GERMANY |
| REHEO TECHNOLOGY LTD | | A-3 B, CHANGAN RD, CHANGNING DADAO, HI | | | HEFEI | | | CHINA |
| REICH GMBH | | INDUSTRIESTRASSE 1 | | | MELLRICHSTADT | | 97638 | GERMANY |
| REICHELT ELEKTRONIK GMBH & CO. KG | | ELEKTRONIKRING 1 | | | SANDE | | 26452 | GERMANY |
| REICHLE TECHNOLOGIEZENTRUM GMBH | | ALTE WEBEREI 6-8 | | | BISSINGEN | TECK | 73266 | GERMANY |
| REIFF SUEDDEUTSCHLAND REIFEN | | GRATHWOHLSTRASSE 5 | | | REUTLINGEN | | 76762 | GERMANY |
| REIKI COOLING S.A DE C.V | | Av. Convencion Norte 1914 N407 | Colonia Gremial | | Aguascalientes | AGS | 20030 | MEXICO |
| REINGENIERIA CREATIVA SA DE CV | | SAN JUAN DE LA PENA, COL NAZARI #165 | | | SALTILLO | | 25100 | MEXICO |
| REINHARDT GMBH RAUMAUSSTATTUNG | | OBERE STRASSE 16 | | | REUTLINGEN | | 72766 | GERMANY |
| REKOPOL S.A. ORGANIZACJA ODZYSKU | | MANGALIA 4 | | | WARSZAWA | | 02758 | POLAND |
| RELAMPAGO COMERCIO DE MOTORES ELETR | | RUA TABAJARAS 434 | | | SANTA BARBARA DOESTE | SP | 13456-100 | BRAZIL |
| RELEM, S.L. | | CTRA.NACIONAL, 152 KM.25, 4 | | | GRANOLLERS | | 08400 | SPAIN |
| RELEMIX ELETRONICA LTDA | | RUA CACHOEIRA DO ARARI 418 | | | SAO PAULO | | 02078-000 | BRAZIL |
| RELIFE RECYCLING S.R.L. | | VIA A GRAMSCI 2 | | | SANTOLCESE | | 16010 | ITALY |
| REMAK SRL | | VIA GROSIO 10-10 | | | MILANO | | 20151 | ITALY |
| REMARKPLAST COMPOUNDING A.S. | | BOHUSLAVICE 123 | | | BOHUSLAVICE | | 798 56 | CZECH REPUBLIC |
| REMARKPLAST S.R.O. | | BOHUSLAVICE 123 | | | BOHUSLAVICE | | 798 56 | CZECH REPUBLIC |
| REMIS SRL | | VIA FALETTI, 14 | | | VILLANOVA CANAVESE | | 10070 | ITALY |
| REMPEL E CIA LTDA | | R DR RUBENS GOMES BUENO 650 | | | SAO PAULO | | 04730-000 | BRAZIL |
| RENASCER MERCANTIL FERRAGISTA LTDA | | SAO MIGUEL 1845 | | | RECIFE | | 50850-000 | BRAZIL |
| RENAULT S.A.S. | | 13-15 QUAI A. LE GALLO | | | BILLANCOURT | | 92100 | FRANCE |
| RENAULT SAS | | 13 QUAI GALLO | | | BOULOGNE BILLANCOURT | | 92513 | FRANCE |
| RENESAS ELECTRONICS AMERICA IN | | 6024 SILVER CREEK VALLEY ROAD | | | SAN JOSE | CA | 95138 | |
| RENEX PREDRAG TOPIC | | AL.KAZIMIERZA WIELKIEGO 6E | | | WLOCLAWEK | | 87-800 | POLAND |
| RENOVA BENEF RESIDUOS INDIS LTDA | | AV RENOVA 420 | | | ARUJA | | 07400-000 | BRAZIL |
| RENOVA TRATAMENTO DE RESIDUOS LT | | AV TAKARA BELMONT 178 | | | ARUJA | | 07400-000 | BRAZIL |
| RENOVA TRATAMENTO DE RESIDUOS LTDA | | ROD. AGNESIO CARVALHO DE SOUZA S/N | | | IJACI | | 37209-999 | BRAZIL |
| RENTANK MACROGALPOES IND E COMERCIO | | AV ARMANDO LOPES RIBEIRO 330 | | | PORTO FELIZ | | 18547-360 | BRAZIL |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENTOKIL INITIAL ITALIA SPA | | VIA LAURENTINA KM 26.500 157 A/C | | | POMEZIA | | 00071 | ITALY |
| REPA SRL | | VIA NERUDA 5 | | | CERNUSCO SUL NAVIGLIO | MI | 20063 | ITALY |
| REPARTO SA DE CV | | CESAREO SANTOS 6612 | | | CD JUAREZ | | 32650 | MEXICO |
| REPARUS VENDAS E ASSISTENCIA TECNICA | | RUA JUNDIAI 33 | | | JABOATAO DOS GUARARAPES | PE | 54470-052 | BRAZIL |
| REPINEL ELECTRIC SOLUTIONS AND | | CACAMATZIN 6955 | | | CD JUAREZ | | 32660 | MEXICO |
| REPKA-DONFLEX GMBH | | PHILIPP-REIS-STR. 1 | | | GREVENBROICH | | 41516 | GERMANY |
| REPLY DIGITAL EXPERIENCE SRL | | CORSO FRANCIA 110 | | | TORINO | | 10143 | ITALY |
| REPLY S.P.A | | Corso Francia 110 | | | Torino | | 10143 | ITALY |
| REPRESENTACIONES INDUSTRIALES | | Calz. Gonzalez Gallo N. 634 | Col. Quinta Velarde | | Guadalajara | Jalisco | 44430 | MEXICO |
| REPRESENTACIONES Y SERVICIOS | | DIONISIO SANCHEZ VILLASENOR 538 | | | SALTILLO | | 25294 | MEXICO |
| RESENDE BUENO E CIA LTDA | | RUA OCTAVIO SILVA BARBOSA 205 | | | GUAXUPE | MG | 37800-000 | BRAZIL |
| RESEPOX ADESIVOS E REVESTIMENTOS LT | | RUA DO SOL 136 | | | DIADEMA | | 09981-520 | BRAZIL |
| RESIDENT 4Q AUTOMOTIVE S.L | | PLAZA SARDANA 6 | | | COLLBATO | | 08293 | SPAIN |
| RESIDENT 4Q AUTOMOTIVE S.L. | | PLACA SARDANA 6 | | | COLLBATO | | 08293 | SPAIN |
| RESIDENT SERVICE POLAND | | POZIOMKOWA 42 | | | PYSKOWICE | | 44-120 | POLAND |
| RESIDUAR USINA DE BENEFICIAMENTO DE | | RUA JACARAIPE 1083 | | | CORONEL FABRICIANO | | 35170-095 | BRAZIL |
| RESILIENCIA LAVANDERIA INDUSTRIAL LTDA | | RUA LOURENCO DA SILVA E AMAZONAS 127 | | | SAO PAULO | SP | 03384-010 | BRAZIL |
| RESINAS COLORES Y COMPUESTOS SA DE | | INDEPENDECINA 105 | | | REFORMA | | 52120 | MEXICO |
| RESISTENCIAS PARA TRANSFORMACAO DE | | RUA ANDARAI 687 | | | SAO PAULO | | 02117-001 | BRAZIL |
| Resonac Corporation | | 1-9-2 Marunouchi | Chiyoda-ku | | Tokyo | | 1006606 | Japan |
| Resonac Corporation | | Tokyo Shiodome Building, 1-9-1 Higashi-Shimbashi | Minato-ku | | Tokyo | | 1057325 | Japan |
| RESORTES MONTICELLO DE MEXICO SA DE | | AV MEXICO, PARQUE INDUSTRIAL SA 201 | | | SAN FRANCISCO DE LOS ROMO | | 20300 | MEXICO |
| RESORTES Y PARTES SA DE CV | | Robert Schuman 5105 | La Estancia | | ZAPOPAN | Jalisco | 45030 | MEXICO |
| RESOURCE MFG. | | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | |
| RESSEG DISTRIBUIDORA LTDA. | | RUA CAMARAGIBE 111 | | | CABO DE SANTO AGOSTINHO | | 54518-085 | BRAZIL |
| RESTAURANTE CASA DE MINAS LTDA | | RUA HALLEY 190 | | | CONTAGEM | | 32242-270 | BRAZIL |
| RETELIT DIGITAL SERVICES SPA | | VIA POLA N. 9 | | | MILANO | | 20124 | ITALY |
| RETIN INDUSTRIA E COMERCIO LTDA | | RUA CORONEL GONCALVES 270 | | | SAO JOSE DOS CAMPOS | | 12247-002 | BRAZIL |
| RETROFIT COMERCIO E ATUALIZACAO | | RUA GUAICURUS 239 | | | SANTA BARBARA DOESTE | SP | 13456-102 | BRAZIL |
| RETRYVER S.A DE C.V | | Clouster Ind. Logistics 19 | | | SILAO DE LA VICTORIA | | 36100 | MEXICO |
| REVERSE-TECH s.r.o. | | Hnevkovskeho 30/65 | | | Brno | | 617 00 | CZECH REPUBLIC |
| REVESTCOAT PINTURATECNICA LTDA | | RODOVIA BR 101 - NORTE - S/N | | | GOIANA | | 55900-000 | BRAZIL |
| REVIFA S.P.A. REGGIANA VITERIE | | VIA XXV APRILE 17 | | | FABBRICO | | 42042 | ITALY |
| REVITEC C PRODS ELETROMEC LTDA. | | AV BADEN POWEL 1696 | | | CAMPINAS | | 13024-500 | BRAZIL |
| REVOCOAT France SAS | | 2, rue dOresmeaux | | | Saint Just en Chaussee | | 60130 | FRANCE |
| REXEL FRANCE | | 3 RUE GEORGES CHAMPETIER | | | DAMIGNY | | 61250 | FRANCE |
| REXIM, SPOL. S R.O. | | U PAZDEREK 25 | | | PRAHA 8 - BOHNICE | | 18100 | CZECH REPUBLIC |
| REYMOND SOLUCOES TECNOLOGICAS EIREL | | RUA FERNAO DIAS PAES LEME 354 | | | SAO BERNARDO DO CAMPO | | 09651-000 | BRAZIL |
| REYNOSO INTERNATIONAL SYSTEM SA DE | | EJE 132 ZONA INDUSTRIAL 140 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| REZENDE & FROTA CONTROLE DE PRAGAS | | AV JOSE OLAVO DE PAIVA 460 | | | VARGINHA | | 37022-585 | BRAZIL |
| RF GROUP SRL | | VIA A. MORO, 2/A | | | ISOLA DELLA SCALA | | 37063 | ITALY |
| RF360 EUROPE GMBH | | ANZINGERSTRASSE 13 | | | MUENCHEN | | 81671 | GERMANY |
| RF360 EUROPE GMBH | | ANZINGERSTRASSE 13 | | | MUNCHEN | | 81617 | GERMANY |
| RF360 HONGKONG LIMITED | | 1/FSAE TECHNOLOGY CENTRE 6 SCIENCE | | | NEW TERRITORIES | | | HONG KONG |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RF360 TECHNOLOGIES INC | | 500 SOMERSET CORPORATE BLVD | | | BRIDGEWATER | NJ | 08807 | |
| RF360 TECHNOLOGIES INC | | SUITE 210 485B US HWY 1 SOUTH | | | NJ | NJ | 08830 | |
| RFID DEVELOPMENT SA DE CV | | CALLE JARDIN 17 | | | NAUCALPAN DE JUAREZ | | 53000 | MEXICO |
| RFM INTEGRATED DEVICES INC | | 1155 4100 MIDWAY ROAD | | | CARROLLTON | TX | 75007 | |
| RG Slovensko, s.r.o. | | Dialnicna cesta 12 | | | Senec | | 903 01 | SLOVAKIA |
| RGB ELEKTRONIKA SP. Z O.O. SP. K. | | UL. JANA DLUGOSZA 2-6 | | | WROCLAW | | 51-162 | POLAND |
| RGC REVISTAS E LIVROS LTDA ME | | RUA COMENDADOR GUIMARAES LTDA ME 70 | | | AMPARO | | 13900-470 | BRAZIL |
| RGN METALURGICA EIRELI | | AV TEREZA ANA CECON BREDA 1105 | | | HORTOLANDIA | | 13183-250 | BRAZIL |
| RHENUS AIR & OCEAN SRL | | VIA DELLE AZALEE 6 | | | BUCCINASCO | | 20090 | ITALY |
| RHENUS LOGISTICS SPA | | VIA DELLE AZALEE 6 | | | BUCCINASCO | | 20090 | ITALY |
| RHH, S.R.O. | | FAMFULIKOVA 1135/10 | | | PRAHA 8 | | 182 00 | CZECH REPUBLIC |
| Rhythm Co., Ltd. | | 1-299-12 Kitabukurocho | Omiya-ku | | Saitama-shi | Saitama | 3309551 | Japan |
| Rhythm Co., Ltd. | | 168 Ichinosekidotebata, Kadetamachi | | | Aizuwakamatsu-shi | Fukushima | 9650844 | Japan |
| Rhythm Seimitsu Co., Ltd. | | 931-1 Sakibornannen Shinden | | | Joso-shi | Ibaraki | 3002747 | Japan |
| RI.MEC.A. SRL | | VIA UMBERTO NOBILE SNC | | | RENDE | | 87036 | ITALY |
| RICAMBI AUTO BERNOCCHI SRL | | VIA PONTE LADRONE, 44 | | | ROMA | | 00125 | ITALY |
| RI-CAMBIO SICILIANO S.R.L. | | VIA LUCA 19 | | | CHIARAVALLE CENTRALE | | 88064 | ITALY |
| RICHARD MOSER KG PRAZISIONSDREHTEIL | | KONIGSHEIMER STRABE SN 11 | | | BUBSHEIM | | 78585 | GERMANY |
| RICHARDSON RFPD ITALY SRL | | VIA SANDRO PERTINI 95 | | | SESTO FIORENTINO | | 50019 | ITALY |
| RICHETTA Y CIA. S.A. | | AV.SABATTINI 4222 | | | CORDOBA | | X5006KQT | ARGENTINA |
| RICOH CHINA CO., LTD | | 2/F, XINYUAN BUILDING, 898, TIAN HE NO | | | GUANGZHOU | | | CHINA |
| RIDIX SPA | | VIA INDIPENDENZA, 9/F | | | GRUGLIASCO | | 10095 | ITALY |
| RIEHLE KOETH GMBH+CO | | AM ECHAZUFER 24 | | | REUTLINGEN | | 72764 | GERMANY |
| RIEL S.R.L. | | VIALE VENEZIA, 27 | | | TAVAGNACCO | | 33010 | ITALY |
| RIESSNER - GASE GMBH | | RUDOLF DIESEL STRASSE 5 | | | LICHTENFELS | | 96215 | GERMANY |
| RIGHINI INDUSTRIAL DIVISION | | VIA DELLA LIBERTA 21 | | | GRUGLIASCO | | 10095 | ITALY |
| RIGON SRL | | VIA LOMAZZO 58 | | | MILANO | | 20154 | ITALY |
| RILEGNO | | P.LE COMANDINI 17 | | | CESENATICO | | 47042 | ITALY |
| RILEGNO | | VIA AURELIO SAFFI 83 | | | CESENATICO | | 47042 | ITALY |
| RILEGNO | | VIA LUIGI NEGRELLI N. 24/A | | | CESENATICO | | 47042 | ITALY |
| RIMA S.R.L. | | C.SO VERCELLI, 14 | | | VENARIA REALE | | 10078 | ITALY |
| RIMAC SRL | | VIA DOBERDO 39 | | | MALNATE | | 21046 | ITALY |
| RING TEXTILSERVICE GMBH | | THEODOR-HEUSS-STR. 8-10 | | | WAIBLINGEN-HOHENACKER | | 71336 | GERMANY |
| RINGIER AXEL SPRINGER POLSKA SP.Z O | | DOMANIEWSKA 52 | | | WARSZAWA | | 02672 | POLAND |
| RIO NEGRO TRANSPORTES LTDA | | AV DR ANTONIO CHAGAS DINIZ 1232 | | | CONTAGEM | | 32210-160 | BRAZIL |
| RIO PARANAPAMENA ENERGIA S A | | AV DAS NACOES UNIDAS 12901 | | | SAO PAULO | | 04578-910 | BRAZIL |
| RIPARIA DI LAROVERE RAFFELLA & C. S | | VIA GIOVANNI FRANCESCO NAPIONE, 22 | | | LEINI | | 10040 | ITALY |
| RIPIPSA SA DE CV | | PROLONGACION RECURSOS HIDRAULICOS 3 | | | INDUSTRIAL LA LOMA | | 54060 | MEXICO |
| RIPOU, S.L. | | TORRES I BAGES, 1 | | | LLINARS DEL VALLES | | 08450 | SPAIN |
| RITTAL DISPREL, SA | | MAS BAIONA (PI CAN ROQUETAS 40) | | | SABADELL | | 08202 | SPAIN |
| RIVA PLASTIC MACHINERY SA DE CV | | IGNACIO ZARAGOZA 19 B | | | CUERNAVACA | | 62460 | MEXICO |
| RIVES SRL | | VIA VESUVIO, 1/B | | | NOVA MILANESE | MB | 20834 | ITALY |
| RIZZATO ANTONIO SNC | | VIA SAN MARCO, 16 | | | PADOVA | | 35129 | ITALY |
| RK TRANSPORT | | 361 SMITH MILL RD | | | FAYETTEVILLE | TN | 37334 | |
| RMC MUHENDISLIK LTD. STI. | | TEKNOPARK ISTANBUL SANAYI MAH. | | | ISTANBUL | | 34906 | TURKEY |
| RMC SNC DI SIMEONI PACIFICO C. | | VIALE DELLUNIONE EUROPEA, 11/1 | | | TARCENTO | | 33017 | ITALY |
| ROALD S.R.L. | | VIA OTTO MARZO, 171 | | | LIMBIATE | | 20812 | ITALY |
| ROBECCHI ARTICOLI TECNICI SRL | | VIA TRIBOLINA 25 | | | GRUMELLO D | | 24064 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT BOSCH GMBH - BRANCH IN ITALY | | VIA M. A. COLONNA 35 | | | MILANO | | 20149 | ITALY |
| ROBERT BOSCH GMBH AE/FIN2 | | TUEBINGER STRASSE 123 | | | REUTLINGEN | | 72762 | GERMANY |
| ROBERT BOSCH LLC | | 38000 HILLS TECH DR. | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT BOSCH LTDA | | RDV ANHANGUERA S N | | | CAMPINAS | | 13050-250 | BRAZIL |
| ROBERT HOFMANN GMBH | | AN DER ZEIL 6 | | | LICHTENFELS | | 96215 | GERMANY |
| ROBINSON INDUSTRIAL SERVICES LTD | | 31 COLLIER LANE | | | OCKBROOK | | DE72 3RP | UNITED KINGDOM |
| ROBOLUTION SP Z.O.O. | | SKOWRONIA 3C/3 | | | KRAKOW | | 30-650 | POLAND |
| ROBOTECO SPA | | S.P. RIVOLTANA 35 | | | LIMITO DI PIOLTELLO | | 20090 | ITALY |
| ROBOTMER ROBOTLU OTOMASYON SIS. SAN | | FETHIYE ORG SAN. BOLG. NO 1/B | | | BURSA | | 16215 | TURKEY |
| ROBOTRONIK S.C. LESZEK CHRZASZCZAK | | Broniewskiego 1 | | | Sosnowiec | | 41-215 | POLAND |
| ROCA SOLUCIONES EMPRESARIALES | | CALLE CERRADA INDUSTRIAL 5559 | | | CD JUAREZ | | 32648 | MEXICO |
| ROCA SOLUCIONES EMPRESARIALES S | | PEDRO MENESES HOYOS 6758 | | | JUAREZ | | 32650 | MEXICO |
| ROCCA RICAMBI SNC | | VIA STATALE 11 B | | | MERATE | | 23807 | ITALY |
| ROCK VALLEY OIL E CHEMICAL CO | | 1911 WINDSOR ROAD | | | ROCKFORD | IL | 61111 | |
| ROCKA SOLUTIONS BRASIL LTDA | | RUA IGARAPAVA 229 | | | SANTO ANDRE | SP | 09060-170 | BRAZIL |
| ROCKA SPECIALTY SOLUTIONS S.A. DE C | | BLVD BERNARDO QUINTANA 300 PISO 14 | | | QUERETARO | | 76090 | MEXICO |
| ROCKET SOFTWARE DEUTSCHLAND GMBH | | DYNAMOSTRASSE 3 | | | MANNHEIM | | 68165 | GERMANY |
| ROCKET SOFTWARE, INC. | | 77 FOURTH AVE | | | WALTHAM | MA | 02451 | |
| ROCKWELL AUTOMATION S.R.L. | | VIA LUDOVICO DI BREME 13 | | | MILANO | | 20156 | ITALY |
| ROCTOOL SA | | 34 ALLEE DU LAC DAIGUEBELETTE-MOD | | | LE BOURGET DU LAC | | 73370 | FRANCE |
| ROCTOOL SA | | SAVOIE TECHNOLAC, BP 80341, MODUL R | | | LE BOURGET DU LAC CEDEX | | 73375 | FRANCE |
| RODABI SRL | | AV.GRAL PAZ 699 | | | CORDOBA | | 5009 | ARGENTINA |
| RODACCIAI SPA | | VIA GIUSEPPE RODA, 1 | | | BOSISIO PARINI | | 23842 | ITALY |
| RODAL TRANSPORTES LTDA | | PAULO FRONTIN 208 | | | CONTAGEM | | 32235-160 | BRAZIL |
| RODAMIENTOS Y ACCESORIOS SA DE | | Av. Nogalar Sur No. 107 | Col. Cuauhtemoc | | San Nicolas de los Garza | Nuevo Leon | 66450 | MEXICO |
| RODAMIENTOS Y ACCESORIOS SA DE CV | | NOGALAR SUR, CUAUHTEMOC 107 | | | SAN NICOLAS DE LOS GARZA | | 66450 | MEXICO |
| RODAMIENTOS Y REPRESENTACIONES | | PLUTARCO ELIAS CALLES 1194 | | | CD JUAREZ | | 32350 | MEXICO |
| RODAS E RODIZIOS LTDA | | CAMILO SCHIARA 136 | | | CONTAGEM | MG | 32241-000 | BRAZIL |
| RODASTAL SP. Z O.O. | | Leonarda da Vinci 5 | | | Gliwice | | 44-100 | POLAND |
| RODELEM MOTION, S.L. | | CTRA MONTMELO, NUM. 96, P.I. DEL CI | | | GRANOLLERS | BARCELONA | 08403 | SPAIN |
| RODMATEC IND. COMERCIO LTDA | | RUA PEDRA LAVADA | | | GUARULHOS | | 07182-310 | BRAZIL |
| RODOVIARIO CAMILO DOS SANTOS LTDA | | RODOVIA BR 040 KM 800 20 | | | MATIAS BARBOSA | | 36120-000 | BRAZIL |
| RODOVIARIO CAMILO DOS SANTOS LTDA | | RUA JOSE RIBEIRO BUENO 50 | | | VARGINHA | MG | 37066-405 | BRAZIL |
| RODOVIARIO CAMILO DOS SANTOS LTDA | | RUA MARIO LOPES DA SILVA 85 | | | POUSO ALEGRE | | 37557-700 | BRAZIL |
| RODOVIARIO CAMILO DOS SANTOS LTDA | | RUA ODORICO LUIZ DE OLIVEIRA 1010 | | | UBERLANDIA | | 38402-337 | BRAZIL |
| RODOVIARIO CAMILO DOS SANTOS LTDA | | RUA SOLDADO ANTONIO MARTINS DE OLIVEIRA 57, GALPAFO 01 | | | GUARULHOS | SP | 07031-010 | BRAZIL |
| RODOVIARIO CAMILO DOS SANTOS LTDA B | | AV CESAR AUGUSTO FARIA SIMOES 1140 | | | BELO HORIZONTE | | 32242-190 | BRAZIL |
| RODRIGUES MANUTENCAO E CONSERVACAO | | R EDMAR CARLOS DA SILVA 251 | | | GUARULHOS | | 07252-500 | BRAZIL |
| RODRIGUEZ CASTANEDA CONSULTORES S.C | | PORTAL DE SAN ANTONIO, LOS PORT 817 | | | RAMOS ARIZPE | | 25904 | MEXICO |
| RODUART TRANSPORTE DE CARGAS EIRELI | | R NATAL 158 | | | SANTO ANDRE | | 09195-310 | BRAZIL |
| ROEDERS GMBH | | SCHEIBENSTRASSE 6 | | | SOLTAU | | 29614 | GERMANY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROEHM CHEMICAL (SHANGHAI) CO., LTD | | NO.70 LIANHE ROAD, CHEMICAL INDUSTRI | | | SHANGHAI | | | CHINA |
| ROESNER - MAUTBY MEDITRADE GMBH | | MEDIPARK 1 | | | KIEFERSFELDEN | | 83088 | GERMANY |
| ROGELEIN GMBH | | POSTFACH 31 15 54 | | | STUTTGART | | 70475 | GERMANY |
| ROGERS FOAM MEXICO S DE RL DE | | Av. El Sabinal 210 | Parque Industrial El Sabinal | | Apodaca | Nuevo Leon | 66645 | MEXICO |
| ROGERS FOAM MEXICO S DE RL DE CV | | EL SABINAL 210 PARQUE IND SABIN 210 | | | APODACA | | 66645 | MEXICO |
| Rohde & Schwarz | | Evropska 2590/33c | | | Praha 6 | | 16000 | CZECH REPUBLIC |
| ROHDE AND SCHWARZ ITALIA SPA | | VIA TIBURTINA 1095 | | | ROMA | | 00156 | ITALY |
| ROHLIG ARGENTINA S R L | | Av. Alicia Moreau de Justo 1930 | | | Buenos Aires | CABA | 1107 | ARGENTINA |
| ROHM GMBH | | DEUTSCHE-TELEKOM-ALLEE 9 | | | DARMSTADT | | 64295 | GERMANY |
| ROHM GMBH SP. ZOO ODDZIAL W POLSCE | | UL. PULAWSKA 145 | | | WARSZAWA | | 02-715 | POLAND |
| ROJKA OBCHODNI, S. R. O. | | CHLUMOVA 9 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| Roland Co., Ltd. | | 3172-26 Toiyacho | | | Utsunomiya-shi | Tochigi | 3210911 | Japan |
| ROLIM, VIOTTI, GOULART, CARDOSO ADV | | R PARAIBA 550. 17nd ANDAR | | | BELO HORIZONTE | | 30140-130 | BRAZIL |
| ROLLAX GMBH & CO. | | MAX PLANCK STR. 21 | | | BAD SALZUFLEN | | 32107 | GERMANY |
| ROLLFIX SPOLKA Z OGRANICZONA | | UL.BAKALARSKA 19 | | | WARSZAWA | | 02-212 | POLAND |
| ROLLING WIRELESS FRANCE SAS | | 66 AVENUE DES CHAMPS ELYSEES | | | PARIS | | 75008 | FRANCE |
| ROLLTECN I C FERRAM PREC LTDA | | R JOAO LANDO NETO 287 | | | VALINHOS | | 13278-065 | BRAZIL |
| ROMA SERVICOS E SEGURANCA LTDA | | RUA VEREADOR JOSE POLI 41 | | | ITUPEVA | SP | 13295-124 | BRAZIL |
| ROMAGNUOLO AUTO SRLS | | VIA FRANCESCO VITO 50 | | | PIGNATARO MAGGIORE | | 81052 | ITALY |
| RONI SRL | | VIA PISACANE 54/56 | | | PERO | | 20016 | ITALY |
| ROSE PEST SOLUTIONS | | PO BOX 71400 | | | MADISON HEIGHTS | MI | 48071 | |
| ROSE PISOS LTDA ME | | AVENIDA JOHN BOYD DUNLOP 4949 | | | CAMPINAS | | 13059-587 | BRAZIL |
| ROSENBERGER AUTOMOTIVE CABLING KFT | | NECSO TELEP 1 | | | NECSO TELEP 1 | | 5100 | HUNGARY |
| ROSENBERGER HOCHFREQUENZTECHNIK | | HAUPTSTR. 1 | | | FRIDOLFING | | 83413 | GERMANY |
| ROSENBERGER HOCHFREQUENZTECHNIK | | PO Box 1260 | | | Tittmoning | | 84526 | GERMANY |
| ROSLER OBERFLACHENTECHNIK GMBH | | VORSTADT 1 | | | UNTERMERZBACH | | 96190 | GERMANY |
| ROSS SOUTH AM LTDA | | R OLAVO GONCS 43 | | | SAO BERNARDO DO CAMPO | | 09725-020 | BRAZIL |
| ROSSI IMBALLAGGI S.R.L. | | VIA VITTIME 11 SETTEMBRE 2001 N. 5 | | | CASALE MONFERRATO | | 15033 | ITALY |
| Rossing Precision Parts (Shanghai) Co., Ltd. | ATTN Li Zhineng | Factory Building, No. 10, Lane 88 Yuanshan Road | | | Shanghai | | 201108 | CHINA |
| ROTA EMPREEND IMOBS LTDA | | R MANOEL ALVES 423 | | | CONTAGEM | | 32041-400 | BRAZIL |
| ROTAMI APCE CONSTRUCCIONES INT | | Capricornio 320 | Col. La Estrella | | Aguascalientes | AGS | 20150 | MEXICO |
| ROTATEC LTDA | | RUA MILCK FELIX (PRQ PANORAMA I 685 | | | CAJAMAR | | 07792-430 | BRAZIL |
| ROTO ROOTER | | PO BOX 1887 | | | COLUMBIA | TN | 38402 | |
| ROTOM CZECH SPOL S R.O. | | KAPLICE NADRAZI 97 | | | KAPLICE NADRAZI | | 382 42 | CZECH REPUBLIC |
| ROTORMAX COMPRESSORES LTDA | | AV. VITORIA ROSSI MARTINI 1103 | | | INDAIATUBA | | 13347-613 | BRAZIL |
| ROUXINOL VIAGENS TURISMO LTDA | | AV GAL DAVID SARNOFF 2850 | | | CONTAGEM | | 32260-000 | BRAZIL |
| ROVIVSA SA DE CV | | AVENIDA ISIDORO SEPULVEDA 780-C, CO | | | APODACA | | 66633 | MEXICO |
| ROZRUSZNIK.EU ROBERT WILLICH | | TRAKT SW. WOJCIECHA 375 | | | GDANSK | | 80-007 | POLAND |
| RPK. S.COOP. | | PORTAL DE GAMARRA, 34 | | | VITORIA-GASTEIZ-SPAI | | | SPAIN |
| RPL ROLAMENTO PAULISTA LTDA | | AV QUEIROZ FILHO 812 | | | SAO PAULO | | 05319-000 | BRAZIL |
| RPT GMBH | | HUGO-JUNKERS-STR. 14 | | | GIFHORN | | 38518 | GERMANY |
| RR DONNELLEY & SONS COMPANY | | 227 WEST MONROE STREET, SUITE 500 | | | CHICAGO | IL | 60606 | |
| RR DONNELLEY & SONS COMPANY | | 35 W WAKCER DRIVE | | | CHICAGO | IL | 60601 | |
| RS COMPONENTS GMBH | | MAINZER LANDSTRASSE 180 | | | FRANKFURT AM MAIN | | 60327 | GERMANY |
| RS COMPONENTS SAS | | RUE NORMAN KING | | | BEAUVAIS CEDEX | | 60031 | FRANCE |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RS COMPONENTS SP. Z O. O. | | DOMANIEWSKA 48 | | | WARSZAWA | | 02-672 | POLAND |
| RS COMPONENTS SP. Z O.O. | | UL. DOMANIEWSKA 48 | | | WARSZAWA | | 02-672 | POLAND |
| RS COMPONENTS SRL | | VIA DE VIZZI 93/95 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| RS DESIGN MOBILIARIO CORPORATIVO EI | | RUA TANCREDO DO AMARAL 51 | | | SANTO ANDREA | | 09015-430 | BRAZIL |
| RS REINIGUNGSSYSTEM GMBH | | FERDINAND LASSALLE STR. 41 | | | REUTLINGEN | | 72770 | GERMANY |
| RSB AUTOMOTIVE CONSULTING SP. Z O. | | UL. SAMUELA LINDEGO 1C | | | KRAKOW | | 30-148 | POLAND |
| RTC TEC BAGLANTI ELEMANLARI SANAYI | | DERI OSB MAHALLESI NO 2 | | | ISTANBUL | | 34956 | TURKEY |
| RTI S.R.L. | | VIA CHAMBERY 93/107V | | | TORINO | | 10142 | ITALY |
| RTR LLC | | 215 CRUTCHFIELD AVENUE | | | NASHVILLE | TN | 37210 | |
| RUBEN HUGO COPPOLA E HIJOS S.R.L. | | GARZON EUGENIO GRAL 5181 | | | CABA | | 1440 | ARGENTINA |
| RUBIX FRANCE | | 61 AVENUE TONY GARNIER | | | LYON | | 69007 | FRANCE |
| Rubix Slovakia s.r.o. | | Banovska cesta 13 | | | Zilina | | 010 01 | SLOVAKIA |
| RUBIX SPA | | VIA NAZIONALE 92 | | | PRADAMANO | | 33040 | ITALY |
| RUD CORRENTES INDIS LTDA | | R ANDREAS FLORIAN RIEGER 381 | | | MOGI DAS CRUZES | | 08745-260 | BRAZIL |
| RUDOLPH USINADOS SA | | RDV SC 416 KM 1 5 2.661 | | | TIMBO | | 89120-000 | BRAZIL |
| RUHLAMAT AUTOMATION TECHNOLOGI | | Block E, No. 99 Yonghe Road | High-Tech Zone | | Hefei | Anhui | 230000 | CHINA |
| RUHLAMAT AUTOMATION TECHNOLOGIES (H | | 99 BLOCK E, YONGHE ROAD, HIGH-TECH Z | HEFEI CITY | | ANHUI PROVINCE | | 230031 | CHINA |
| RUHLAMAT AUTOMATION TECHNOLOGIES (H | | BLOCK E, NO. 99 YONSHE ROAD, HIGH-T | | | HEFEI | | | CHINA |
| RUIAN HONGKE XINDE ELECTRIC CO., LT | | 47 CHANGAN ROAD | | | RUIAN | | 325204 | CHINA |
| RUIAN HONGKE XINDE ELECTRIC CO., LTD | | NO.49 CHANGAN ROAD | HANTIAN TANGXIA TOWN | | RUIAN CITY | | 325204 | CHINA |
| RUIAN HONGKE XINDE ELECTRIC CO.LTD. | | 47 CHANGAN ROAD | | | RUIAN | | 325204 | CHINA |
| RUIAN RIZEN AUTO PARTS CO, LTD | | SCIENCE&TECHNOLOGY INDUSTRIAL PARK | | | RUIAN | | 325204 | CHINA |
| Ruixiang Payment Services Co., Ltd. | | NO. 8 YUNHE ROAD | Ruian | | Wenzhou | Zhejiang | | CHINA |
| RUSSO S.R.L.S. | | ZONA INDUSTRIALE VIALE OLANDA | | | SAN SALVO | | 66050 | ITALY |
| RUTRONIK ELECTRONICS ASIA HK LIMITE | | 5/F, Manulife Place | 348 Kwun Tong Road | | Kwun Tong | Kowloon | 999077 | HONG KONG |
| RUTRONIK ELEKTRONISCHE BAUELEMENTE | | INDUSTRIESTRABE.2 | | | ISPRINGEN | | 75228 | GERMANY |
| RUTRONIK ELEKTRONISCHE BAUELEMENTE | | INDUSTRIESTRASSE 2 D75228 | | | ISPRIGEN | | 75228 | GERMANY |
| RUTRONIK ELEKTRONISCHE BAUELEMENTE | | INDUSTRIESTRASSE 2 | | | ISPRINGEN | | 75228 | GERMANY |
| RUTRONIK ELEKTRONISCHE BAUELEMENTE | | WERNER SCHNEIDERBECK INDUSTRIESTR.2 | | | ISPRINGEN | | | GERMANY |
| RUTRONIK ESPANA, S.L. | | C/MARQUES DE SENTMENAT 54-58 | | | BARCELONA | | 08029 | SPAIN |
| RUTRONIK ITALIA S.R.L. | | VIA CALDERA 21 | | | MILANO | | 20153 | ITALY |
| RVS MECCANICA S.R.L. | | VIA ROBERT FULTON 16/A | | | BOLOGNA | | 40017 | ITALY |
| RVS SRL | | VIA CHAMBERY 81 | | | TORINO | | 10142 | ITALY |
| RX SAVINGS SOLUTIONS | | 5440 W. 110TH ST. SUITE 200 | | | OVERLAND PARK | KS | 66211 | |
| RXO CAPACITY SOLUTIONS, LLC | | 11215 NORTH COMMUNITY HOUSE ROAD | | | CHARLOTTE | NC | 28277 | |
| RYDER CAPITAL S. DE RL.DE CV | | ALFONSO NAPOLES GANDARA 50 | SANTA FE PEAA BLANCA | | ALVARO OBRGON | | 01210 | MEXICO |
| Ryosan Corporation | | 2-3-5 Higashikanda | | | Kawasaki-shi | Kanagawa | 2150033 | Japan |
| Ryosan Thailand Co., Ltd. | Yosuke Fukuda, Managing Director | Sathorn Square Office Tower | Unit 2011-12, 20th Floor | 98 North-Sathorn Road, Silom, | Bangrak | Bangkok | 10500 | Thailand |
| RYWAL -RHC SP. Z O.O. | | UL. STARA 45 | | | RUDA SLASKA | | 41-703 | POLAND |
| RZE GROUP MATERIAL DE CONSTRUCAO LTDA | | AV. RIO SAO FRANSCISCO 954 | | | CONTAGEM | MG | 32280-440 | BRAZIL |
| S & A IMUNIZACOES LTDA | | RUA COROADOS 757 | | | TUPA | | 17600-010 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S RIKO AUTOMOTIVE HOSE TECALON | | JUQUITA FIRMINO 80 | | | JUATUBA | | 35675-000 | BRAZIL |
| S&S COM CONFECCAO DE BOLSAS LTDA ME | | RUA DOS MACAXAS 468 | | | SAO PAULO | | 04282-000 | BRAZIL |
| S&S IMPORTACAO AUTOMACAO INDUSTRIAL | | RUA PIAUI 585 | | | MOGI GUACU | SP | 13845-235 | BRAZIL |
| S&T AUTOMATION GROUP SRL | | VIA DI SAN GIULIANO, 4 VILLAG | | | FOGGIA | | 71122 | ITALY |
| S.A.I.E.E. SRL | | VIA BRAIDA GRANDE 6/8 | | | PAGNACCO | | 33010 | ITALY |
| S.A.M. S.A.S. | | VIA C.CASARCELLE, 65 | | | CAIVANO | | 80023 | ITALY |
| S.A.S. MARMILLON | | 2 RUE DES SCIERIES | | | OYONNAX | | 01100 | FRANCE |
| S.C. DOURDIN ROMANIA S.R.L. | | DRUMUL ODAII 26B | | | OTOPENI | | 075100 | ROMANIA |
| S.C. XMEDITOR ADVERTISING S.R.L. | | IARBA CAMPULUI 24 | | | BUCURESTI | | | ROMANIA |
| S.C.I.A. SRL | | VIALE DELLA INDUSTRIA 33 | | | PIACENZA | | 29122 | ITALY |
| S.E.A.R. SRL | | VIA MATTEOTTI, 10 | | | CASTELLANZ | | 21053 | ITALY |
| S.E.F.A. ACCIAI S.R.L. | | VIA STELLONI, 39/A | | | SALA BOLOGNESE | | 40010 | ITALY |
| S.E.S.P. | | 10, RUE PERGOLESE | | | PARIS CEDEX 16 | | 75782 | FRANCE |
| S.HEATON ELECRONICTECHNOLOGY | | WANGTING TOWN, XIANGCHENG DISTRICT | | | SUZHOU | | | CHINA |
| S.I.A.S. SPA | | AUTODROMO NAZIONALE | | | MONZA | | 20052 | ITALY |
| S.I.D.A.T. SPA | | CORSO VINZAGLIO 2 | | | TORINO | | 10121 | ITALY |
| S.I.D.E.A. SERVICE S.A.S. | | VIA CESARE BATTISTI, 1 | | | MONCALIERI | | 10024 | ITALY |
| S.I.E.MEC. SRL | | VIA DELLE MIMOSE, SN | | | MODUGNO | | 70026 | ITALY |
| S.I.M.U. SRL | | CORSO ORBASSANO 336/C | | | TORINO | | 10137 | ITALY |
| S.I.RA.L. SPA | | VIA BOSCOFANGONE, ZONA INDUSTRIALE | | | NOLA | | 80035 | ITALY |
| S.M.A. S.R.L. | | VIA TIEZZO 6 | | | CORVA AZZANO DECIMO | | 33088 | ITALY |
| S.R REFRIGERACAO LTDA | | RUA ITIRAPINA 837 | | | JUNDIAI | SP | 13214-101 | BRAZIL |
| S.S. MAKO A.S. TUKETIM KOOPERATIFI | | NO 28 | | | BURSA | | | TURKEY |
| S.S.260 NO.LU IKITELLI TASIYICILAR | | BAGLAR MH.15.SOKAK NO 53/A | | | BAGCILAR | ISTANBUL | | TURKEY |
| S.S.A. KIMYA SANAYI VE TICARET A.S. | | POLIGON MAH. SARIYER CAD. | | | ISTANBUL | | | TURKEY |
| S.T.A SRL | | VIA LUIGI PIRANDELLO 10 | | | BOLOGNA | | 40050 | ITALY |
| S.T.A. BRANCA IDEALAIR | | VIA VERGIATE, 7B | | | MERCALLO | | 21020 | ITALY |
| S.T.I. SOLUZIONI TECNOLOGICHE INDUS | | VIA MANFREDONIA KM 2+200 | | | FOGGIA | | 71121 | ITALY |
| S.T.M. | | RUE JAMAL EDDINE AFGHANI | | | TANGER | | 90000 | MOROCCO |
| SA ATEQ SUL TECN INSTRUM LTDA | | R ZANZIBAR 843 | | | SAO PAULO | | 02512-010 | BRAZIL |
| SAAR GUMMI CZECH S R O | | STOLIN 105 | | | CERVENY KOSTELEC | | 549 41 | CZECH REPUBLIC |
| SABADELL NETEJA, S.L. | | APTDO DE CORREOS 1155 | | | TERRASSA | | 08228 | SPAIN |
| SABAFER SRL | | VIA REGIO PARCO N. 91 | | | SETTIMO TORINESE | | 10036 | ITALY |
| SABIC INNOV PLAST SOUTH A I C PLAST | | R MANOEL THOMAZ 545 | | | CAMPINAS | | 13067-230 | BRAZIL |
| SABIC INNOVATIVE PLASTICS | | Boulevard de Los Rios Km 4.8 | Parque Industrial Tamaulipas | | Altamira | Tamaulipas | 89608 | MEXICO |
| SABIC INNOVATIVE PLASTICS | | PLASTICSLAAN 1 | | | BERGEN OP ZOOM | | 4612 PX | NETHERLANDS |
| SABIC INNOVATIVE PLASTICS | | 24481 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| SABIC INNOVATIVE PLASTICS B.V. | | PLASTICSLAAN 1 | | | BERGEN OP ZOOM | | 4612 PX | NETHERLANDS |
| SABIC INNOVATIVE PLASTICS MEXICO S | | BOULEVARD DE LOS RIOS KM 4.8 | | | CIUDAD DE MEXICO | | 11950 | MEXICO |
| SABIC INNOVATIVE PLASTICS US LLC | | 2500 CITYWEST BLVD, SUITE 100, 5TH | | | HOUSTON | TX | 77042 | |
| SABINIA PRODUTOS ESPECIAIS EM PLAST | | R FCO DIAS 33 | | | SAO PAULO | | 04148-000 | BRAZIL |
| SABO INDUSTRIA E COMERCIO DE AUTOPECAS | | AVENIDA ROMARIO SCHINCARIOL S/N | | | MOGI MIRIM | SP | 13803-584 | BRAZIL |
| SABRASIL FEIRAS EVENTOS E MKT S/S L | | R ENEIAS BASTOS E SOUZA 88 | | | SAO PAULO | | 02436-020 | BRAZIL |
| SABRISCAN MOROCCO SARL AU | | ZONE FRANCHE DEXPORTATION CENTR | | | TANGER | | 90000 | MOROCCO |
| SABSAFE REPRESENTACIONES E IMPORTAC | | BLVD JAIME BENAVIDES POMPA, COL 354 | | | RAMOS ARIZPE | | 25903 | MEXICO |
| SACA SPA SERVIZI AMBIENT. CENTRO AB | | VIALE DEL COMMERCIO 2 | | | SULMONA | | 67039 | ITALY |
| SACEL | | LOC RISERA SNC | | | OZEGNA | | 10080 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACEL S.R.L. | | LOCALITA RISERA, SNC | | | OZEGNA | TO | 10080 | ITALY |
| SACEL SRL | | LOCALITA RISERA | | | OZEGNA | | 10080 | ITALY |
| SACEL SRL | | LOC. RISERA | | | OZEGNA | | 10080 | ITALY |
| SACELEST SRO | | JUZNA TRIEDA 125 | | | KOSICE | | 040 01 | SLOVAKIA |
| SACHSENENERGIE AG | | FRIEDRICH-LIST-PLATZ 2 | | | DRESDEN | | 01069 | GERMANY |
| SACIMEX SRL | | VIA DE GASPERI 1/7 | | | ROBASSOMERO | | 10070 | ITALY |
| SADA TRANSP ARMAZENAGENS LTDA | | EST DOS ALVARENGAS 4018 | | | SAO BERNARDO DO CAMPO | | 09850-550 | BRAZIL |
| SAFE TECHNOLOGY DI SALVATORE FERNAN | | VIA AMERIGO VESPUCCI 33 | | | MELITO DI NAPOLI | | 80017 | ITALY |
| Safeploy Technology (Shanghai) Co., Ltd. | | Room 1510, 5F, No. 898 Xiuwen Road | Minhang District | | Shanghai | | 201100 | CHINA |
| SAFETY KLEEN CZ, S.R.O. | | SYROVICE 343 | | | SYROVICE | | 664 67 | CZECH REPUBLIC |
| SAFETY KLEEN ESPANA, S.A. | | AVDA. DE CASTILLA 2 EDIFICIO 1st PLA | | | SAN FERNANDO DE HENARES | | 28830 | SPAIN |
| SAFETY KLEEN ITALIA SPA | | VIA XXV APRILE 5 | | | PERO | | 20016 | ITALY |
| SAFEXPERTISE SRL | | VIA MARSALA 180 | | | UDINE | | 33100 | ITALY |
| SAFI REZISTANS IMALAT SANAYI | | VATAN MAH. AR SOKAK NO 7 | | | ISTANBUL | | 34035 | TURKEY |
| Sagami Color Foam Kogyo Co., Ltd. | | 292-1 Kamimizo | | | Sagamihara-shi | Kanagawa | 2291123 | Japan |
| SAICA PACK TRANSFORMATEURS | | 15 AVENUE LEONARD DE VINCI | | | PESSAC CEDEX | | 33608 | FRANCE |
| Saigun Threebond Co., Ltd. | | 256-1 Shimohideya | | | Okegawa-shi | Saitama | 3630025 | Japan |
| SAINT GOBAIN DO BRASIL PRODUTOS IND | | AV INDEPENDENCIA 7031 | | | VINHEDO | | 13280-000 | BRAZIL |
| SAINT GOBAIN DO BRASIL PRODUTOS IND | | RUA INDUBEL 330 | | | GUARULHOS | | 07170-353 | BRAZIL |
| SAINT JEAN INDUSTRIES VALLADOLID S. | | CTRA. MEDINA DEL CAMPO MOJADOS 25 | | | MOJADOS | | 47250 | SPAIN |
| SAINT-GOBAIN ABRASIVI SPA | | VIA PER CESANO BOSCONE, 4 | | | CORSICO | | 20094 | ITALY |
| SAITAMA BAR ASSOCIATION | | TAKASAGO, URAWA-KU, SAITAMA-SHI 4-7- | | | SAITAMA | | | JAPAN |
| Saitama Spring Co., Ltd. | | 1352-1 Ukiya | Iwatsuki-ku | | Saitama-shi | Saitama | 3390037 | Japan |
| Saito Seiki Co., Ltd. | | 475-7 Minamiohmachi | | | Ashikaga-shi | Tochigi | 3260836 | Japan |
| SAITO SEIKI.CO ., LTD | | 475-7 MINAMI OOMACHI, ASHIKAGA-CITY | | | TOCHIGI | | 326-0836 | Japan |
| Sakae Kasei Co., Ltd. | | 614 Nishinoda, Ohiramachi | | | Tochigi-shi | Tochigi | 3294421 | Japan |
| Sakaiya Co., Ltd. | | 1-103-35 Yoshinodai | | | Kawagoe-shi | Saitama | 3500833 | Japan |
| SAKAIYA DE MEXICO S.A DE CV | | Municipio de Jesus Maria 106 | Parque Industrial del Valle de Aguascalientes | | San Francisco de los Romo | AGS | 20300 | MEXICO |
| SAKAIYA DE MEXICO SA DE CV (MEXICO) | | AV. MUEBLEROS 222, PARQUE INDUSTRIAL CHICHIMECO | | | JESUS MARIA | AGS | 20916 | MEXICO |
| SAKI CORPORATION | | 3-1-4, EDAGAWA, KOTO-KU314 | | | TOKYO | | 135-0051 | JAPAN |
| SAL E BRASA BAR E CHURRASCARIA LTDA | | AV. RECIFE 451 | | | RECIFE | | 51190-730 | BRAZIL |
| SALBO ABOGADOS SC | | VASCO DE QUIROGA, DELEGACION A 1800 | | | CDMX | | 01210 | MEXICO |
| SALCAS INSTRUMENTACAO E CONTROLE LTDA | | ALICE GARCIA VEJA 321 | | | SAO PAULO | SP | 02737-050 | BRAZIL |
| SALESFORCE.COM ITALY S.R.L. | | PIAZZA FILIPPO MEDA, 5 | | | MILANO | | 20121 | ITALY |
| SALGOMMA S.R.L. | | STRADA CUORGNE 123 | | | MAPPANO | | 10079 | ITALY |
| SALMERON AMBIENTAL LTDA | | JAYME LOPES DA SILVA 126 | | | SOROCABA | | 18020-620 | BRAZIL |
| SALTILLO LAMINATION SA DE CV | | Carr. Federal Saltillo Monterrey Km 11.5 | | | Ramos Arizpe | Coahuila | 25900 | MEXICO |
| SALTO spol. s r.o. | | Kastanova 129a | | | Brno - Brnenske Ivanovice | | 620 00 | CZECH REPUBLIC |
| SALVA SRL | | VIA ZIA LISA, 253 | | | CATANIA | | 95121 | ITALY |
| SALVAT LOGISTICA S.A.U. | | ATLANTIC, 102-110 | | | BARCELONA | | 08040 | SPAIN |
| SALZGITTER HYDROFORMING GMBH | | GEWERBERING 26 A | | | CRIMMITSCHAU | | 08451 | GERMANY |
| SAM GOMME S.N.C. | | VIA DELLA COOPERAZIONE 23 | | | BOLOGNA | | 40129 | ITALY |
| SAMARO SAS | | ALLEE DES PETITES COMBES | | | BEYNOST | | 01700 | FRANCE |
| SAMARO SASA | | Allee des Petites Combes - ZI Nord | | | BEYNOST | | 01700 | FRANCE |
| SAMAUTO SPA | | VIA LAROCCA 5 | | | BARIZI | | | ITALY |
| SAMI SPA CAVI SPECIALI | | VIA VENEZIA SNC | | | LISCATE | | 20060 | ITALY |
| SAMM S.R.L. | | ADA PORCILANA 38 | | | SAN BONIFACIO | | 37047 | ITALY |
| SAMSIC ITALIA SPA | | VIA PAVIA 105/H | | | CASCINE VICA RIVOLI | | 10098 | ITALY |
| SAMSIC POLSKA SP. Z O. O. | | UL. KS. W. SIWKA | | | KATOWICE | | 40-306 | POLAND |
| SAMSON CONTROL LTDA | | RUA MATRIX 159 | | | COTIA | | 06714-360 | BRAZIL |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMSUNG C&T AMERICA INC | | 105 CHALLENGER ROAD 3RD FLOOR | | | RIDGEFIELD | NJ | 07660 | |
| SAMSUNG C&T AMERICA INC | | 85 CHALLENGER ROAD 6TH FLOOR | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRO MECHANICS GMBH | | KOLNER STRASSE 12 | | | ESCHBORN | | 65760 | GERMANY |
| SAMSUNG ELECTRO-MECHANICS (SHENZHEN) | | 14F, ABUILDING, ZHONGOU, HOUHAI, NANSH | | | SHENZHEN | | | CHINA |
| SAMSUNG ELECTRO-MECHANICS GMBH | | KOELNER STR. 12 | | | ESCHBORN | | 65760 | GERMANY |
| SAMSUNG SEMICONDUCTOR EUROPE | | Einsteinstrasse 174 | | | Munich | | 81677 | GERMANY |
| SAMSUNG SEMICONDUCTOR EUROPE GMB | | Einsteinstr. 174 | | | Munchen | | | GERMANY |
| SAMSUNG SEMICONDUCTOR EUROPE GMB | | EINSTEINSTRASSE 174 | | | MUNICH | | 81677 | GERMANY |
| SAMSUNG SEMICONDUCTOR EUROPE GMBH | | EINSTEINSTRASSE 174 | | | MUNCHEN | | 81677 | GERMANY |
| SAMTEC FRANCE LLC | | VAL DEUROPE PARK | | | MAGNY LE HONGRE | | 77700 | FRANCE |
| SAMTEC, INC. | | PO Box 1147 | 520 Park East Blvd | | New Albany | IN | 47150 | |
| SAMU KOREA CORP | | 87, 2RO- HAPDEOKSANDAN, HAPDEOK-EUP | | | DANGJIN-SI | | 31810 | SOUTH KOREA |
| SAMU MEXICO S.A DE C.V | | Circuito Santa Fe 277 | Parque Industrial Santa Fe III | | Silao | Guanajuato | 36275 | MEXICO |
| SAMVARDHANA MOTHERSON INNOVATIVE | | CIRCUITO SUR. 10 PARQUE | | | AMOZOC | | 72990 | MEXICO |
| SAN CAYETANO S. R. L. | | AV. V. SARSFIELD 5051 | | | CORDOBA | | 5000 | ARGENTINA |
| SAN EN MEXICO SA DE CV | | Avenida Independencia 1880 Lte. 5 Int. 14 | Col. Villas de San Nicolas | | Aguascalientes | AGS | 20115 | MEXICO |
| SAN GIORGIO AUTO SRL | | VIA DEL FORTE DI SAN MARTINO, 7 | | | GENOVA | | 16131 | ITALY |
| SAN GRATO SPA | Attn Mauro Tamburini | CORSO BENEDETTO CROCE 30 | | | TORINO | | 10135 | ITALY |
| SAN HUA DEVELOPMENT CO. LTD | | ROOM 501-2 SEA VIEW COMMERCIAL BUIL | | | HONG KONG | | | HONG KONG |
| SAN HUA DEVELOPMENT CO., LTD | | ROOM 501-2 SEA VIEW COMM., BLDG. | | | HONG KONG | | | HONG KONG |
| SAN MARCO PETROLI DISTRIBUZIONE SRL | | VIA ANTONIO MARANGONI 60 | | | UDINE | | 33100 | ITALY |
| SANARA, S.A. | | SANT JAUME, 24 | | | RIPOLLET | | 08291 | SPAIN |
| SANDHAR TECHNOLOGIES BARCELONA SL | | POL. IND. CASA NOVA, AVDA. CAL 46 | | | STA. MARGARIDA I ELS MONJOS | | 08730 | SPAIN |
| SANDON FANER (DALIAN) CATERING | | 23 SOFTWARE PARK EAST ROAD, SHAHEKO | | | DALIAN | | 116023 | CHINA |
| SANDVIK ITALIA SPA - DIV. COROMANT | | VIA RAIMONDI 13 | | | MILANO | | 20156 | ITALY |
| SANDVIK POLSKA SP Z O.O. | | UL. PUKOWCA 7 | | | KATOWICE | | 40-847 | POLAND |
| SANERG SANEAMENTO E PRESTACAO DE SE | | R DOS EMBOABAS 155 | | | SANTO ANDRE | | 09195-420 | BRAZIL |
| SANGO AUTO PARTS MEXICO SA DE | | Circuito Nageia Lote 1 Manzana 6 | Parque Industrial Sendai | | Valle de Santiago | Guanajuato | 38410 | MEXICO |
| SANIT - TRANS SP. ZOO | | MIEDZYRZECZE GORNE | | | MIEDZYRZECZE GORNE | | 43-392 | POLAND |
| SANIT TRANS TECH SP. Z O. O. | | MIEDZYRZECZE GORNE 383 | | | MIEDZYRZECZE GORNE | | 43-392 | POLAND |
| SANKO ELECTRONICS AMERICA INC | | 2587 OTAY CENTER DR | | | SAN DIEGO | CA | 92154 | |
| Sanko Industrial Automation Co., Ltd. | | 310 Hisamiya, Kasakakecho | | | Midori-shi | Gunma | 3792312 | Japan |
| Sanko Kasei Co., Ltd. | | 1-28-3 Narimasu | Itabashi-ku | | Tokyo | | 1750094 | Japan |
| Sankyo Co., Ltd. | | 2-237-15 Yoshinocho | Kita-ku | | Saitama-shi | Saitama | 3300811 | Japan |
| Sankyo Industrial Automation Co., Ltd. | | 310 Kasakake-machi Kugumiya | | | Midori-shi | Gunma | 3792312 | Japan |
| Sankyo Machine Sales (Shanghai) Co., Ltd. | | Room 1103, Block B, No. 391 Guiping Road | | | Shanghai | | 200233 | CHINA |
| Sankyo Sha Co., Ltd. | | Sankyo Mikura Bldg., 1 Kanda Mikuracho | Chiyoda-ku | | Tokyo | | 1010038 | Japan |
| SANKYOSHA HK CO., LTD | | ROOM 702 1033 YEE KUK WEST STREET, Y | | | HONG KONG | | | HONG KONG |
| Sanlit Kogyo Co., Ltd. | | 1371 Imaizumi | | | Nagai-shi | Yamagata | 9930033 | Japan |
| Sannohashi Co., Ltd. | | 2-1-18 Okino | Adachi-ku | | Tokyo | | 1230844 | Japan |
| Sanoh Industrial Co., Ltd. | | 4-2-27 Honcho | | | Koga-shi | Ibaraki | 3060023 | Japan |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANOK RUBBER COMPANY SPOLKA AKCYJNA | | UL PRZEMYSKA 24 | | | SANOK | | 38-500 | POLAND |
| Sanon Co., Ltd. | | 3-637-1 Nishikubocho | | | Isesaki-shi | Gunma | 3792204 | Japan |
| SANPOSS TECN SUPR SLT INTEN LTDA | | R CANDIA 65 | | | SAO BERNARDO DO CAMPO | | 09726-220 | BRAZIL |
| Sanshin Co., Ltd. | | 4-14-11 Higashiryoke | | | Kawaguchi-shi | Saitama | 3320003 | Japan |
| Sansho Kogyo Co., Ltd. | | 1-34-17 Kami-uma | Setagaya-ku | | Tokyo | | 1540011 | Japan |
| SANSIN MANUFACTURING OF TENNES | | 175 BROST DRIVE | | | MORRISON | TN | 37357 | |
| SANSIN MANUFACTURING OF TENNESSEE | | 175 BROST AVENUE | | | MORRISON | TN | 37357 | |
| SANTA FE CARDBOARD SOLUTIONS S DE R | | NAZARIO ORTIZ GARZA 420 | | | COL SALTILLO 400 | | 25290 | MEXICO |
| SANTA MARIA ECOLOGIC LTDA | | R AMERICO SANTIAGO PIACENZA 301 | | | CONTAGEM | | 32010-030 | BRAZIL |
| SANTA MARIA ECOLOGIC LTDA | | RUA JOSE LUIZ MAIA 59 | | | VARGINHA | | 370620-00 | BRAZIL |
| SANTOFILME PRODUCOES | | AV TENENTE JULIO PRADO NEVES 634 | | | SAO PAULO | | 02370-000 | BRAZIL |
| SANTOMAS SDN BHD | | 15 KAW MIEL, KULIM INDUSTRIAL ESTAT | | | KULIM | | 09000 | MALAYSIA |
| SANTOMAS SDN BHD | | 15, KAW MIEL | | | KULIM | KEDAH | 09000 | MALAYSIA |
| SANTOMAS SDN BHD | | KAWASAN MIEL, KULIM INDUSTRIAL | | | KULIM | KEDAH | | MALAYSIA |
| SANTOMAS SDN BHD | | LOT 15 KAWASAN MIEL | | | KULIM | | 09000 | MALAYSIA |
| SANTOS BRASIL LOGISTICA S A | | VIA CONIGO DOMENICO RANGONI 3105 | | | GUARUJA | | 11454-630 | BRAZIL |
| SANTOS BRASIL LOGISTICA SA | | AVENIDA MARGINAL VIA ANCHIETA 820 | | | SANTOS | | 11095-000 | BRAZIL |
| SANTOS BRASIL PARTICIPACOES S.A | | AV SANTOS DUMONT SN | | | GUARUJA | | 11460-970 | BRAZIL |
| SANVER MUH. ELK. ELKTR. BIL. SIS. M | | MINARELICAVUS MAH. | | | BURSA | | 16140 | TURKEY |
| Sanwa Die-Tech Co., Ltd. | | 4550-2 Omage | Yoshinogari-cho, Kanzaki-gun | | Saga | | 8420103 | Japan |
| Sanwa Fine Parts Co., Ltd. | | 999 Takeda | | | Hitachinaka-shi | Ibaraki | 3120025 | Japan |
| Sanwa Screen Meiban Co., Ltd. | | 55 Miyadera, Sasetsucho | | | Aisai-shi | Aichi | 4968002 | Japan |
| San-Ya Shihlin Electric & Machinery (Wuhan) Co., Ltd. | | Wujiashan Taiwanese Investment Zone, Electromechanical Industrial Park | Wujiashan | Dongxihu District | Wuhan | Hubei | 430040 | CHINA |
| Sanyu Industrial Co., Ltd. | | 1-15-4 Nihonbashi | Chuo-ku | | Tokyo | | 1030027 | Japan |
| SAO PAULO TRIBUNAL DE JUSTICA | | PC DA SE SN | | | SAO PAULO | | 01001-000 | BRAZIL |
| SAP ITALIA | | VIA MONZA 7/A 20871 | | | VIMERCATE | | | ITALY |
| SAP ITALIA SPA | | ENERGY PARK-EDIF. 03, VIA MONZA 7/A | | | VIMERCATE | | 20871 | ITALY |
| SAPIAN SAS | | 31 PLACE RONDE | | | PUTEAUX | | 92800 | FRANCE |
| SAPORE S.A | | RIBEIRO DE BRITO 1002 | | | RECIFE | | 51021-310 | BRAZIL |
| Sapril s. r. o. | | Skyricka 221 | | | Most | | 434 01 | CZECH REPUBLIC |
| SARIX SA | | VIA SERRAI 12 | | | SANTANTONINO | | 6592 | SWITZERLAND |
| SARL AMP PRODUCTION | | 8 Z.A. du Landreau | | | Moze-sur-Louet | | 49610 | FRANCE |
| SARL ETS GRAVELEAU | | LE JEU | | | INGRANDES SUR VIENNE | | 86220 | FRANCE |
| SARL PHILTEC SYSTEME | | 262 CHE DE RAPILLIARD | | | SALAGNON | | 38890 | FRANCE |
| SARL RAMBAULT | | 20 RUE HENRI BARBUSSE | | | CHATELLERAULT | | 86100 | FRANCE |
| SARREL PNA SAS | | 38 RUE PAUL CEVALLIER | | | MAROLLES LES BRAULTS | | 72260 | FRANCE |
| SARREL S.A. | | 38 RUE PAUL CHEVALIER | | | MAROLLES LES BRAULTS | | 72260 | FRANCE |
| SARRELIBER | | PARQUE EMPRESARIAL DE MOGUEIRAS | | | ARCOS DE VALDEVEZ | | 4970-685 | PORTUGAL |
| SARTORIUS DO BRASIL LTDA | | AV. SENADOR VERGUEIRO 2962 | | | SAO BERNARDO DO CAMPO | | 09600-004 | BRAZIL |
| SAS CAELIS | | 1, IMPASSE DE LA GRAVETTE | | | GRATENTOUR | | 31150 | FRANCE |
| SAS ETABLISSEMENTS GEORGES RENAULT | | BP 10273 38 RUE BOBBY SANDS | | | ST HERBLAIN CEDEX | | 44818 | FRANCE |
| SAS IDEFIXE PUBLICITE | | Z A LES HAUTS DE CHAUME | | | SAINT BENOIT | | 86280 | FRANCE |
| SAS KNAUF INDUSTRIES OUEST | | ZI 62, ROUTE DE CHINON | | | RICHELIEU | | 37120 | FRANCE |
| SAS SADEV | | 6 RUE DES GRAND MONTAINS | | | ST PROUANT | | 85110 | FRANCE |
| SAS SINTERIZZATI SRL | | VIA MATTEOTTI 1 | | | BOLOGNA | | 40010 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAS SINTERIZZATI SRL | | VIA MATTEOTTI 1 | | | SALA BOLOGNESE | | 40010 | ITALY |
| SAS UMICORE AUTOCAT FRANCE | | RUE LAVOISIER | | | FLORANGE | | 57190 | FRANCE |
| SASANO MAX CO. LTD. | | 6th Floor of Sumitomo Real Estate, Shibadaimon Bldg, 2-5-5 Shibadaimon | | | Minato-ku | Tokyo | 105-0012 | JAPAN |
| Sasano Max Co., Ltd. | | 2-5-5 Shiba Daimon | Minato-ku | | Tokyo | | 1050012 | Japan |
| SASPLAS SAS | | 5 RUE DU ROC NEGRE ZI OULRICH | | | CIRET | | 66400 | FRANCE |
| SASU BELINK SOLUTIONS | | ZI ROUTE DE MAMERS | | | LA FERTE-BERNARD | | 72400 | FRANCE |
| SASU FACEO FM SUD | | 4 RUE PAUL MESPLE | | | TOULOUSE | | 31100 | FRANCE |
| SATI S.R.L. | | VIA FERRANTE APORTI 14 | | | MILANO | | 20125 | ITALY |
| SATIZ TECHNICAL PUBLISHING & | | CORSO ENRICO TAZZOLI | | | TORINO | | 10137 | ITALY |
| SAUBER SERVIS SK A.S. | | MAGNEZITARSKA 5 | | | KOSICE | | 040 13 | SLOVAKIA |
| SAUDI BASIC INDUSTRIES CORPORATION | | 6575 AIRPORT BRANCH RD 2871 QURTUBA | | | RIYADH | | 5101 | SAUDI ARABIA |
| SAUER SCHLEIF-SERVICE & SONDERWERKZ | | CARL-ZEISS-STRASSE 73 | | | REUTLINGEN-BETZINGEN | | 72770 | GERMANY |
| SAUTER ITALIA SPA | | PIAZZA INDRO MONTANELLI 30 | | | SESTO SAN GIOVANNI | | 20092 | ITALY |
| SAVIC PLASTICOS E BORRACHAS LTDA | | RIO DAS PEDRAS 194 | | | CAMPINAS | | 13040-003 | BRAZIL |
| SAVIO SRL | | VIA POLVARIES 22 | | | BUJA | | 33030 | ITALY |
| SAWART-SERWIS ARTUR SAWICKI | | PRAWIEDNIK 172A | | | LUBLIN | | 20515 | POLAND |
| SAWLUZ METODOLOGIA APLICADA EM INFO | | AV UNISINOS 950 | | | SAO LEOPOLDO | | 93022-000 | BRAZIL |
| Sayaka Co., Ltd. | | 2-3-3 Jonanjima | Ota-ku | | Tokyo | | 1430002 | Japan |
| SB DESPACHOS ADUANEIROS LTDA | | ROD BR 285 KM 678 | | | SAO BORJA | RS | 97670-000 | BRAZIL |
| SBance Co., Ltd. | | 1-4-22 Higashihoncho | | | Koga-shi | Ibaraki | 3060013 | Japan |
| SBE-VARVIT SPA | | VIA LAZZARETTI 2/A | | | REGGIO EMILIA | | 42122 | ITALY |
| SC EXIM S.A. | | CESAR CORTINAS 2037 | | | MONTEVIDEO | MO | 11500 | URUGUAY |
| SC LOGIMARKET SRL | | ITRAREA PINULI NR.28 | | | BUCHAREST | | 060564 | ROMANIA |
| SC METAL S.R.O. | | U NADRAZI 383 | | | PRIBYSLAV | | 582 22 | CZECH REPUBLIC |
| SCAGLIA INDEVA S.A.R.L | | 215, RUE HENRI BARBUSSE | | | ARGENTEUIL | | 95100 | FRANCE |
| SCAGLIA INDEVA SPA | | VIA MARCONI 42 | | | BREMBILLA | | 24012 | ITALY |
| SCAME PARRE SPA | | VIA COSTA ERA 15 | | | PARRE | | 24020 | ITALY |
| SCANSOURCE BRASIL DISTRIB. DE TECN. | | RUA JOSE GALL 1146, GP 10 E 11 | | | ITAJAI | | 88307-102 | BRAZIL |
| SCARABELLO S.R.L. | | VIA GRAN SASSO 26/28 | | | CORBETTA | | 20011 | ITALY |
| SCARLETT SP. Z O.O. SP. K. | | UL. GRAZYNSKIEGO 14 | | | BIELSKO- BIALA | | 43-300 | POLAND |
| SCATOLSTAMPA DI LAFORGE BIAGIO E C. | | VIA GARRUBA 73 | | | BARI | | 70122 | ITALY |
| SCHAEFER-SHOP GMBH | | INDUSTRIESTR. 65 | | | BETZDORF | | 57518 | GERMANY |
| SCHAEFFLER FRANCE | | 93 ROUTE DE BITCHE | | | HAGUENAU | | 67500 | FRANCE |
| SCHAEFFLER ITALIA SRL | | VIA DR. GEORG SCHAEFFLER N. 7 | | | MOMO | | 28015 | ITALY |
| SCHAEFFLER MEXICO S DE RL DE CV | | AV. RIO SAN LORENZO 868 | | | IRAPUATO | | 36814 | MEXICO |
| SCHAEFFLER TECHNOLOGIES AG&CO.KG | | Industriestrasse 1-3 | | | Herzogenaurach | | 91074 | GERMANY |
| SCHAEFFLER TECHNOLOGIES GMBH CO KG | | INDUSTRIESTRASSE 1-3 | | | HERZOGENAURACH | | 91074 | GERMANY |
| SCHAEFFLER TECNOLOGIES AG & CO.KG | | PLANT 0060 IDH INDUSTRIASSE 1 3 SN | | | HERZOGENAURACH | | 91074 | GERMANY |
| Schaeffler Trading (Shanghai) Co., Ltd. | | 2nd Floor, Tower, No. 557 Antuo Road | Anting Town | Jiading District | Shanghai | | 201804 | CHINA |
| Schafer GmbH & Co. KG | | Bruckenstrasse 4-6 | | | Osnabruck | | 49090 | GERMANY |
| Scheer GmbH | | Uni-Campus Nord | | | Saarbrucken | | 66123 | GERMANY |
| SCHENKER BRL TRANSP INTENAC LTDA | | AV DR MORAIS SALES 711 | | | CAMPINAS | | 13010-001 | BRAZIL |
| SCHENKER DEUTSCHLAND AG | | HANSASTRASSE 26 | | | HANNOVER | | 30419 | GERMANY |
| SCHENKER DEUTSCHLAND AG | | WESER-EMS-STR. 2-4 | | | BREMEN | | 28309 | GERMANY |
| SCHENKER DO BRASIL TRANSP INTERNACI | | HELIO SMIDT ED TECA - 225, 2 ANDAR | | | GUARULHOS | | 07190-100 | BRAZIL |
| SCHENKER ITALIANA SPA | | VIA F.LLI BANDIERA 29 | | | PESCHIERA BORROMEO | | 20068 | ITALY |
| SCHERDEL DO BRASIL LTDA | | AVENIDA CONDE ZEPPELLIN 355 | | | EDEN | | 18103-008 | BRAZIL |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHERR SERVICE PRESTACAO DE SERVICO | | AVENIDA BARAO HOMEM DE MELO 4386 | | | BELO HORIZONTE | | 30494-270 | BRAZIL |
| SCHEUERMANN & HEILIG GMBH | | BUCHENER STR. 29 | | | BUCHEN | | 74722 | GERMANY |
| SCHEUERMANN H BRL TC PEC EST B MOL | | RDV D PEDRO I S N | | | ATIBAIA | | 12953-162 | BRAZIL |
| SCHINDLER CZ, a.s. | | Revnicka 170/4 | | | Praha 5 -Zlicin | | 155 21 | CZECH REPUBLIC |
| SCHMALZ SP.Z O.O. | | ZLOTNIKI, UL. KOBALTOWA 4 | | | SUCHY LAS | | 62-002 | POLAND |
| SCHMERSAL IBERICA, S.L. | | RBLA PAISOS CATALANS, NUM. 12 | | | BARCELONA | | 08800 | SPAIN |
| SCHMUTZ+SOHN & CO. KG | | BISCHOFSZELLER STRASSE 18-26 | | | TUTTLINGEN-MOEHRINGEN | | 78532 | GERMANY |
| SCHNEIDER ELECTRIC FRANCE | | 35 RUE JOSEPH MONIER | | | RUEIL MALMAISON | | 92500 | FRANCE |
| SCHNEIDER ELECTRIC SPA | | VIA CIRCONVALLAZIONE EST 1 | | | STEZZANO | | 24040 | ITALY |
| SCHNITZER GROUP GMBH & CO. KG | | PARADIESSTRASSE 4 | | | WANGEN IM ALLGAU | | 88239 | GERMANY |
| SCHOELLER ALLIBERT SPA | | VIA ENZO FERRARI 1 | | | FRAZ. ZUCCHE VOLVERA | | 10040 | ITALY |
| SCHOEPFER GMBH & CO KG | | LUDWIG ERHARD STRASSE 50 | | | REUTLINGEN | | 72760 | GERMANY |
| SCHOLER FORDERTECHNIK AG | | HANNS-KLEMM-STRASSE 5 | | | OSTFILDERN-SCHARNHAUSEN | | 73760 | GERMANY |
| SCHOTT AG | | HATTENBERGSTRASSE 10 | | | MAINZ | | 55122 | GERMANY |
| SCHOTT GLASS MALAYSIA COMPONENTS | | 2024 TINGKAT PERUSAHAAN 6 | | | PERAI | | 13600 | MALAYSIA |
| SCHRADER BRIDGEPORT INTL., INC. | | DEPT. 3346 | | | CAROL STREAM | IL | 60132-3346 | |
| SCHROEDER + BAUER WERKZEUGBAUSTANZT | | PFORZHEIMER STR 37 | | | NEULINGEN BAUSCHLOTT | | 75245 | GERMANY |
| SCHUERHOLZ GMBH & CO KG | | INDUSTRIESTRASSE 9 | | | PLETTENBERG | | 58840 | GERMANY |
| SCHUERHOLZ GMBH & CO. KG STANZTECHN | | INDUSTRIESTRASSE 9 | | | PLETTENBERG | | 58840 | GERMANY |
| SCHUERHOLZ+NICK GMBH & CO KG | | RAITESTRASSE 13 | | | RENNINGEN | | 71272 | GERMANY |
| SCHULTZ CWB TURISMO LTDA | | RUA EMILIANO PERNETA 297, SALA 76 | | | CURITIBA | | 80010-050 | BRAZIL |
| SCHUNK DO BRASIL ELETROGRAFITES LTD | | ESTRADA DO EMBU 2777 | | | COTIA | | 06713-100 | BRAZIL |
| SCHUNK INTEC SRL | | VIA BAROZZO, S.N. | | | LURATE CACCIVIO | | 22075 | ITALY |
| SCHUNK INTEC SRO | | Tehelna 4169/5C | | | NITRA | | 949 01 | SLOVAKIA |
| SCHUNK INTEC TECNOLOGIA DE | | RUA DR. JALLES MARTIN 241, GALPAO 1 | | | MAUA | | 09372-000 | BRAZIL |
| SCHWABEN GEBAEUDEMANAGEMENT | | GOTTLOB-BAUKNECHT-STRASSE 11 | | | CALW | | 75365 | GERMANY |
| SCHWANTES SCHLOSSEREI | | KRAUTLOSE 8 | | | BENNINGEN | | 71726 | GERMANY |
| SCIENTEC | | 17 AVENUE DES ANDES | | | LES ULIS | | 91940 | FRANCE |
| SCIENTECH AMBIENTAL INDUSTRIA | | AVENIDA PARANAGUA 66 | | | SAO PAULO | | 03806-000 | BRAZIL |
| SCIENTIA ESPECIALIDADES QUIMICAS EI | | RUA PITU 72, SALA 46 | | | SAO PAULO | | 04567-060 | BRAZIL |
| SCITEC SOLUC ENSAIOS DE MAT E PROD | | RUA SANTA MARTA 261 | | | PALHOCA | | 88132-712 | BRAZIL |
| SCM (DALIAN) INVESTMENT CASTING CO. | | Block 43 | Economic Technical Development Zone | | Dalian | Liaoning | | CHINA |
| SCOLFARO PRESTACAO DE SERVICOS | | DUQUE DE CAXIAS 982 | | | CAMPINAS | | 13015-311 | BRAZIL |
| SCOPO TREIN E CONS LTDA EPP | | R 14 2536 | | | RIO CLARO | | 13500-270 | BRAZIL |
| SCORP, SPOL. SRO | | JAROSLAWSKA 7 | | | MICHALOVCE | | 071 01 | SLOVAKIA |
| SCORPIO SP. Z O.O. | | UL. BRUKOWA 28A | | | LODZ | | 91-341 | POLAND |
| SCORPIOS INDUSTRIA METALURGICA | | ALFREDS PAEGLE 169 | | | SANTO ANDRE | | 09080-550 | BRAZIL |
| SCREEN MATERIAIS SERIGRAFICOS EIREL | | RUA VISCONDE DE INHOMERIM 181 | | | SAO PAULO | | 03120-000 | BRAZIL |
| SCRIBOS GMBH | | SICKINGENSTR. 65 | | | HEIDELBERG | | 69126 | GERMANY |
| SCX REVESTIMENTOS INDUSTRIAIS LTDA | | R FRIEDA 60 | | | SAO CAETANO DO SUL | | 09572-500 | BRAZIL |
| SDCM STOWARZYSZENIE DYSTR.CZESCI MO | | ZA DEBAMI 3 | | | WARSZAWA WESOLA | | 05075 | POLAND |
| SD-CON GMBH | | PFARRGASSE 25 | | | KAUFBEUREN | | 87600 | GERMANY |
| SDP COMUNIC LTDA | | R DUQUEZA DE GOIAS 53 | | | SAO PAULO | | 05686-000 | BRAZIL |
| SDT MECCANICA ED AUTOMAZIONE SRL | | VIA VRACONE 33 | | | CHIETI SCALO | | 66013 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEA LINK INTERNATIONAL IRB INC | | 13151 66 TH STREET NORTH | | | LARGO | FL | 33773 | |
| SEAFLYER PRECISION INDUSTRY (SHENZHE | | Baoan Fuyong Street | | | Shenzhen | Guangdong | 518103 | CHINA |
| SEAL JET BRL I C VEDACOES LTDA | | IGUAPE 120 | | | TABOAO DA SERRA | | 06790-080 | BRAZIL |
| SEALED AIR PACKAGING S.L.U. | | HOSTAL DEL PI, 16 | | | ABRERA | BARCELONA | 08630 | SPAIN |
| SEALING ENGINEERING SA DE CV | | CALLE 5 DE FEBRERO 56 | | | SAN JERONIMO CHICAHUALCO | | 52170 | MEXICO |
| SEAMLESS INTERPRETATION SERVICES | | YOYOGI, SHIBUYA-KU 4-60-7 301 | | | TOKYO | | 1510053 | JAPAN |
| SEAT S.A. | | AUTOVIA A-2, KM. 585, APARTADO DE C | | | MARTORELL | | 08760 | SPAIN |
| SEBASTIA LLORENS S.L. | | CALLE LLUIS COMPANYS 55 | | | GRANOLLERS | | 08401 | SPAIN |
| SEBASTIAO BUENO CAMARGO IND E COMER | | RUA ITAINOPOLIS 239 | | | GUARULHOS | | 07250-170 | BRAZIL |
| SEBEMAR I C ISOLANTES LTDA | | EST AMPARO ARCADAS S N | | | AMPARO | | 13903-050 | BRAZIL |
| SECAB SOCIETA COOPERATIVA | | VIA PAL PICCOLO 31 | | | PALUZZA | | 33026 | ITALY |
| SECO TOOLS SP. Z O.O. | | UL. KRAKOWIAKOW, THE PARK, BUD. 50 | | | WARSZAWA | | 02-255 | POLAND |
| SECOM CO., LTD. | | 2-11-5 SHINYOKOHAMA, BLDG.5F | | | YOKOHAMA | | 222-0033 | JAPAN |
| Secom Co., Ltd. Ageo Branch | | Kashiwaba Bldg., 2-8-2 Kashiwaza | | | Ageo-shi | Saitama | 3620075 | Japan |
| SECRET NAC ANTIDRO SEG INS PRESID R | | PCA DOS TRES PODERES SN | | | BRASILIA | | 70150-900 | BRAZIL |
| SECRETARIA DA FAZENDA DO EST DE ROR | | PC CENTRO CIVICO SN | | | BOA VISTA | | 69301-380 | BRAZIL |
| SECRETARIA DE ESTADO DA FAZENDA | | AV VEREADOR JOSE MONTEIRO 2233 | | | GOIANIA | | 74653-900 | BRAZIL |
| SECRETARIA DE ESTADO DA FAZENDA DE | | ROD PREFEITO AMERICO GIANNETTI 4001 | | | BELO HORIZONTE | | 31630-901 | BRAZIL |
| SECRETARIA DE ESTADO DE JUSTICA E S | | RODOVIA PAPA JOAO PAULO II 4143 | | | BELO HORIZONTE | | 31630-090 | BRAZIL |
| SECRETARIA DE FINANZAS Y ADMINISTRA | | GOBIERNO DEL ESTADO | | | JUAREZ | | 32690 | MEXICO |
| SECURIMED | | 4 RUE DE LARTISANAT | | | CAPPELLE LA GRANDE | | 59180 | FRANCE |
| SECURITAS POLSKA SP Z.O.O | | ul. Postepu 6 | | | Warszawa | | 02-676 | POLAND |
| SECURITAS SECURITY SERVICES USA INC. | | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITAS SERVICES SP. ZOO | | ul. Postepu 6 | | | Warszawa | | 02-676 | POLAND |
| SECURITY BUILDING SERVICE S.R.L. | | VIA CLARA MAFFEI 14/A | | | BERGAMO | | 24121 | ITALY |
| SECURITY SYSTEMS S.R.O. | | JAVOROVA 21 21 | | | TRNAVA | | 917 05 | SLOVAKIA |
| SEDER MAKINA IC VE DIS TIC. LTD. ST | | EMEKYEMEZ MAH. | | | ISTANBUL | | 34421 | TURKEY |
| SEFA S.R.L. | | VIA DEGLI SCALPELLINI LOTTO F7 | | | MOLFETTA | | 70056 | ITALY |
| SEFAR INDUSTRIA E COMERCIO LTDA | | AVENIDA MOINHO FABRINI 1201 | | | SAO BERNARDO DO CAMPO | SP | 09862-000 | BRAZIL |
| SEFAR MAISSA SA | | AVDA. DEL VALLES, 59-61 | | | CARDEDEU | | 08440 | SPAIN |
| SEFI TRANSMISSION | | 15 R DES ENTREPRENEURS | | | POITIERS | | 86000 | FRANCE |
| SEGMA SEGURANCA DO TRABALHO E MEIO | | RUA DAVID RABELO 210 | | | BELO HORIZONTE | | 30820-444 | BRAZIL |
| SEGURA COMERCIO DE EQUIPAMENTOS | | DAS MANGUEIRAS 238 A | | | CABELO | | 58106-542 | BRAZIL |
| SEGURIDAD INDUSTRIAL DEL BAJIO SA D | | MEDARDO DE LA PENA 115 | | | COL DOCTORES | | 25250 | MEXICO |
| SEGURMAX SEGURETAT VALLES SL | | PASSEIG 22 DE JULIOL 178 | | | TERRASSA | | 08221 | SPAIN |
| SEI INTERCONNECT EUROPE LIMITED | | VIA BELVEDERE 45 | | | COMO | | 22100 | ITALY |
| SEI INTERCONNECT PRODUCTS | | VIA BELVEDERE, 45 - COMO | | | COMO | | 22100 | ITALY |
| SEI INTERCONNECT PRODUCTS (EUROPE) | | VIA BELVEDERE 45 | | | COMO | | 22100 | ITALY |
| SEI STRUMENTAZIONE S.R.L. | | VIA PIETRO MASCAGNI, 24 | | | MILANO | | 20122 | ITALY |
| Seibu Co., Ltd. | | 3-29-26 Kamitsuchidana Kita | | | Ayase-shi | Kanagawa | 2521111 | Japan |
| SEICA AUTOMATION S.R.L | | VIA SARDEGNA 4 | | | CARATE BRIANZA | | 20841 | ITALY |
| SEICA AUTOMATION SRL | | Via Kennedy 24 | | | STRAMBINO | TO | 10019 | ITALY |
| SEICA ELECTRONICS (SUZHOU) CO.LTD | | ROOM 14, 6F, BLOCK B, NO.5 XINGHAN ST | | | SUZHOU | | | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEICA INC | | 110 AVCO ROAD | | | HAVERHILL | MA | 01835 | |
| SEICA S P A | | VIA KENNEDY 24 | | | STRAMBINO | TO | 10019 | ITALY |
| SEIDUESEI SRL | | SS N. 13 KM 146 FR BUERIS | | | MAGNANO IN RIVIERA | | 33010 | ITALY |
| Seifert Polska Sp. z o.o. | | Kosztowska 21 | | | Myslowice | | 41-409 | POLAND |
| Seiko Sangyo Co., Ltd. | | 4-8-16 Nihonbashi Honcho | Chuo-ku | | Tokyo | | 1030023 | Japan |
| Seiko Shokai Co., Ltd. | | 3-9-16 Uguisudani-cho | Shibuya-ku | | Tokyo | | 1500032 | Japan |
| Seiri Seiton Service SARL | | N 23 BIS, Avenue Sidi Mohamed Hay | | | Sale | | 11000 | MOROCCO |
| SEIRU SA DE CV | | AV. TEZOZOMOC NUM 106 COL. SAN MIGU | | | AZCAPOTZALCO | | 02700 | MEXICO |
| Seiwa Sangyo Co., Ltd. | | 1-4-17 Ebara | Shinagawa-ku | | Tokyo | | 1420063 | Japan |
| SEIZ INDUSTRIEHANDSCHUHE GMBH | | NEUHAUSER STRASSE 63 | | | METZINGEN | | 72555 | GERMANY |
| Sejnoha plasty s.r.o. | | Semanin 231 | | | Ceska Trebova 2 | | 560 02 | CZECH REPUBLIC |
| Sekine Co., Ltd. | | 272-2 Rikimarucho | | | Maebashi-shi | Gunma | 3792134 | Japan |
| SEKISUI KASEI MEXICO SA DE CV | | Circuito Zelkova No. 6 | Rancho Los Guantes | | Valle de Santiago | Guanajuato | 38422 | MEXICO |
| SELARL PHARMACIE DARNICHE | | 53 BOULEVARD BLOSSAC | | | CHATELLERAULT | | 86100 | FRANCE |
| SELCO TECNOLOGIA E INDUSTRIA-LTDA | | R GAL BERTOLDO KLINGER 360 | | | SAO BERNARDO DO CAMPO | | 09772-040 | BRAZIL |
| SELECT ARC INC | | 600 ENTERPRISE DRIVE | | | FORT LORAMIE | OH | 45845 | |
| SELECT-ARC INC | | 600 ENTERPRISE DRIVE | P.O. BOX 259 | | FORT LARAMIE | OH | 45845-0259 | |
| SELESTA INGEGNERIA SPA | | VIA DE MARINI 1 | | | GENOVA | | 16149 | ITALY |
| SELICSA SA DE CV | | FULTON 925 | | | PARQUE INDUSTRIAL BERMUDEZ | | 32448 | MEXICO |
| SELSA OTOMOTIV SANAYI ANONIM SIRKET | | NOSAB ERGUVAN CAD. NO 11 NILUFER | | | BURSA | | 16145 | TURKEY |
| SELTECH S.A. | | 2 ALLEE DES CERISIERS | | | CRETEIL | | 94042 | FRANCE |
| SEM AUTOMAZIONE SRL | | VIA MARVIN GELBER 44/M | | | CHIETI SCALO | | 66100 | ITALY |
| SEMAN I EQPTOS INDIS LTDA | | R NOEL ROSA 94 | | | SAO BERNARDO DO CAMPO | | 09635-140 | BRAZIL |
| SEMAPI CONSULTORIA LTDA | | RUA ADOLFO ANDRE 478 | | | ATIBAIA | | 12940-280 | BRAZIL |
| SEMAR SRL | | VIA SARDEGNA 5 | | | CASTELFIDARDO | | 60022 | ITALY |
| SEMBLEX CORPORATION | | 900 CHURCH RD | | | ELMHURST | IL | 60126 | |
| SEMICON SP.Z O.O. | | ZWOLENSKA 43 | | | WARSZAWA | | 04-761 | POLAND |
| SEMOG SOLUCAO GLOBAL EM ENGENHARIA | | RUA TRES ANDRADAS 547 | | | Osasco | SP | 06230-050 | BRAZIL |
| SEMOS SOFTWARE LLC | | 405 STATE HIGHWAY 121 SUITE A250 | | | LEWISVILLE | TX | 75067 | |
| SEMPREANORMA SRL | | VIA TURRINI, 17 | | | CALDERARA DI RENO | | 40012 | ITALY |
| SENA ECAL EQUIPAMENTOS E INSTALACOES | | RUA JERUSALEM DA COREIA 1889 | | | SANTA ISABEL | SP | 07500-000 | BRAZIL |
| SENAI | | ST BANCARIO NORTE SN, QUADRA01 | | | BRASILIA | | 70040-903 | BRAZIL |
| SENDAWIN S.L. | | VIA VOLTA 186 | | | TERRASSA | | 08224 | SPAIN |
| SENGUZEL TUR OTOMOTIV TIC.SAN.LTD.S | | BAGLARBASI MAH. YORUKLU CAD. | | | BURSA | | | TURKEY |
| SENIOR SISTEMAS S/A | | RUA ADEMAR DE MORAES SECKLER 185 | | | INDAIATUBA | | 13338-260 | BRAZIL |
| SENIOR UK LTD T/A SENIOR FLEXONICS | | 11 Thor Circle, Viking Place | | | Thornton | CAPE TOWN | 7460 | SOUTH AFRICA |
| SENJU COMTEK CORP. | | STEVENS CREEK BLVD. 300 | | | CUPERTINO | CA | 95014 | |
| Senju Metal (Shanghai) Co., Ltd. | | No. 225 Meisheng Road, China (Shanghai) Pilot Free Trade Zone | Pudong New Area | | Shanghai | | | CHINA |
| SENMAK MAKINA SAN. VE SAN. TIC. A.S | | HADIMKOY ASFALTI UZERI AKCAB NO 1/B | | | ISTANBUL | | 34538 | TURKEY |
| SENSAN YEDEK PARCA VE MAKINA SAN. | | CERKESLI OSB MAH. N0 9 | | | KOCAELI | | 41455 | TURKEY |
| SENSATA | | VIA PARACELSO 12 | | | MILANO | | | ITALY |
| Sensata Technologies (Changzhou) Co., Ltd. | | No. 18 Chuangxin Avenue | Xinbei District | | Changzhou | Jiangsu | 213031 | CHINA |
| Sensata Technologies (Changzhou) Co., Ltd. | | No. 18 Chuangxin Avenue | Xinbei District | | Changzhou | Jiangsu | 213032 | CHINA |
| SENSATA TECHNOLOGIES DE MEXICO S. D | | AV. AGUASCALIENTES SUR 401 | | | AGUASCALIENTES | | 20190 | MEXICO |
| SENSATA TECHNOLOGIES HOLLAND B.V. | | JAN TINBERGENSTRAAT 80 | | | HENGELO | | 7559 SP | NETHERLANDS |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sensata Technologies Japan Co., Ltd. | | 2-3-12 Shinyokohama | Kohoku-ku | | Yokohama-shi | Kanagawa | 2220033 | Japan |
| SENSATA TECHNOLOGIES MEX | | Avenida del Obrero S/N | Parque Industrial del Norte | | Matamoros | Tamaulipas | 87316 | MEXICO |
| SENSATA TECHNOLOGIES, INC. | | 529 PLEASANT STREET | | | ATTLEBORO | MA | 02703 | |
| SENSEI | | BLOOR STREET E | | | TORONTO | ON | M4W 3H1 | CANADA |
| SENSOR DO BRASIL EQUIPAMENTOS INDUS | | R JORDAO SCHIAVETTO 436 | | | HORTOLANDIA | | 13184-080 | BRAZIL |
| SENSORVILLE ELETRO ELETRONICA E AUT | | EVARISTO DA VEIGA 193 | | | JOINVILLE | | 89216-215 | BRAZIL |
| SENSOTEK NORESTE S. DE R.L. DE C.V. | | AV. ENRIQUE PINOCELLY 8354 | | | JUAREZ | | 32696 | MEXICO |
| SENSOTEK S DE RL DE CV | | C NETZAHUALPILLI 7204 | | | CD JUAREZ | | 32660 | MEXICO |
| SENSOTEK S DE RL DE CV | | POPOCATL 5752 | | | CD JUAREZ | | 32690 | MEXICO |
| SENSTRONIC DO BRASIL COMERCIO IMPOR | | DR.ALCEU DE CAMPOS RODRIGUES 46 | | | SAO PAULO | | 04544-000 | BRAZIL |
| SENTEK DYNAMICS, INC. | | 2090 DUANE AVE | | | SANTA CLARA | CA | 95054 | |
| SEOL SPOL. S.R.O. | | SEVERNE NABREZIE 40 | | | KOSICE | | 040 01 | SLOVAKIA |
| SEPEMA INDUSTRIAL SERVICE, INC. | | 9300 BILLY THE KID SUITE EE | | | EL PASO | TX | 79907 | |
| SEPEMA S DE R L DE C V | | CALLE RAMACOI 8902 | | | CD JUAREZ | | 32695 | MEXICO |
| SEPEMA S DE RL DE CV | | RAMACOI 8902 COL PASEO DE SANTA MON | | | JUAREZ | | 32695 | MEXICO |
| SEPI AMBIENTE SRL | | VIA SICILIA 12 | | | SETTIMO TORINESE | | 10036 | ITALY |
| Sequoia Automatic, Inc. | | 221 Erick Street | | | Crystal Lake | IL | 60014 | |
| SEQUOR AUTOM SIST LTDA | | R DOMINGOS MARTINS 121 | | | CANOAS | | 92010-170 | BRAZIL |
| Sera (Foshan) Precision Punching Co., Ltd. | | Danzao National Eco-Industrial Park | Nanhai District | | Foshan | Guangdong | 528216 | CHINA |
| SERASA S A | | EPISCOPAL 2005 | | | SAO CARLOS | | 13560-049 | BRAZIL |
| SERENA AMAIDE SAS DI ELISA SERENA | | VIA STAZIONE 43 | | | SALASSA | | 10080 | ITALY |
| SERFRIAIR, S.L. | | C.Llobateras 20, 6, Nave 11 | | | Barbera del Valles | Barcelona | 08210 | SPAIN |
| SERIGRAPHI INC. | | 3801 E DECORAH RD | | | WEST BEND | WI | 53095 | |
| SERINOVA SRL | | VIA DELLA RESISTENZA 85 | | | BUCCINASCO | | 20090 | ITALY |
| SERINTEMP S DE RL CV | | INDUSTRIA TEXTIL 32 | | | NAUCALPAN | | 63529 | MEXICO |
| SERIPLAST S.R.L. | | VIA DELLA COLOMBAIA N.1 | | | BARBERINO DI MUGELLO | | 50031 | ITALY |
| SERIS SERV TECN INDIS LTDA | | R PIAUI 2019 | | | BELO HORIZONTE | | 30150-321 | BRAZIL |
| SERIS SERVICOS TECNICOS INDUSTRIAI | | AV INDUSTRIAL 1680, SL 110 BL1 | | | SANTO ANDRE | | 09080-501 | BRAZIL |
| Serizawa Seisakusho Co., Ltd. | | 31 Serizawa | | | Nihonmatsu-shi | Fukushima | 9640965 | Japan |
| Serma Technologies SAS | | 14 Rue Galilee - CS10055 - 33615 PE | | | Bordeaux | | 33615 | FRANCE |
| SERNAUTO | | CASTELLO, 120 | | | MADRID | | 28006 | SPAIN |
| SERPAC SRL | | VIA TIEPOLO 24 | | | SEGRATE | | 20054 | ITALY |
| SERRALHERIA M. BARIJAN LTDA-ME | | AV REBOUCAS 2329 | | | SUMARE | SP | 13170-023 | BRAZIL |
| SERTEC AGENCIA ADUANAL S.A. DE C.V | | AV. HERMANOS ESCOBAR. COL MARG 3032 | | | CHIHUAHUA | | 32320 | MEXICO |
| SERTRES DEL NORTE SA DE CV | | Calle 18 Num. 67 | Col. San Pedro de los Pinos | | Ciudad de Mexico | Mexico | 03800 | MEXICO |
| SERTRES DEL NORTE SA DE CV | | Calle 18 Num. 67 | Col. San Pedro de los Pinos | | Ciudad de Mexico | Mexico | 3800 | MEXICO |
| SERV.NAC.SAN.Y CAL.AGR.SENASSA | | AV. PASEO COLON 367 | | | CAPITAL FEDERAL | | 1000 | ARGENTINA |
| SERVCAMP COMERCIO DE EMBALAGENS | | RUA QUINZE DE NOVEMBRO 1960 | | | NOVA ODESSA | | 13385-100 | BRAZIL |
| SERVEO SERVICIOS A LA PRODUCCION S. | | AV. CITROEN S/N. RECINTO Z. FRANCA | | | VIGO PONTEVEDRA | | 36210 | SPAIN |
| SERVI HOTEL | | 16 RUE DU CARREAU | | | POITIERS | | 86000 | FRANCE |
| SERVIACERO ESPECIALES SA DE CV | | Blvd. Francisco Villa N580 | | | Leon | Guanajuato | 37480 | MEXICO |
| SERVICE CAR SRL | | VIA DEL TRULLO 122/D | | | ROMA | | 00148 | ITALY |
| SERVICE CARS SNC | | VIA ATELLANA, 130 | | | CAIVANO | | 80023 | ITALY |
| SERVICE CARS SRL | | VIA CASTOLDI, 4/A | | | TREZZANO SUL NAVIGLIO | | 20090 | ITALY |
| SERVICE KEY SPA | | VIA GERMANIA 7/4 | | | VIGONZA | | 35010 | ITALY |
| SERVICIO INDUSTRIAL DE CALIBRACION | | FERNANDO MONTES DE OCA 848 | | | AMPLIACION LATINOAMERICANA | SALTILLO | 25270 | MEXICO |
| SERVICIO INDUSTRIAL DE EMPAQUES Y | | RIO CULIACAN, VALLE DEL ORIENTE 831 | | | SALTILLO | | 25356 | MEXICO |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICIO Y ESPECIALIDADES CONOCO | | CIRCUITO CIRCUNVALACION PONIEN 44-A | | | CIUDAD SATELITE | | 53100 | MEXICO |
| SERVICIOS ADUANALES Y CONSULTORES E | | PROL PASEO DEL NOGAL, LA FUENT 1536 | | | JUAREZ | | 32370 | MEXICO |
| SERVICIOS COMPROMETIDOS CON EL MEDI | | CALLE VALLE DEL BRAVO 369 | | | CD JUAREZ | | 32430 | MEXICO |
| SERVICIOS DE ASESORIA NOTARIAL S.C. | | MERLCHOR OCAMPO, COL. TIZAPAN 19-301 | | | CIUDAD DE MEXICO | | 01090 | MEXICO |
| SERVICIOS DE FRONTERA DEHP S | | Carretera 45 Leon-Silao Km 156.4 Local 17 | Nuevo Mexico | | Silao | Guanajuato | 36270 | MEXICO |
| SERVICIOS DE REFRIGERACION Y AIRE A | | C. CEDROS 14 MZ.26 LT.2 COL. EL PAR | | | TULTITLAN | | 54959 | MEXICO |
| SERVICIOS DE SUBCONTRACION | | Calle Montecito 38 Piso 10 Int. 3 | Napoles, Benito Juarez | | Ciudad de Mexico | Mexico | 03810 | MEXICO |
| SERVICIOS DE SUBCONTRACION | | MONTECITO 38 PISO 10 | | | COL. NAPOLES | | 03810 | MEXICO |
| SERVICIOS DE SUBCONTRATACION ESPECI | | MONTECITO, PISO 10 INT. 3, COL. NAP | | | CDMX | | 03810 | MEXICO |
| SERVICIOS E INSUMOS INDUSTRIALES VI | | BLVD TEOFILO BORUNDA 7441, INT 21 | | | CD JUAREZ | | 32528 | MEXICO |
| SERVICIOS ESPECIALIZADOS DE MONTERR | | MOCTEZUMA 1117 | | | MONTERREY | | 64720 | MEXICO |
| SERVICIOS INDUSTRIALES 3I S DE RL M | | CALLE SAN FRANCISCO 8130-7 | | | CD JUAREZ | | 32695 | MEXICO |
| SERVICIOS INDUSTRIALES 3I S DE RL M | | CAMINO VIEJO A LA ROSITA, COLON 305 | | | JUAREZ | | 32580 | MEXICO |
| SERVICIOS INDUSTRIALES MAVACCSA | | CAMINO REAL 2B | | | CIUDAD DE MEXICO | | 52940 | MEXICO |
| SERVICIOS INDUSTRIALES MAVACCSA SA | | CAMINO REAL 2B | | | CIUDAD DE MEXICO | | 52940 | MEXICO |
| SERVICIOS INDUSTRIALES Y MAQUINADOS | | C. CORDILLERA DE LOS ANDES 5740-1 | | | JUAREZ | | 32650 | MEXICO |
| SERVICIOS INDUSTRIALES Y MAQUINADOS | | PEDRO MENESES HOYOS #4327, INFONAVI | | | JUAREZ | | 32659 | MEXICO |
| SERVICIOS INTEGRALES DE INSPECCION | | CALLE MIGUEL HIDALGO 1619-2 | | | COL. LA PROVIDENCIA | | 52177 | MEXICO |
| SERVICIOS Y SUMINISTROS DE AGU | | Popocatepetl A39 No. 202 | Col. Infonavit Volcanes | | Aguascalientes | AGS | 20255 | MEXICO |
| SERVICO NAC APREND INDL | | AV PAULISTA 1313 | | | SAO PAULO | | 01311-923 | BRAZIL |
| SERVICO NACIONAL DE APRENDIZAGEM INDUSTR | | AV. DO CONTORNO 4456 | | | BELO HORIZONTE | MG | 30110-028 | BRAZIL |
| SERVICO REG CIVIL NOTARIAL HORT | | R ANTONIO NELSON BARBOSA 86 | | | HORTOLANDIA | | 13186-231 | BRAZIL |
| SERVICO SOCIAL DA | | RDV FERNAO DIAS BR 381 KM 436 S N | | | BETIM | | 32637-508 | BRAZIL |
| SERVICO SOCIAL DA INDUSTRIA | | PC JOSE CORREA DE CAMPOS 46 | | | POUSO ALEGRE | | 37550-000 | BRAZIL |
| SERVICO SOCIAL DA INDUSTRIA - SESI | | AV CRUZ GABUFGAR 767 | | | RECIFE | | 50040-000 | BRAZIL |
| SERVICO SOCIAL DA INDUSTRIA - SESI | | AV DO CONTORNO 4456 | | | BELO HORIZONTE | | 30110-028 | BRAZIL |
| SERVICO SOCIAL DA INDUSTRIA SESI | | AV PAULISTA 01313 | | | SAO PAULO | | 01311-200 | BRAZIL |
| SERVICO SOCIAL DO TRANSPORTE - SEST | | AV PROFESSOR CARVALHO 313 | | | VARGINHA | MG | 37062-430 | BRAZIL |
| SERVICOS, REFORMAS E MANUTENCAO DE | | RUA SAO NICOLAU 427 | | | RECIFE | | 51350-530 | BRAZIL |
| SERVIMA SA DE CV | | ARAGON, COL. ALAMOS DEL. BENITO 115 | | | CIUDAD DE MEXICO | | 03400 | MEXICO |
| SERVIS CERPADIEL, S.R.O. | | LIPTOVSKA 12 | | | KOSICE | | 040 01 | SLOVAKIA |
| SERVIZIO GAS S.R.L. | | VIA UDINE, 21 | | | COLLOREDO DI M. ALBANO | | 33010 | ITALY |
| SERVNEWS ROBOTICA E AUTOMACAO LTDA | | RUA HAROLD BARNSLEY HOLLAND 1151 | | | JACAREI | | 12334-403 | BRAZIL |
| SERVOTECNICA SPA | | VIA E.MAJORANA 4 | | | NOVA MILAN | | 20054 | ITALY |
| SES ELECTRO INDUSTRIAL S.L. | | FACUNDO BACARDI I MASSO 8-12NAU N5 | | | MOLLET DEL VALLES | BARCELONA | 08100 | SPAIN |
| SESNA SARL | | N 27 ANGLE RUE LAFAYETTE ET AV RESI | | | TANGER | | 90000 | MOROCCO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SET AUTOMAZIONE SRL | | VIA CILEA 37 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| SET IDIOMAS | | LAPRIDA 255 | | | CORDOBA | | 5000 | ARGENTINA |
| SETEGAR 2002, S.L. | | P.I.CONGOST-SEC J CAMI RAL, 6 | | | MONTORNES DEL VALLES | | 08170 | SPAIN |
| SETRAL CHEMIE GMBH | | SALZSTEINSTRASSE 4 | | | SEESHAUPT | | 82402 | GERMANY |
| SETRON S.R.O. | | K MEJTU 11 | | | PRAHA 4 - PISNICE | | 142 00 | CZECH REPUBLIC |
| SETTA SOLUCOES EM SAUDE LTDA | | CAPRICHO 382 | | | SAO PAULO | SP | 02254-000 | BRAZIL |
| SETTER COMERCIO E SERVICOS GERAIS L | | AV ONZE DE AGOSTO 108 | | | SAO BERNARDO DO CAMPO | | 09607-020 | BRAZIL |
| SEVEN INOVACAO EM TRANSPORTES E SER | | AV DOM PEDRO I 447 | | | RIO GRANDE DA SERRA | | 09450-000 | BRAZIL |
| SEVEN SISTEMAS CONTRA INCUNDIO LTDA | | CAMINHO DE GOIAS 699 | | | JUNDIAI | | 13214-870 | BRAZIL |
| SEVKET GUVENC TEKSTIL SAN. TIC. LTD | | ORGANIZE SAN. BOLGESI A.O. SONMEZ B | | | BURSA | | | TURKEY |
| SEWS CABIND SPA | | CSO PASTRENGO 40 | | | COLLEGNO | | 10093 | ITALY |
| SEWS MEXICO SA DE CV | | Avenida Japon No. 126 A | Parque Industrial San Francisco | | San Francisco de los Romo | AGS | 20304 | MEXICO |
| SFC KOENIG GMBH | | MAX-EITH-STR.14 | | | ILLERIEDEN | | 89186 | GERMANY |
| SFC KOENIG GMBH | | MAX-EYTH STR. 14 | | | ILLERRIEDEN | | 89186 | GERMANY |
| SFC SOLUTIONS AUTOMOTIVE | | USINE DE TRANSIERES | | | CHARLEVAL | | 27380 | FRANCE |
| SGC NORD VIENNE | | 37 RUE DE LA BRELANDIERE | | | CHATELLERAULT | | 86100 | FRANCE |
| SGI SOCIETA GENERALE DELL IMMAGINE | | VIA POMARO 3 | | | TORINO | | 10136 | ITALY |
| SGP SORTING GROUP POLAND SP ZOO | | UL.LEGIONOW 92 | | | CZESTOCHOWA | | 42-202 | POLAND |
| SGS DE MEXICO SA DE CV | | VOLCAN 150 INT PISO 5 | | | CIUDAD DE MEXICO | | 11000 | MEXICO |
| SGS DO BRASIL LTDA | | AVENIDA PIRACEMA 1341 | | | BARUERI | | 06460-030 | BRAZIL |
| SGS DO BRASIL LTDA | | R JOAO LEONARDO FUSTAINO | | | PIRACICABA | | 13413-102 | BRAZIL |
| SGS FRANCE SAS | | 29 AVENUE ARISTIDE BRIAND | | | ARCUEIL | | 94110 | FRANCE |
| SGS MAROC SA | | 67 Avenue de FAR | | | Casablanca | | 20000 | MOROCCO |
| SGS POLSKA SP ZOO | | JANA KAZIMIERZA 3 | | | WARSZAWA | | 01-248 | POLAND |
| SGS-CSTC Standards Technical Services Co., Ltd. Shanghai Branch | | 11th Floor, Block B, No. 900 Yishan Road | Xuhui District | | Shanghai | | | CHINA |
| SHAMROCK INTERNATIONAL | | 1475 EAST INDUSTRIAL DRIVE | | | ITASCA | IL | 60143 | CHINA |
| SHANDONG GOLDENCELL ELECTRONICS | | NO.6699 GUANGMING BOULEVARD, HIGHTEC | | | ZAOZHUANG CITY | | | CHINA |
| SHANDONG GOLDENCELL ELECTRONICS TEC | | 6699 GUANMING BOULEVARD HIGHTECH D | | | ZAOZHUANG | | | CHINA |
| Shandong Hongxinyusheng Network Technology Co., Ltd. | | Room 1407, Bojing Building, No. 933 Shunhua North Road | Jinan | | Shandong | | 250101 | CHINA |
| SHANDONG NEXTEER AUTOMOTIVE LUBRICA | | NORTH, 400M WEST OF THE INTERSECTIO | | | LIAOCHENG | | 252200 | CHINA |
| SHANDONGA GOLDENCELLA ELECTRONICSA TEC | | No. 6699, Guangming Rd | Hi-Tech Zone | | Zibo | Shandong | | CHINA |
| Shanghai Aobo Imported Equipment Maintenance Co., Ltd. | | Room 151-6, No. 3035 Zhufeng Highway, Liantang Town | Qingpu District | | Shanghai | | | CHINA |
| SHANGHAI AOHAN ELECTRIC CO., LTD | | SHANGHAI | | | SHANGHAI | | | CHINA |
| Shanghai Aohan Electronics Co., Ltd. | | Room 1-1529, No. 201 Jinxiang Road | Pudong New Area | | Shanghai | | | CHINA |
| Shanghai Aohan Electronics Co., Ltd. | | Room 905, Building B, Tomson Centre | No. 188 Zhangyang Road | Pudong New Area | Shanghai | | 200120 | CHINA |
| Shanghai Autoliv Automotive Safety Systems Co., Ltd. | | No. 820 Gaotai Road | Jiading Industrial Zone | | Shanghai | | 201821 | CHINA |
| SHANGHAI BAOLONG AUTOMOTIVE CORPORA | | 8 CONNAUGHT PLACE CENTRAL | | | HONG KONG ISLAND | | | HONG KONG |
| SHANGHAI BAOLONG AUTOMOTIVE CORPORA | | No. 8382 5 Queens Road Central | | | Hong Kong | Hong Kong | | HONG KONG |
| Shanghai Baolong Industry & Trade Co., Ltd. | | No. 5500 Shenzhuan Highway, Dongjing Town | Songjiang District | | Shanghai | | 201619 | CHINA |
| Shanghai Biaoyuan Fire Engineering Equipment Co., Ltd. | | Room 501, Building 2, No. 3000 Yixian Road | Baoshan District | | Shanghai | | 201900 | CHINA |
| Shanghai Bingmo Business Information Consulting Co., Ltd. | | 1st Floor, South Tower, Block D, No. 787 Xiehe Rd. | Changning District | | Shanghai | | 200335 | CHINA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shanghai Bingmo Business Information Consulting Co., Ltd. | | Building 1, South D, No. 787 Xiehe Road | | | Shanghai | | | CHINA |
| SHANGHAI BINMO BUSINESS INFORMATION | | NO.787 1ST FLOOR, BLOCK D, XIEHE RD. | | | SHANGHAI | | | CHINA |
| SHANGHAI BOARDMAN CO., LTD. | | ROOM 115. 2ND FLOOR, BUILDING 2 | NO.918, WENSHUI EAST ROAD | | SHANGHAI | | 200434 | CHINA |
| SHANGHAI BOARDMAN CO., LTD. | | ROOM 115. 2ND FLOOR, BUILDING 2, NO | | | SHANGHAI | | 200000 | CHINA |
| Shanghai Bobozai Network Technology Co., Ltd. | ATTN Jason | Room 906, 9th Floor, No. 418 Guiping Road | Xuhui District | | Shanghai | | 200233 | CHINA |
| SHANGHAI BRIGHT S&T CO., LTD | | 2F, NO.3, LANE 1153 TONGPU RD.PU TUO | | | SHANGHAI | | | CHINA |
| SHANGHAI BRIGHT S&T CO., LTD. | | 328 BUILDING 15, HENGYONG RD | | | SHANGHAI | | 201806 | CHINA |
| Shanghai Caimao Culture Communication Co., Ltd. | ATTN Yao Di | Room A206, No. 7, Lane 300 Panyu Road | Changning District | | Shanghai | | 200052 | CHINA |
| Shanghai Caimao Culture Communication Co., Ltd. | | Room A206, No. 7, Lane 300 Panyu Road | Changning District | | Shanghai | | 200052 | CHINA |
| Shanghai Chenyang Industrial Co., Ltd. | | Pudong New Area | | | Shanghai | | 201206 | CHINA |
| Shanghai Chongwai Electronics Co., Ltd. | | Room 1703, Building 1, Modern Plaza, No. 369 Xianxia Road | | | Shanghai | | 200336 | CHINA |
| SHANGHAI CHUGAI CO., LTD | | RM 1703 MODERN PLAZA TOWER ONE, NO.3 | | | SHANGHAI | | 200336 | CHINA |
| SHANGHAI CLOUD CULTURE OMMUNICATION | | NO. 369, BLOCK C, 7 / F, JIANGSU RD | | | SHANGHAI | | | CHINA |
| Shanghai Data Solution Co., Ltd. | ATTN Anson Lu | 3F, #23 Bldg., 498 Guoshoujing Rd. | Zhangjiang Hi-Tech Park | | Shanghai | | 201203 | CHINA |
| SHANGHAI DINGZHEN TESTING TECHNOLOG | | 61 SHANGHAI DINGZHEN TESTING TECHNO | | | SHANGHAI | | 201805 | CHINA |
| Shanghai DNV Certification Co., Ltd. | | Building 9, No. 1591 Hongqiao Road | | | Shanghai | | 200336 | CHINA |
| Shanghai Dussmann Catering Management Co., Ltd. | | Room 802, No. 27, Lane 99 Shouyang Road | Jingan District | | Shanghai | | 200072 | CHINA |
| Shanghai Dussmann Catering Management Co., Ltd. | | Room 8, Building 5, No. 27, Lane 99 Shouyang Road | Jingan District | | Shanghai | | 200000 | CHINA |
| Shanghai Fanrun Chemical Technology Co., Ltd. | | Pudong New Area | | | Shanghai | | | CHINA |
| SHANGHAI FEIJIA LOGISTICS EQUIPMENT | | NO 311 SHAPU ROAD | | | SHANGHAI | | | CHINA |
| Shanghai Fengya Refractory Insulation Material Co., Ltd. | | Industrial Zone | Nanhui District | | Shanghai | | 201300 | CHINA |
| Shanghai Foreign Service (Group) Co., Ltd. | | No. 1000 Quyang Road | | | Shanghai | | | CHINA |
| Shanghai Foreign Service Finance and Tax Consulting Co., Ltd. | | Zhongxing Road | Jingan District | | Shanghai | | 200437 | CHINA |
| Shanghai Fuchi Hi-tech Co., Ltd. | ATTN Victor Wu | No. 4318 Yixian Road | Baoshan District | | Shanghai | | 201900 | CHINA |
| Shanghai Futong Electromechanical Equipment Co., Ltd. | | Room 102, Building 65, No. 399 Nanliu Road | Pudong New Area | | Shanghai | | 201300 | CHINA |
| SHANGHAI HANKE INDUSTRIAL | | LANE129 ROOM 4211, 4TH FLOOR, 7TH FLO | | | SHANGHAI | | | CHINA |
| Shanghai Haobing Metal Products Co., Ltd. | | No. 868 Nanqiao Road | Fengxian District | | Shanghai | | | CHINA |
| SHANGHAI HAPPY BIZ CO., LTD | | ROOM501, A BUILDING, NO.169 TROAD, WA | | | SHANGHAI | | | CHINA |
| Shanghai Harada New Auto Antenna Co., Ltd. | | Jiangqiao Town | Jiading District | | Shanghai | | 201800 | CHINA |
| Shanghai Hella Electronics Co., Ltd. | | No. 411 Jianye Road | Pudong New Area | | Shanghai | | 201201 | CHINA |
| Shanghai Hongpu Instrument Technology Co., Ltd. | | Room 308, No. 9828 Hunan Road, Nanhui Industrial Park | Pudong New Area | | Shanghai | | 201399 | CHINA |
| Shanghai Huachang Trading Co., Ltd. | | Office Building T1, Raffles City Changning, No. 1197 Changning Road | Changning District | | Shanghai | | 200051 | CHINA |
| Shanghai Huafeng Aluminum Industry Co., Ltd. | | No. 1111 Yuegong Road | Jinshan District | | Shanghai | | 201506 | CHINA |
| Shanghai Huaxun Network System Co., Ltd. | | 29F, Building A, Dongyin Center, No. 500 Hongbaoshi Road | | | Shanghai | | 201103 | CHINA |
| Shanghai Huazhi Construction and Installation Co., Ltd. | | Songjiang District | Shanghai | | Shanghai | | 201604 | CHINA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shanghai Huazhi Construction and Installation Co., Ltd. | | Room 201, Building A-10, No. 160 Xuefu Road | Shihudang Town, Songjiang District | | Shanghai | | 201600 | CHINA |
| Shanghai Inspire Information Technology Co., Ltd. | | Room 1146, 1st Floor, No. 13, Lane 1225 Tongpu Road | | Putuo District | Shanghai | | 200062 | CHINA |
| Shanghai Iwatani Co., Ltd. | | China (Shanghai) Pilot Free Trade Zone | Pudong New Area | | Shanghai | | | CHINA |
| Shanghai Jianrou Automation Technology Co., Ltd. | | Zone E, 1st Floor, Building 4, No. 358-368 Kefu Road | Jiading District | | Shanghai | | 201802 | CHINA |
| Shanghai Jiantian Computer Application System Co., Ltd. | | Guangzhou | | | Shanghai | | | CHINA |
| Shanghai Jiazhong Gas Station Equipment Co., Ltd. | | Room 418, No. 121 Jiefang East Road | Nanqiao Town, Fengxian District | | Shanghai | | 201400 | CHINA |
| Shanghai Jichun Trading Co., Ltd. | | Lane 251 Songhua River Road | Yangpu District | | Shanghai | | 200093 | CHINA |
| SHANGHAI JIEYUE AUTOMOBILE TECHNOLO | | 956 AREA F, CHUNGUI ROAD, ANTING TOW | | | JIADING | | 201804 | CHINA |
| SHANGHAI JINGFU TECHNOLOGY CO., LTD. | | SHANGHAI PING LIANG ROAD NO.2103 BU | | | SHANGHAI | | 200441 | CHINA |
| SHANGHAI JINGOUNUO TRADEMARK AGENCY | | 5TH FLOOR, BUILDING 11, NO. 6055 JI | | | SHANGHAI | | 201406 | CHINA |
| Shanghai Jinke Plastic Technology Co., Ltd. | | Rooms 1702 & 1703, No. 1699 Gubei Road | | | Shanghai | | 201103 | CHINA |
| SHANGHAI JIUQIAN INDUSTRIAL | | XIANGJING ROAD, CHEDUN TOWN | | | SHANGHAI | | | CHINA |
| SHANGHAI JIUSHENG PACKING CO., LTD. | | No. 58 Xinxin Road | Xinhe Town, Chongming District | | Shanghai | Shanghai | | CHINA |
| SHANGHAI KEYFOR TECHNOLOGY CO., LTD | | ROOM28E BUILDING T1, GATEWAY PLAZA | | | SHANGHAI | | 200030 | CHINA |
| SHANGHAI KNOWHOW POWDER-TECH CO., L | | 2008 HU QINGPING ROAD | | | SHANGHAI | | 201702 | CHINA |
| SHANGHAI LAIBO ELECTRONICS CO., LTD | | CAOBAO ROAD | | | SHANGHAI | | 200011 | CHINA |
| Shanghai Lianci Magnetic Industry Co., Ltd. | | Rooms 1905-06, Yongda International Building | No. 2277 Longyang Road | Pudong New Area | Shanghai | | 201204 | CHINA |
| Shanghai Liannan Auto Parts Co., Ltd. | | No. 718 Xinchen Road | Pudong New Area | | Shanghai | | 201204 | CHINA |
| Shanghai Libo Automotive Technology Co., Ltd. | | Vanke Times, Lane 168 Taihong Road | Minhang District | | Shanghai | | 201100 | CHINA |
| Shanghai Lifugao Plastic Products Co., Ltd. | | No. 305 Shenxia Road, Malu Town | Jiading District | | Shanghai | | 201818 | CHINA |
| Shanghai Maidao Electromechanical Co., Ltd. | | Room 608, Building 2, Yanhai International Building, Lane 225 Jinxiang Road | Pudong New Area | | Shanghai | | | CHINA |
| Shanghai Matsui Machinery Co., Ltd. | | GUANGZHOU CITY, TIANHE DISTRICT, OLYMPIC | Tianhe District | | Guangzhou | Guangdong | | CHINA |
| SHANGHAI MEIJIA AIRLINES | | ROOM1221 1ST FLOOR, BUILDING 1, LAN | | | SHANGHAI | | 201700 | CHINA |
| Shanghai Meijia Aviation Ticketing Co., Ltd. | | Room 1221, 1st Floor, Building 1, Lane 4369 Yinggang East Road | Qingpu District | | Shanghai | | 201700 | CHINA |
| Shanghai Menwu Advertising Co., Ltd. | | Rooms F503-F505, 5th Floor, Building A, Bailian Xinhui | No. 624 Beibaoxing Road | Jingan District | Shanghai | | 200072 | CHINA |
| Shanghai Muyan Information Technology Co., Ltd. | | Shuping Road | Jiading District | | Shanghai | | 201800 | CHINA |
| Shanghai Muyan Information Technology Co., Ltd. | | Building 1, No. 1188 Yongjing Road, Juyuan New Area | Jiading District | | Shanghai | | | CHINA |
| SHANGHAI NAGASE TRADING CO. | | NUMBER 299, DONGHAI BUILDING FLOOR 1 | | | SHANGHAI | | | CHINA |
| Shanghai Pengchi Precision Machinery Co., Ltd. | | No. 1258 Yuema Village | Gangyan Town | Chongming District | Shanghai | | | CHINA |
| SHANGHAI PRET COMPOSITES CO., LTD | | NO 558 XINYE RD QINGPU INDUSTRY ZON | | | SHANGHAI | | 201707 | CHINA |
| Shanghai Pudong New Area Security Service Co., Ltd. | ATTN Guo Yibing | Pudong New Area | | | Shanghai | | | CHINA |
| Shanghai Qianhetai Technology Co., Ltd. | | No. 285 Hengyong Road | Jiading District | | Shanghai | | 201800 | CHINA |
| SHANGHAI QIANXU ELECTRONIC TECHNOLO | | 101 WANYUM ROAD, LANE 2161 | | | SHANGHAI | | 201103 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shanghai Qieke Industrial Development Co., Ltd. | | ROOM 503, NO. 3011 QIXIANG ROAD | Minhang District | | Shanghai | | | CHINA |
| Shanghai Renben Electromechanical Co., Ltd. | | No. 232 Hengqiao Road, Zhoupu Town | Pudong New Area | | Shanghai | | 201318 | CHINA |
| Shanghai Rishang Automotive Rubber Parts Co., Ltd. | | No. 361 Chenchun Highway (No. 123 Yindu West Road) , Xinqiao Town | Songjiang District | | Shanghai | | 201612 | CHINA |
| Shanghai Rongnan Technology Co., Ltd. | | Room 1006, Fenghuang Building | No. 1515 Gumei Road | | Shanghai | | 201102 | CHINA |
| Shanghai Rongnan Technology Co., Ltd. | | Xuhui District | Shanghai | | Shanghai | | 200233 | CHINA |
| Shanghai Rongxin International Logistics Co., Ltd. | | Room A217, Zone A, Building 1, No. 855 Xiangyang Road | Minhang District | | Shanghai | | 210000 | CHINA |
| SHANGHAI SECURITY PRINTING | | 3333# CAOYING RD | | | SHANGHAI | | 201702 | CHINA |
| Shanghai Senshu Enterprise Management Consulting Co., Ltd. | | Room 1110, No. 1, Lane 3040 Pudong Dadao Avenue | Pudong New Area | | Shanghai | | 200136 | CHINA |
| Shanghai Shaohe Trading Co., Ltd. | | No. 558 Boyuan Road | Jiading District | | Shanghai | | 201803 | CHINA |
| SHANGHAI SHENGLAN INDUSTRIAL TRADE | | NO.201 MINYI ROAD | SONGJIANG TOWN | | SHANGHAI | | | CHINA |
| Shanghai Shenmei Beverage & Food Co., Ltd. | | No. 539 Guiqiao Road | Pudong New Area | | Shanghai | | 201206 | CHINA |
| Shanghai Shenmei Beverage & Food Co., Ltd. | | No. 539 Guiqiao Road | Jinqiao Export Processing Zone | Pudong New Area | Shanghai | | 201206 | CHINA |
| Shanghai Shibo Electronic Technology Co., Ltd. | | No. 293 Weichang Road | Minhang District | | Shanghai | | 201108 | CHINA |
| Shanghai Shunxiang Electric Bus (Group) Co., Ltd. | | 12th Floor, No. 1877 Pudong South Road | Pudong New Area | | Shanghai | | 200122 | CHINA |
| Shanghai Shusheng New Material Technology Co., Ltd. | | Room 1403, Greenland Jiachuang, No. 3099 Huyi Highway | | | Shanghai | | 201821 | CHINA |
| Shanghai Siasun Robot Co., Ltd. | | No. 299 Xueyang Road, Lingang | China (Shanghai) Pilot Free Trade Zone | Pudong New Area | Shanghai | | 201306 | CHINA |
| SHANGHAI SUNLIGHT OPTO DEVICECO., LT | | 9 NO. 1288, XIECHUN ROAD. BUILDING | | | JIADING DISTRICT | | 201804 | CHINA |
| SHANGHAI SUNLIGHT OPTOELECTRONIC DE | | BUILDING 9 NO. 1288 XICHUN ROAD, AN | | | SHANGHAI | | | CHINA |
| SHANGHAI TIANTONGXING BUSINESS TRAV | | 3rd Floor No. 376 | | | Shanghai | Shanghai | | CHINA |
| Shanghai Tiantongxing Business Travel Agency Co., Ltd. | | 3rd Floor, No. 376 Zhaojiabang Rd. | | | Shanghai | | 200032 | CHINA |
| Shanghai Tiantongxing Business Travel Agency Co., Ltd. | | 6/F Qinggong Building | 376 Zhaojiabang Road | | Shanghai | | 200032 | CHINA |
| Shanghai Today Online Technology Development Co., Ltd. | | 4F, Tower Yi Enterprise Building | Pudong New Area | | Shanghai | | | CHINA |
| Shanghai Today Online Technology Development Co., Ltd. | | 2F, Building 13, No. 27 New Jinqiao Road | Pilot Free Trade Zone | | Shanghai | | 201206 | CHINA |
| Shanghai Today Online Technology Development Co., Ltd. | | 4F, Tower B, Tong Yi Enterprise Building | No. 568 West Tianshan Road | Changning District | Shanghai | | 200335 | CHINA |
| Shanghai Trophy Auto Components & Technology Co., Ltd. | | No. 398 Xinlv Road | Xinbang Town | | Shanghai | | 201605 | CHINA |
| Shanghai Tuteng Information Technology Co., Ltd. | | Room 701, Building 3, No. 142 Tianlin Road | Xuhui District | | Shanghai | | 200233 | CHINA |
| SHANGHAI VICTORY AUTO HEAT-TRANSFER | | NO 3999 TINGWEY ROAD JINSHAN DISTRI | | | SHANGHAI | | | CHINA |
| Shanghai Waigaoqiao Enterprise Development Promotion Center Co., Ltd. | | No. 18 Jiafeng Road | Pudong New Area | | Shanghai | | 200131 | CHINA |
| Shanghai Waigaoqiao Free Trade Zone Environmental Protection Services Co., Ltd. | | No. 132 Hedan Road | Pilot Free Trade Zone | | Shanghai | | 200137 | CHINA |
| Shanghai Weipu Chemical Technology Service Co., Ltd. | | Building 9, No. 135 Guowei Road | Yangpu District | | Shanghai | | 200082 | CHINA |
| Shanghai Weipu Equipment Technology Service Co., Ltd. | | 1st and 2nd Floors, Building 2, No. 556 Yuanchi Road, Waigang Town | Jiading District | | Shanghai | | 201806 | CHINA |
| Shanghai Wellbe Medical Consulting Co., Ltd. Guangzhou Branch | | No. 242 Tianhe Road | Tianhe District | | Guangzhou | Guangdong | 510000 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI WGQ FIRST | | NO.168 TAIBEI WEST ROAD | | | SHANGHAI | | | CHINA |
| SHANGHAI XIANGLETAMURA ELECTRO | | 555, XIANGJIANGROAD, NANXIANG | | | SHANGHAI | | | CHINA |
| Shanghai Xiankong Electric Power Equipment Company Co., Ltd. | | No. 99 Fute East Third Road, Waigaoqiao Free Trade Zone | Pudong New Area | | Shanghai | | | CHINA |
| Shanghai Xinbida Investment Consulting Co., Ltd. | ATTN Cassie Xie | Rooms 1606-1607, Ganglu Plaza | No. 18 Xizang Middle Road | Huangpu District | Shanghai | | 200001 | CHINA |
| Shanghai Xinding Trading Co., Ltd. | | Rooms 11A82-84, No. 2299 Yanan West Road | | | Shanghai | | 200336 | CHINA |
| Shanghai Xingle Industrial Co., Ltd. | | Factory Building No. 79, Lane 899, Guangtai Road | Jinhui Town, Fengxian District | | Shanghai | | 201400 | CHINA |
| Shanghai Xinjin Industrial Co., Ltd. | | Building 1, No. 1388 Xingxian Road | Jiading District | | Shanghai | | | CHINA |
| Shanghai Xintian Communication Co., Ltd. | | No. 258 Jinkang Road | China (Shanghai) Pilot Free Trade Zone | | Shanghai | | | CHINA |
| Shanghai Xinyue Lianhui Electronic Technology Co., Ltd. | | No. 710 Yishan Road | | | Shanghai | | 200233 | CHINA |
| Shanghai Xinzhuang Industrial Zone Federation of Trade Unions | | No. 3688 Jindu Road | Minhang District | | Shanghai | | 201100 | CHINA |
| Shanghai Xiuzhuo Automation Equipment Co., Ltd. | | Factory 203, Building 2, No. 88, East Gate, Lane 3509 Hongmei South Road | Minhang District | | Shanghai | | 201108 | CHINA |
| Shanghai Xiuzhuo Automation Equipment Co., Ltd. | | Plant 203, Second Building, East Gate | No. 88, Lane 3509 Hongmei South Road | Minhang District | Shanghai | | 201108 | CHINA |
| Shanghai Xuankun International Freight Forwarding Co., Ltd. | ATTN CRYSTAL DONG | Room 2020, No. 4358 Taiqing Road, Qingcun Town | Fengxian District | | Shanghai | | | CHINA |
| Shanghai Yice Testing Technology Service Co., Ltd. | | Building 1, No. 18 Hangfan Road | Pudong New Area | | Shanghai | | | CHINA |
| Shanghai Yihui Information Technology Co., Ltd. | | 23rd Floor, No. 1101 Lanzhou Road | | | Shanghai | | 200082 | CHINA |
| SHANGHAI YINLUN HEAT EXCHANGE SYSTE | | 111 QING WEI ROAD | FENGXIAN DISTRICT | | SHANGAI | | 317200 | CHINA |
| Shanghai Yuhuan Industry & Trade Co., Ltd. | | No. 538, Lane 6108 Shangnan Road | Pudong New Area | | Shanghai | | | CHINA |
| Shanghai Yujin Auto Parts Co., Ltd. | | No. 91-1 Luji Road, Liuzhao Town, Nanhui | Pudong New Area | | Shanghai | | 201322 | CHINA |
| Shanghai Yunhe Material Technology Co., Ltd. | | No. 89 Nanlu Highway, Datuan Town | Pudong New Area | | Shanghai | | 200300 | CHINA |
| Shanghai Yuwei Information Technology Co., Ltd. | | 8th Floor, No. 58 Weitai Building | Pudong New Area | | Shanghai | | | CHINA |
| SHANGHAI YUWEI INFOTECH LTD | | 6 FLOOR, HAIBO BUILDING, 101 SOUTH | | | SHANGHAI | | | CHINA |
| Shanghai Zesheng Environmental Technology Co., Ltd. | | Room 317, Building 10, No. 658 Jinzhong Road | Changning District | | Shanghai | | 210000 | CHINA |
| Shanghai Zifa Automation Equipment Co., Ltd. | | Room J1053, 4th Floor, No. 5358 Huyi Road | | | Shanghai | | 201801 | CHINA |
| Shanghai Zifa Automation Equipment Co., Ltd. | | Room J1053, 4th Floor, No. 5358 Huyi Highway | Jiading District | | Shanghai | | | CHINA |
| Shangren Precision Machinery (Changzhou) Co., Ltd. | | No. 398 Changshun Road, Jiangsu | Wujin Economic Development Zone | | Changzhou | Jiangsu | 213149 | CHINA |
| SHANGTOU GOWORLD DISPLAY TECHNOLOGY | | NO.12 LONGJIANG RD, LONGHU DISTRICT | | | SHANTOU | | | CHINA |
| Shanjin Nonferrous Metals (Shanghai) Co., Ltd. | | Room A8610, No. 808 Hongqiao Road | | | Shanghai | | 200003 | CHINA |
| SHANTOU GOWORLD DISPLAY (SECOND PLAN | | GOWORLD ELECTRON INDUSTRY GAWANJI I | | | SHANTOU | | | CHINA |
| SHEL SEGURIDAD E HIGIENE SA DE | | Calle Municipio de Calvillo 125 C | La Guayana | | San Francisco de los Romo | AGS | 20355 | MEXICO |
| Shenhua Construction (Shenzhen) Co., Ltd. | | Majialong | Nanshan District | | Shenzhen | Guangdong | | CHINA |
| Shenyang Amphenol Sanpu Automotive Electronics Co., Ltd. | | 18 Linhai Road, E&T Development Zone | | | Shenyang | Liaoning | | CHINA |
| SHENZHEN ACUWAY MOLDS LIMITED | | 6 Songgang Ave | | | Baoan District | Shenzhen | 518105 | CHINA |
| SHENZHEN ACUWAY MOLDS LIMITED | | 6 SONGGANG AVE | | | SHENZHEN | | 518105 | CHINA |
| Shenzhen Acuway Molds Limited | | No. 2 Furong Rd, Songgang | Baoan District | | Shenzhen | Guangdong | 518105 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHENZHEN ACUWAY MOLDS LIMITED | | No. 6, Songgang Ave | | | Baoan District | Shenzhen | 518105 | CHINA |
| SHENZHEN ACUWAY MOLDS LIMITED | | NO. 6, SONGGANG AVE | | | SHENZEIN | | | CHINA |
| SHENZHEN ACUWAY MOLDS LIMITED | | NO 6 SONGGANG AVENUE | | | SHENZHEN | | 518105 | CHINA |
| SHENZHEN ACUWAY MOLDS LIMITED | | NO. 6TH, SONGGANG AVE | | | SHENZHEN | | 518105 | CHINA |
| Shenzhen Aishengwei Plastic Co., Ltd. | | 1st Floor, Xinlong Technology Park, Rentian Industrial Zone, Fuyong Town | Baoan District | | Shenzhen | Guangdong | 518103 | CHINA |
| Shenzhen Aviation Standard Parts Co., Ltd. | | No. 3 Yuanfu Road, Henglang Community, Dalang Street | Longhua District | | Shenzhen | Guangdong | 518109 | CHINA |
| SHENZHEN BAIKANG OPTICAL CO., LTD | | FENGXING ROAD, B4 | | | SHENZHEN | | | CHINA |
| Shenzhen Beijida Electronics Technology Co., Ltd. | | R1404, B BUILDING, SHANGMEILING ZHUO | | | SHENZHEN | | 518000 | CHINA |
| SHENZHEN CHENGZHISU TECHNOLOGY CO. | | ROOM 807, SHA YUAN PU, 127 STREET | | | SHENZHEN | | | CHINA |
| SHENZHEN DIKEBEI TECHNOLOGY LIMITED | | UNIT4, A, 6 BUILDING, BAONENG, QINGHU I RD | LONGHUA DISTRICT | | SHENZHEN | | | CHINA |
| SHENZHEN FU ZHAO DA ELECTRONIC | | 4TH FLOOR NO.98 JIANPENG ROAD, JIUTI | | | SHENZHEN | | | CHINA |
| SHENZHEN FULAIR TRADING CO., LTD | | NO. 2 DENGXINKENG INDUSTRIAL ZONE | | | SHENZHEN | | 518000 | CHINA |
| Shenzhen Haishangda Packaging Materials Co., Ltd. | | Longgang District | | | Shenzhen | Guangdong | 518172 | CHINA |
| SHENZHEN HALIC TECH CO., LTD | | 4F, BUILDING CHUANGTONG, THE2 INDUST | | | SHENZHEN | | | CHINA |
| Shenzhen Hangsheng Electronics Co., Ltd. | | Fuyuan, Heping Village, Fuyong Town | Baoan District | | Shenzhen | Guangdong | 518103 | CHINA |
| SHENZHEN HESHENGHANG NEW MATERIAL | | 1603 B, JIAZHOU, 229 BAOMIN 1 RD, BAOA | | | SHENZHEN | | | CHINA |
| Shenzhen Huameihe Control System Co., Ltd. | | Building 1, 1st-3rd Floor, Weirde Industrial Park, Qinglan Third Road | Pingshan District | | Shenzhen | Guangdong | 518118 | CHINA |
| Shenzhen Industrial Ren Rapid Prototyping Technology Co., Ltd. | | 19th Floor, Ruijun Building | | | Shenzhen | Guangdong | 518000 | CHINA |
| Shenzhen Intertek Testing Services Co., Ltd. Guangzhou Branch | | Cailong Road, Science City, Economic and Technological Development Zone | Huangpu District | | Guangzhou | Guangdong | | CHINA |
| SHENZHEN JINWANTONG MACHINERY CO. | | F1 BUILDING 21, RENTIAN INDUSTRIAL | | | SHENZHEN | | 518218 | CHINA |
| Shenzhen Lianyou Technology Co., Ltd. | | No. 12 Fengshen Avenue | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| SHENZHEN POLEDA INVESTMENT CO., LTD. | | 4F, SHANGDA BUILDING, NO.1 KEJI ROAD | | | SHENZHEN | | | CHINA |
| Shenzhen Sanfeng Commercial Trading Co., Ltd. | | Room B05, 21st Floor, Jazz Building, No. 20 Jiabin Road, Luohu District | | | Shenzhen | Guangdong | | CHINA |
| SHENZHEN SHENGCHEN LOGISTICS CO., L | | ROOM 1501 FUYONG STREET, HUAIDE A | | | SHENZHEN | | 518000 | CHINA |
| Shenzhen Shidasheng Electronic Materials Co., Ltd. | | Room 201, Building D, Guangfa Industrial Park, No. 47 Guangtian Rd | Luotian Community, Yanluo Street, Baoan District | | Shenzhen | Guangdong | | CHINA |
| SHENZHEN SUNLORD ELECTRONICS CO., L | | SUNLORD INDUSTRIAL PARK, GUANLAN DA | | | SHENZHEN | | 518110 | CHINA |
| SHENZHEN TIANCHEN CONSTRUCTION | | JINXINNONG BUILDING 410, NO. 18, NO | | | SHENZHEN | | 518107 | CHINA |
| SHENZHEN WANGBO TECHNOLOGY CO., LTD | | FLOOR 2 BUILDING2, AI QUN LUTFUYU IN | | | SHENZHEN | | | CHINA |
| Shenzhen Water Source Technology Co., Ltd. | | No. 406 Shenzhen City Dragon Street | | | Shenzhen | Guangdong | | CHINA |
| SHENZHEN WEI CHUANGXIN TECHNOLOGY | | NO. 010, THE THIRD FLOOR, BLOCK B | | | SHENZHEN | | | CHINA |
| SHENZHEN WEICHUANGXIN TECHNOLOGY | | SHENZHENBAOAN | | | SHENZHEN | | | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shenzhen Weichuangxin Technology Co., Ltd. | | 2nd Floor, Block B, Depu Shajing Electronic Market, B-D | | | Shenzhen | Guangdong | | CHINA |
| Shenzhen Xiangyu Automotive Component Co., Ltd. | | New Fuyong Avenue, Fuyong Town | Baoan District | | Shenzhen | Guangdong | | CHINA |
| SHENZHEN YINGTUO ELECTROMECHANICAL | | LIHAO INDUSTRIAL PARK, NO. 78 AINAN | | | SHENZHEN | | 518100 | CHINA |
| SHENZHEN YINYAN TECHNOLOGYA CO., A LTD | | 14F, BLOCK B, CHUANGLINGTONG BUILD | | | SHENZHEN | | 518045 | CHINA |
| SHENZHEN YIQUN NEW MATERIAL CO., LTD | | ZHONGLIANG BUILDING 609, BAOAN DIS | | | SHENZHEN | | 518100 | CHINA |
| SHENZHEN ZHONGBAO GUOAN INDUSTRY CO | | 1706, BLOCK 4, JINGJING HUAYI BUILD | | | SHENZHEN | | | CHINA |
| Shenzhen Zhuolida Electronics Co., Ltd. | | Building A3, Huafa Industrial Park, Xinhe Village | Fuyong Street, Baoan District | | Shenzhen | Guangdong | 518103 | CHINA |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES | | AV. TOQUIO (CENTRO INDUSTRIAL) 10 | | | Aruja | SP | 07411-730 | BRAZIL |
| SHERWIN WILLIAMS DO BRASIL INDUSTR | | EST DO MONTANHAO 3000 | | | SAO BERNARDO DO CAMPO | | 09791-250 | BRAZIL |
| SHERYL CREEKMORE | | Address on File | | | | | | |
| SHIBAURA MACHINE COMPANY | | DEPT. CH 16523 | | | PALATINE | IL | 60055-6523 | |
| Shiina Seisakusho Co., Ltd. | | 1745 Kusaoka | | | Nagai-shi | Yamagata | 9930063 | Japan |
| Shima Seiki Mfg., Ltd. | | 1-11-4-1500 Umeda | Kita-ku | | Osaka-shi | Osaka | 6418511 | Japan |
| Shimada Precision Co., Ltd. | | 50 Yokooji Tenno Ushiro | Fushimi-ku | | Kyoto-shi | Kyoto | 6128291 | Japan |
| SHIMADZU ITALIA S.R.L. | | VIA G. B. CASSINIS 7 | | | MILANO | | 20139 | ITALY |
| SHIMAZU MANUTENCAO INDUSTRIAL EIRELLI | | RUA PIXINGUINHA 151A | | | ITAQUAQUECETUBA | SP | 08580-230 | BRAZIL |
| SHIMODA AMERICA CORPORATION | | THE QUAD 530 TECHNOLOGY DR SUITE 10 | | | IRVINE | CA | 92618 | |
| Shimoda Kogyo Co., Ltd. | | 2-9-9 Minamiooi | Shinagawa-ku | | Tokyo | | 1400013 | Japan |
| SHINDENGEN (HK) CO., LTD. | | SUITE2006B 20/F, EXCHANGE TOWER, 33 | | | HONG KONG | | | HONG KONG |
| Shindengen Electric Mfg. Co., Ltd. | | 2-2-1 Otemachi | Chiyoda-ku | | Tokyo | | 1000004 | Japan |
| SHIN-ETSU MAGNETICS EUROPE GMBH | | GERBERMUHLSTRASSE 7 | | | FRANKFURT AM MAIN | HESSEN | 60594 | GERMANY |
| Shin-Etsu Polymer Co., Ltd. | | 4-3-5 Nihonbashi Honcho | Chuo-ku | | Tokyo | | 1030023 | Japan |
| SHIN-ETSU POLYMER EUROPE B.V. | | NOORDERPOORT 49 | | | VENLO | | 5916 PJ | NETHERLANDS |
| SHIN-ETSU POLYMER EUROPE B.V.SHIN-E | | NOORDERPOORT 49 | | | VENLO | | 5916 PJ | NETHERLANDS |
| SHIN-ETSU SILICONES EUROPE B.V. | | Rheingaustrasse 190-196 | | | Wiesbaden | | 65203 | GERMANY |
| Shinkai Transport Systems Co., Ltd. | | 30-5 Masugata, Niita | | | Motomiya-shi | Fukushima | 9691103 | Japan |
| Shinko Plastics Co., Ltd. | | 1-5-24 Minamisuna | Koto-ku | | Tokyo | | 1360076 | Japan |
| Shinko Shoji Co., Ltd. | | 13F, 1-2-2 Osaki | Shinagawa-ku | | Tokyo | | 1418540 | Japan |
| Shinwa Co., Ltd. | | 1-17-12 Motomiya | Tsurumi-ku | | Yokohama-shi | Kanagawa | 2300004 | Japan |
| Shiraoka Yakin Co., Ltd. | | 869-1 Shimoozaki | | | Shiraoka-shi | Saitama | 3490203 | Japan |
| Shoshio Seisakusho Co., Ltd. | | 1006-6 Tamado | | | Chikusei-shi | Ibaraki | 3080847 | Japan |
| SHOT-TO-SHOT ENGINEERING S.R.L | | VIA VAL DI ROCCO 38/C | | | PONTE FELCINO | | 06134 | ITALY |
| Shouqi Car Rental Co., Ltd. | | 6008, 6/F, Building 2, No. 3 Zaoying Road | Chaoyang District | | Beijing | | 100125 | CHINA |
| Shouqi Car Rental Co., Ltd. | | Room 6008, 6th Floor, Building 2, No. Jia 3 Zaoying Road | Chaoyang District | | Beijing | | 100020 | CHINA |
| SHOUQI CAR RENTAL&LEASING CO., LTD | | 3 ZAOYI ROOM 6008, FLOOR 6, BUILDIN | | | BEIJING | | 100020 | CHINA |
| Showa Co., Ltd. | | 2013 Kamiyaecho | Totsuka-ku | | Yokohama-shi | Kanagawa | 2450053 | Japan |
| Showa Denko Materials Co., Ltd. | | 1-9-2 Marunouchi | Chiyoda-ku | | Tokyo | | 1006606 | Japan |
| Showa Rubber Chemical Co., Ltd. | | 221 Goka | | | Shimotsuma-shi | Ibaraki | 3040823 | Japan |
| SHPP B.V. | | PLASTICSLAAN1, BERGEN OP ZOOM | | | NETHERLANDS | | 4612 PX | NETHERLANDS |
| SHPP GERMANY GMBH | | ERNST-GNOSS-STRASSE 24 | | | DUSSELDORF | | 40219 | GERMANY |
| SI VALE MEXICO SA DE CV | | AVE PASEO DE LA REFORMA 284 | | | MEXICO | | 06600 | MEXICO |
| SI VALE MEXICO SA DE CV | | REFORMA 284 P23 | | | COL. JUAREZ DELEG CUAUHTEMOC | | 06600 | MEXICO |
| SIA SERVIZI INTEGRATI ASSINDUSTRIA | | VIA PAPA LEONE XIII 3 | | | CHIETI | | 66100 | ITALY |
| SIAC SRL | | STRADA DEL FRANCESE 141/24 | | | TORINO | | 10156 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIADD IGEN SERVICE SRL | | VIA NOASCA 4/A | | | TORINO | | 10148 | ITALY |
| SIB SRL | | VIA MASSO GASTALDI 20 | | | PIANEZZA | | 10044 | ITALY |
| SICAM SRL | | VIA LAZIO 10-12/A | | | ZOLA PREDOSA | | 40069 | ITALY |
| SICAV SRL | | VIA TORINO 2/11 | | | FROSSASCO | | 10060 | ITALY |
| Sicheng New Materials (Dalian) Co., Ltd. | | ID-51, Warehousing and Processing Zone | Dalian Free Trade Zone | | Dalian | Liaoning | 116600 | CHINA |
| SICHUAN CHUANNAN ABSORBER GROUP LT | | Group 9, Tonggao Village | Yujin Town | | Luzhou | Sichuan | | CHINA |
| SICHUAN FUSHENG AUTO PARTS CO | | No. 6 West Weishan Avenue | Shangyi Town, Dongpo District | | Meishan | Sichuan | 620004 | CHINA |
| SICHUAN ZHONGQISHENG AUTOMBILE | | ZONE SCIENCE & TECHNOLOGY INDUSTRIA | | | TAIZHOU | | 317608 | CHINA |
| SICK S.P.A. | | VIA CADORNA 66 | | | VIMODRONE | | 20055 | ITALY |
| SICK SLOVAKIA S.R.O. | | GALVANIHO 7/D | | | BRATISLAVA | | 821 04 | SLOVAKIA |
| SICK SOLUCAO EM SENSORES LTDA | | AV. OSVALDO FREGONEZI, 171 - GA S/N | | | SAO BERNARDO DO CAMPO | | 09851-015 | BRAZIL |
| SICK SP. Z O.O. | | UL.NAKIELSKA 3 | | | WARSZAWA | | 01-106 | POLAND |
| SICK spol. s r.o. | | Ukrajinska 2a | | | Praha 10 | | 101 00 | CZECH REPUBLIC |
| SICURA SPA | | VIA ZAMENHOF, 363 | | | VICENZA | | 36100 | ITALY |
| SIDA SERWIS I DIAGNOSTYKA WYPOSAZEN | | BUKOWA 1 9A | | | KATOWICE | | 40108 | POLAND |
| SIEMENS AG | | EUROPAPLATZ 1 | | | ERFURT | | 99091 | GERMANY |
| SIEMENS INDUSTRY SOFTWARE GMBH | | AM KABELLAGER 9 | | | KOELN | | 51063 | GERMANY |
| SIEMENS INDUSTRY SOFTWARE GMBH | | AM KABELLAGER 9 | | | KOLN | | 51063 | GERMANY |
| SIEMENS INDUSTRY SOFTWARE INC. | | PO BOX 2168 | | | CAROL STREAM | IL | 60132-2168 | |
| SIEMENS INDUSTRY SOFTWARE LTDA | | NITEROI 400 | | | SAO CAETANO DO SUL | | 09510-200 | BRAZIL |
| SIEMENS INDUSTRY SOFTWARE S.R.L. | | VIA WERNER VON SIEMENS 1 | | | MILANO | | 20128 | ITALY |
| SIEMENS INDUSTRY SOFTWARE SA D | | Avenida Insurgentes Sur 2453 Oficina 102 | Col. Tizapan | | Ciudad de Mexico | Mexico | 01090 | MEXICO |
| SIEMENS INDUSTRY SOFTWARE SAS | | IMMEUBLE LE DIAGONAL | | | CHATILLON | | 92320 | FRANCE |
| SIEMENS INDUSTRY SOFTWARE SP. ZOO | | UL. ZUPNICZA 11 | | | WARSZAWA | | 03-821 | POLAND |
| SIEMENS S.R.O. | | SIEMENSOVA 1 | | | PRAHA 13 | | 155 00 | CZECH REPUBLIC |
| SIEMENS SAS | | 40 AVENUE DES FRUITIERS | | | SAINT DENIS | | 93527 | FRANCE |
| SIEMENS SP. Z O.O. | | UL.ZUPNICZA 11 | | | WARSZAWA | | 03-821 | POLAND |
| SIEMENS SPA | | VIA VIPITENO 4 | | | MILANO | | 20128 | ITALY |
| SIEMENS SPA | | VIA VIPITENO N.4 | | | MILANO | | 20128 | ITALY |
| SIEMENS SRO | | LAMACSKA CESTA 3/A | | | BRATISLAVA | | 841 01 | SLOVAKIA |
| SIER HEATER RESISTENCIAS SENSORES | | ITALIA 263 | | | ATIBAIA | | 12942-740 | BRAZIL |
| SIETOM SP.Z O.O. | | RAKIETOWA 22 | | | GDANSK | | 80298 | POLAND |
| SIGLA FIRE COMERCIO E MANUTENCAO DE EXTI | | AVENIDA ESTHER MORETZHON CAMARGO 1838 | | | CAMPINAS | SP | 13088-851 | BRAZIL |
| SIGMA SOLUTIONS CONSULTORIA TECNICA E | | RUA CARLOS GARBACCIO 310 | | | CURITIBA | PR | 82100-260 | BRAZIL |
| SIGMATEC S.R.O. | | LETNA 11154/24 | | | KOSICE | | 040 01 | SLOVAKIA |
| SIGNIFY ITALY S.P.A. | | VIA ERNESTO TEODORO MONETA 40 | | | MILANO | | 20161 | ITALY |
| Sii Polska Sp. z o.o. | | Aleja Niepodleglosci 69 | | | Warszawa | | 02-626 | POLAND |
| SIL MASTER SERVICOS DE GERENCIAMENTO | | ALAMEDA GRAJAU 60 | | | BARUERI | SP | 06454-050 | BRAZIL |
| SIL PACK EQUIPAMENTOS PARA EMBALAGE | | RUA ANGELO DE CAPUA 102 | | | ARARAQUARA | | 14804-410 | BRAZIL |
| SILICOFLEX INDUSTRIA E COMERCIO DE | | RUA FRANCISCO VISENTAINER (VL S 837 | | | SAO BERNARDO DO CAMPO | | 09861-630 | BRAZIL |
| SILICONEXPERT TECHNOLOGIES, INC. | | 245 MAIN STREET | | | CAMBRIDGE MA | MA | 02142 | |
| SILITAL EUROPE S.R.L. | | VIA MARZAGHETTE 6 | | | ADRO | | 25030 | ITALY |
| SILITAL EUROPE SRL | | VIA MARZAGHETTE 5 | | | ADRO | | 25030 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILITAL EUROPE SRL SOCIETA UNIPERSO | | VIA MARZAGUETTE 6 | | | ADRO | | 25030 | ITALY |
| SILITAL EUROPE SRL UNIPERSONALE | | VIA MARZAGHETTE 6 | | | ADRO | | 25030 | ITALY |
| SILKSTAR SERIG LTDA ME | | AV EVARISTO GOMES GUERRA 75 | | | LAVRAS | | 37200-000 | BRAZIL |
| SILMA TOOLS SP. Z O.O. | | UL. BRACI MIEROSZEWSKICH 132 | | | SOSNOWIEC | | 41-219 | POLAND |
| SILRICH CHEMICAL TECHNOLOGY CO., LT | | ROOM 903, BUILDING 3, NO. 258 YONGX | | | SHANGHAI | | | CHINA |
| SILVESTRE AUTO PARTS, S.L. | | RECREATIVE, 26 | | | ESPINARDO | | 30100 | SPAIN |
| SIM DISTRIBUIDORA DE VEICULOS E PEC | | R KAMEKICHI OHNUMA 440 | | | VALINHOS | | 13272-364 | BRAZIL |
| SIM SISTEM BILISIM HIZMETLERI A.S. | | HALASKARGAZI CAD. 168-A/9 | | | ISTANBUL | | | TURKEY |
| SIMERX CHINA LIMITED | | 998 RENMIN ROAD | | | SHANGHAI | | 200021 | CHINA |
| SIMERX COM E ASSESSORIA EMPRESARIAL | | AV. SANTA RITA 826, SALA 205 | | | NOVA SANTA RITA | | 92480-000 | BRAZIL |
| SIMERX HK LIMITED | | 23-25A CAMERON ROAD | | | KOWLOON | | 999077 | HONG KONG |
| SIMONCINI MARIO & C. SNC | | VIALE PIETRO TOSELLI 110 | | | SIENA | | 53100 | ITALY |
| SIMPLEX TECHNOLOGY SRL | | VIA L. CAPUANA 28 | | | BARLASSINA | | 20825 | ITALY |
| SIMPRESS COMERCIO LOCACAO E SERVICOS | | AL ASIA POLO EMPRESARIAL 201 | | | SANTANA DE PARNAIBA | SP | 06543-312 | BRAZIL |
| SIMTECH CO., LTD | | 8F, 17, KKONNAEEUM 1-GIL | | | HWASEONG-SI | | 18244 | SOUTH KOREA |
| SIMTEKNO END.URN. SAN.TIC.LTD.STI. | | ORUC REIS MAH. | | | ISTANBUL | | 34325 | TURKEY |
| SIMULPLAST SRO | | NA LETISKO 2129/28 | | | POPRAD | | 058 01 | SLOVAKIA |
| SINAI IMALAT OTO.SAN.VE TIC.A.S. | | TUGAY YOLU SAMYELI SOKAK NO 3 CEVIZ | | | ISTANBUL | | 34846 | TURKEY |
| SINAL PRODUCOES SERIGRAFICAS LTDA | | AV. DAS NACOES 2616 | | | SANTO ANDRE | SP | 09270-260 | BRAZIL |
| SIND DAS EMP DE TRANSP DE PASSAG NO | | RUA FREI MATIAS TEVES 280 | | | RECIFE | | 50070-450 | BRAZIL |
| SIND S TRAB NAS INDS METAL OF MEC L | | AV.ERNESTO MATIOLLI 1200 | | | LAVRAS | | 37200-000 | BRAZIL |
| SIND T I M M M EL CAMPINAS OUTRAS | | R DR QUIRINO 560 | | | CAMPINAS | | 13015-080 | BRAZIL |
| SIND TRABS NAS INDS MET MEC MAT B H | | R CAMILO FLAMARION 55 | | | CONTAGEM | | 32215-310 | BRAZIL |
| SIND. DAS EMP. TRANSP. PASSAGEIROS | | RUA DA SOLEDADE 259 | | | RECIFE | | 50070-040 | BRAZIL |
| SINDICATO DOS TRAB METALURGICOS | | RUA ALMEIDA CUNHA 364 | | | RECIFE | | 50050-480 | BRAZIL |
| SINDICATO INDUSTRIAL DE (BLOCK) | | MATAMOROS NORTE 1628 | | | SALTILLO | | 25000 | MEXICO |
| SINDICATO NAC IND DE COMPONENTES PA | | AV SANTO AMARO 1.386 | | | SAO PAULO | | 04506-001 | BRAZIL |
| SINDICATO PROGRESISTA OBREROS EMP I | | JACARANDAS 8 | | | CIUDAD DE MEXICO | | 54800 | MEXICO |
| SINERGO SRL | | VIA LAVEN 5 | | | VALDOBBIADENE | | 31049 | ITALY |
| SINERYUM METAL KUMLAMA SAN.TIC.LTD. | | CALI SANAYI BOLGESI ADABAGL NO 15/A | | | BURSA | | 16275 | TURKEY |
| Sinotrans DHL International Air Express Co., Ltd. Shanghai Branch | | No. 303 Jinian Road | | | Shanghai | | 200434 | CHINA |
| Sinotrans Logistics East China Co., Ltd. | | Tieshan Road | Baoshan District | | Shanghai | | 200940 | CHINA |
| SINOTRANS LOGISTICS EAST CHINA LTD | | NO219 TIESHAN RD, BAOSHAN DISTRIC | | | SHANGHAI | | | CHINA |
| Sinotrans Logistics East China Ltd. | | 219 Tieshan Road | Baoshan District | | Shanghai | | 200940 | CHINA |
| Sinotrans-DHL Guangdong Branch | | Building 3 (self-compiled) , No. 18 Shitan West Road | Baiyun District | | Guangzhou | Guangdong | 510430 | China |
| Sinotrans-DHL International Air Express Co., Ltd. Anhui Branch | | Building 6, Anhui Service Outsourcing Park | No. 9 Mingzhu Road | | Hefei | Anhui | 230601 | CHINA |
| Sinotrans-DHL International Air Express Co., Ltd. Shanghai Branch | ATTN Yang Xuetao | No. 303 Jinian Road | Hongkou District | | Shanghai | | 200434 | CHINA |
| Sinotrans-DHL International Air Express Co., Ltd. Wuxi Branch | | Plot 52, Area B-12A (South) , New District | Xinwu District | | Wuxi | Jiangsu | | CHINA |
| SINTA SRL | | VIA SANTUGUZZONE, 5 | | | MILANO | | 20126 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINTAER S.L. | | MONTSERRAT 100 BAJO | | | MARTORELL | BARCELONA | 08760 | SPAIN |
| SINTEL BELGIUM | | AVENUE DES ARTS 19 A/D | | | BRUSSELS | | 1000 | BELGIUM |
| Sintel Belgium | | Avenue Des Arts Numero 19 A/D | | | Brussels | | | BELGIUM |
| SINTEL TECN INFORMACAO LTDA | | R AMAZONAS 363 | | | SAO CAETANO DO SUL | | 09520-070 | BRAZIL |
| SINTEL TECNOLOGIA E INFORMACION S.R | | DEL CARMEN PJE PISO 4 DPTO A 716 | | | BUENOS AIRES | | 1019 | ARGENTINA |
| SINTERIS S.P.A. | | VIA CASA ROSSA, 2 | | | BENTIVOGLIO | | 40010 | ITALY |
| SINUELO SERVICE LTDA | | RODOVIA BR 277 5200 | | | CURITIBA | | 82305-200 | BRAZIL |
| SIOPTICA GMBH | | MORITZ-VON-ROHR STRASSE 1A | | | JENA | | 07745 | GERMANY |
| SIQ LJUBLJANA | | MASERA-SPASICEVA ULICA 10 | | | LJUBLJANA | | 1000 | SLOVENIA |
| SIQUEIRA COMPRESSORES LTDA | | Rua Augusto Calheiro 461 | | | Maua | SP | 09380-290 | BRAZIL |
| SIR SAFETY SYSTEM SPA | | VIA DEI FORNACIAI 9 | | | S. MARIA DEGLI ANGELI | | 06081 | ITALY |
| SIRA SPA | | VIA DELLA RESISTENZA 53 | | | BUCCINASCO | | 20090 | ITALY |
| SIRAGS SA DE CV | | Calle Francisco Javier Martinez 108 | Colonia Macario J. Gomez | | San Francisco de los Romo | AGS | 20350 | MEXICO |
| SIRAM SPA | | VIA BISCEGLIE 95 | | | MILANO | | 20152 | ITALY |
| SIRE SRL | | VIA SANNIO 9 | | | NAPOLI | | 80146 | ITALY |
| SIREA SRL | | VIA BELFIORE 60 | | | TORINO | | 10126 | ITALY |
| SIRI ELETTRONICA SPA | | VIA C. BATTISTI 70 | | | LIMENA | | 35010 | ITALY |
| SIRION S.R.L. | | STR. CASCINA CAUDA 5 | | | ASTI | | 14100 | ITALY |
| SIRPI SRL | | CORSO DI PORTA ROMANA 119 | | | MILANO | | 20122 | ITALY |
| SIRPI SRL | | CORSO DI PORTO ROMANA 119 119 | | | MILANO | | 20122 | ITALY |
| SISDOZ ARITMA POMPA TEK. SAN.TIC. A | | NECIP FAZIL BULVARI KEYAP SITESI | | | ISTANBUL | | | TURKEY |
| SISE | | 01100 VOIE ROMAINE | | | OYONNAX | | | FRANCE |
| SIST.ESPEC.DE PULIDO, SL | | CAN MILANS NAVE 29 | | | MONTCADA I REIXAC | | 08110 | SPAIN |
| SISTAS SAYISAL ILETISIM SAN.TIC.A.S | | CINNAH CAD. FARABI SOK. | | | ANKARA | | 06690 | TURKEY |
| SISTEL SISTEMAS ELETRICOS LTDA | | RUA ROMILDA SALLES GOMES 32 | | | VARGINHA | | 37014-060 | BRAZIL |
| SISTEM KALIP-GULTEN ERTEN | | NO 312 | | | ISTANBUL | | 34384 | TURKEY |
| SISTEM PNEUS GROUP SNC DI IMERIO RA | | VIA EMILIA PONENTE 3333 | | | CESENA | | 47522 | ITALY |
| SISTEMA DE OPERACION CONTINUA | | Mariano Abad Miramontes 239 | Col. Bulevares | | Aguascalientes | AGS | 20288 | MEXICO |
| SISTEMA GESTOR.COM SOFTWARE LTDA | | JOAO ANTONIO SICOLI 340 | | | SAO JOSE DO RIO PRETO | SP | 15092-050 | BRAZIL |
| SISTEMARC SA DE CV | | GUANAJUATO NO 9 | | | TLALNEPANTLA | | 54150 | MEXICO |
| SISTEMAS AUTOMATICOS DE | | Av. Aguascalientes 601 | Fracc. del Valle 1A Seccion | | Aguascalientes | AGS | 20080 | MEXICO |
| SISTEMAS AUTOMATICOS DE IDENTI | | Av. Aguascalientes 601 | Del Valle Seccion Fracc. del Valle | | Aguascalientes | AGS | 20080 | MEXICO |
| SISTEMAS HORMIGA SA DE CV | | CALLE 20 DE NOVIEMBRE 15 | | | IZTAPALAPA CIUDAD DE MEXICO | | 09500 | MEXICO |
| SISTEMAS Y BASCULAS DE MEXICO SA DE | | CAMINO VIEJO A SAN JOSE 5716 | | | CD JUAREZ | | 32390 | MEXICO |
| SISTEMI ID SRL | | VIA S.QUASIMODO, 46 | | | CASTEL MAGGIORE BO | | 40013 | ITALY |
| SIT LOGISTICS SPA | | VIA TERRE RISAIE, 10 | | | SALERNO | | 84131 | ITALY |
| SITEC LAB S DE RL DE CV | | EPIGMENIO GONZALEZ 5 INT 2 | | | COL SAN PABLO TECNOLOGICO | | 76150 | MEXICO |
| SITEK PROMOTION PIOTR SITKOWSKI | | WOJSKA POLSKIEGO 16 | | | OTWOCK | | 05402 | POLAND |
| SIV GMBH | | AM LANGEN STREIF 1 | | | BAD SALZUNGEN | | 36433 | GERMANY |
| SIV GMBH | | Quellenstrasse 37 | | | Rheinfelden | | 79618 | GERMANY |
| SIV GMBH & CO. | | AM AMGEM STREIF 1 | | | BAD SALZUNGEN | | 36433 | GERMANY |
| SIV GMBH CO KG STANZ BIEGETECHNIK | | AM LANGEN STREIF 1 | | | BAD SALZUNGEN | | 36433 | GERMANY |
| SIV GMBH STANZ-BIEGETECHNIK | | AM LANGEN STREIF 1 | | | BAD SALZUNGEN | | 36433 | GERMANY |
| SIVECO BRASIL COMERCIO INFORMATICO | | AVENIDA PRESIDENTE ANTONIO CARLO 58 | | | RIO DE JANEIRO | | 20020-010 | BRAZIL |
| SIVECO CHINA | | J, 20TH F NO.1800 ZHONG SHAN ROAD | | | SHANGHAI | | 200235 | CHINA |
| SIVECO GROUP SA | | 912 RUE DE LA CROIX VERTE | | | MONTPELLIER | | 34198 | FRANCE |
| SIVECO ITALIA SRL | | V.LE FULVIO TESTI 117 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| Siwei Automation Equipment (Tianjin) Co., Ltd. | | No. 18 Shanghai Street | Jinnan Development Zone | | Tianjin | | 300350 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIX SIGMA TOOLS GMBH | | REBGARTENWEG 30 | | | WEIL AM RHEIN | | 79576 | GERMANY |
| SIXT GMBH | | RUDOLF-DIESEL-STR. 1 | | | MAGSTADT | | 71106 | GERMANY |
| SIXT GMBH | | RUDOLF-DIESEL-STRABE 1 | | | MAGSTADT | | 71106 | GERMANY |
| SIXT GMBH | | RUDOLF-DIESEL-STRASSE 1 | | | MAGSTADT | | 71106 | GERMANY |
| SIXT UMFORMTECHNIK S.R.O. | | HEROLTICKA 10 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| SIYMA INDUSTRIAL MACHINE SERVICES | | 12613 LEONA WASHINGTON | | | EL PASO | TX | 79928 | |
| SJM CO LTD | | FACTORY 401-5, MOKNAE-DONG | | | ANSAN | KYUNGI-DO | | SOUTH KOREA |
| SJM CO., LTD | | Moknae-dong 401-5 | Danwon-gu | | Ansan-si | Gyeonggi | 15444 | SOUTH KOREA |
| SJM EUROSTAT SAS | | 1 rond-point du General Eisenhower- | | | Toulouse | | 31100 | FRANCE |
| SJM EUROSTAT SAS | | ROUTE DORGELET 45 | | | PONT DE POITTE | | 39130 | FRANCE |
| SJM FLEX MOROCCO SARLAU | | LOT 12 MOROCCO, TAC 2 | | | TANGIER | | 90000 | MOROCCO |
| SJM FLEX SA (PTY) LTD | | PO BOX 14131 | SIDWELL | | PORT ELIZABETH | | 6061 | SOUTH AFRICA |
| SJM FLEX SOUTH AFRICA | | SN HAUPT & RUNDLE | | | PORTH ELIZABETH | | 6061 | SOUTH AFRICA |
| SJMFLEX MOROCCO SARL AU | | ZONE F TRANCHE D BLOCK A ILOT 1 LO | | | TANGER-MEDINA | | 90023 | MOROCCO |
| SK Co., Ltd. | | 336 Kakidairacho | | | Sano-shi | Tochigi | 3270515 | Japan |
| SK TECHNOLOGY GMBH | | WERNHER VON BRAUN STR. 4 | | | RODING | | 93426 | GERMANY |
| SKC Co., Ltd. | | 4-13-25 Ayase | Adachi-ku | | Tokyo | | 1200005 | Japan |
| SKF DE MEXICO SA DE CV | | AUTOPISTA MEX PUE KM125 1103 | | | PUEBLA | | 72014 | MEXICO |
| SKF INDUSTRIE S.P.A. | | VIA DELLARCIVESCOVADO 1 | | | TORINO | | 10121 | ITALY |
| SKF SEALING SOLUTIONS GMBH | | NEUER WALL 2 4 D 2000 HAMB 36 S/N | | | LEVERKUSEN | | | GERMANY |
| SKF SEALS ITALY S.P.A. | | VIA DELLARCIVESCOVADO 1 | | | TORINO | | 10121 | ITALY |
| SKF SEALS ITALY SPA | | STRACIA PER POIRINO 41 | | | VILLANOVA DASTI | | 14019 | ITALY |
| SkoFIN s.r.o. | | Pekarska 635/6 | | | Jinonice | Praha 5 | 155 00 | CZECH REPUBLIC |
| SKYLINE MANUFACTURING | | 3802 CHARLOTTE AVENUE | | | NASHVILLE | TN | 37209 | |
| SKYTECHNOLOGY S.R.L. | | VIA FRANCESCO GONIN, 55 | | | MILANO | | 20147 | ITALY |
| SL LIGHTING | | JINLYANG-UP KYUNGSAN CITY | | | KYUNGBUK | | | SOUTH KOREA |
| Slawomir Dec DSP Automatyka | | Ul. Spacerowa 2 | | | Ozorowice | | 55-114 | POLAND |
| Slechta s.r.o. | | Otin 418 | | | Jindrichuv Hradec | | 377 01 | CZECH REPUBLIC |
| S-LOGIQA TRADING GROUP S.A.DE | | Manuel M. Ponce 413 | Barrio San Marcos | | Aguascalientes | AGS | 20070 | MEXICO |
| SLOTTER INDUSTRIA DE EMBALAGEM LTDA | | R TENENTE ONOFRE RODRIGUES DE A 962 | | | MOGI DAS CRUZES | | 08770-040 | BRAZIL |
| SLOVAK TELEKOM A.S. | | BAJKALSKA 28 | | | BRATISLAVA | | 817 62 | SLOVAKIA |
| Slovenska posta a.s. | | Partizanska cesta 9 | | | Banska Bystrica | | 975 99 | SLOVAKIA |
| SLOVENSKA SPOLOCNOST PRE KVALITU | | SOLTESOVEJ 14 | | | BRATISLAVA | | 811 08 | SLOVAKIA |
| SLOVENSKA SPORITELNA A.S. | | TOMASIKOVA 48 | | | BRATISLAVA | | 832 37 | SLOVAKIA |
| Slovensky metrologicky ustav (SMU) | | Karloveska 63 | | | Bratislava | | 842 55 | SLOVAKIA |
| SLP MI INTEGRACION S DE RL DE | | Carretera SLP-Zacatecas Km. 12.5 | Parque Industrial Pueblo Viejo SLP | Mexquitic de Carmona | San Luis Potosi | | 78480 | MEXICO |
| SLP MI INTEGRACION S DE RL DE CV | | CARR SAN LUIS POTOSI KM 12.5 NAVE 3 | | | MEXQUITIC DE CARMONA | | 78480 | MEXICO |
| SM PACK COMERCIO E REPRESENTACOES LTDA | | AVENIDA DOUTOR RAUL DE OLIVEIRAS RODRIGUES 1901 | | | PIRATININGA | RJ | 24350-630 | BRAZIL |
| SMA DI PERISSINOTTI SRL | | VIA TIEZZO 6 | | | CORVA DI AZZANO DECIMO | | 33082 | ITALY |
| SMACMOTION MAQUINAS E EQUIPAMENTOS | | DUQUE DE CAXIAS 693 | | | NOVA ODESSA | | 13380-007 | BRAZIL |
| SMART ADMINISTRACION Y SOPORTE DE CV | | Av. Revolucion 725 Piso 4 | Col. Santa Maria Nonoalco, Delegacion | Benito Juarez | Ciudad de Mexico | MEX | 03700 | MEXICO |
| SMART ADVANCED ENGINEERING SA DE CV | | AVENIDA REAL 274 | | | SAN PABLO | | 76159 | MEXICO |
| SMART CAR TESTING AND CERTIFICATION | | ZONE A -6 3/F BUILDING 18, NO. 829 | XINZHUAN ROAD | | XINQIAO TOWN | | | CHINA |
| SMARTPLM - SOLUCOES E SERVICOS EM | | ALAMEDA TERRACOTA 215, SALA 1509 | | | SAO CAETANO DO SUL | | 09531-190 | BRAZIL |
| SMARTSOL TECHNOLOGIES S DE RL DE CV | | INDENPENDENCIA 1018 1 103 | | | PARQUES DEL BOSQUE | | 45609 | MEXICO |
| SMARTSOL TECHNOLOGIES S. DE | | Prolongacion Pino Suarez 1039 Interior 36 | El Vigia | | ZAPOPAN | Jalisco | 45140 | MEXICO |
| SMARTTEC GMBH | | SENEFELDER STRASSE 2 | | | RODGAU | | 63110 | GERMANY |
| SMAT | | C.SO XI FEBBRAIO 14 | | | TORINO | | 10152 | ITALY |
| SMAT SPA | | C.SO XI FEBBRAIO 14 | | | TORINO | | 10152 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMC AUTOMACAO DO BRASIL LTDA | | AV PIRAPORINHA 777 | | | SAO BERNARDO DO CAMPO | | 09891-001 | BRAZIL |
| SMC Industrial Automation CZ s.r.o. | | Hudcova 78a | | | Brno - mesto | | 612 00 | CZECH REPUBLIC |
| SMC ITALIA SPA | | VIA DELLE DONNE LAVORATRICI 21 | | | BRUGHERIO | | 20861 | ITALY |
| SMC PRIEMYSELNA AUTOMATIZACIA SRO | | FATRANSKA 1223 | | | TEPLICKA NAD VAHOM | | 013 01 | SLOVAKIA |
| SMI DO BRASIL COM IMP E EXP DE MAQ | | AV DR MAURO LINDEMBERG MONTEIRO 185 | | | OSASCO | | 06278-010 | BRAZIL |
| SMI SOFTWARE E DESENVOLVIMENTO DE | | R DOUTOR SILVA MENDES 667 | | | CAMPINAS | | 13035-580 | BRAZIL |
| S-MIKRON ELEKTRONIK ELEKTRIK A.S. | | NILUFER TICARET MERKEZI 66.SOKAK | | | BURSA | | 16270 | TURKEY |
| SMR PLAST MET AUTO.TEC TURKEY PLS.A | | 11.CAD.NO 22 | HASANAGA | | NILUFER | BURSA | 34953 | TURKEY |
| SMR PLAST MET AUTOMOTIVE TEC TURKEY | | ANADOLU YAKASI ORGANIZE SANAYI | | | ISTANBUL | | 34953 | TURKEY |
| SMR PLAST MET MOLDS AND TOOLS TURKE | | AYDINLI ISTANBUL AYOSB MAH. | | | ISTANBUL | | 34953 | TURKEY |
| SMR USINAGEM E FERRAMENTARIA LTDA E | | AVENIDA 12 2554 | | | RIO CLARO | | 13503-019 | BRAZIL |
| SMRC AUTOMOTIVE INTERIORS JAPAN LTD | | 6-145 Hanasakicho | Nishi-ku | | Yokohama-shi | Kanagawa | 2200022 | Japan |
| SMS RESISTENCIAS ELETRICAS LTDA | | R DO ALUMINIO 500 | | | ITAQUAQUECETUBA | SP | 08586-220 | BRAZIL |
| SMT ELEC INTERNATIONAL S.L. | | CALLE HENRI DUNANT NO 17 | | | MADRID | | 28036 | SPAIN |
| SMT LEGACY S.A DE C.V | | Sierra Chiapas 105 | Parque 200 | | Santa Catarina | Nuevo Leon | 66368 | MEXICO |
| SMT SERVICE SRO | | VOJVODSKA 8 | | | KOSICE | | 040 01 | SLOVAKIA |
| SMtronic s. r. o. | | V Zatocine 554/6 | | | Liberec | | 460 01 | CZECH REPUBLIC |
| SMTXTRA EUROPE KFT | | LEHAR FERENC UT 118. | | | GYOR | | 9011 | HUNGARY |
| SMTXTRA MEX S DE RL DE CV | | Circuito San Eduardo 101 | San Juan de Ocotan | | ZAPOPAN | Jalisco | 45019 | MEXICO |
| SMTXTRA MEX S DE RL DE CV | | CTO SAN EDUARDO, COL. SAN JUAN 101 | | | JALISCO | | 45019 | MEXICO |
| SMTXTRA USA INC. | | 1738 TRIANGLE PARK DRIVE | | | MARYVILLE | TN | 37801 | |
| SN EQUIPAMENTOS DE SEGURANCA LTDA | | RUA SIDNEY SOARES DE ANDRADE 125 | | | CARAPICUIBA | SP | 06330-120 | BRAZIL |
| SN Kanagata Co., Ltd. | | 1191-7 Fujigaya | | | Kashiwa-shi | Chiba | 2770931 | Japan |
| SNOP AUTOMOTIVE ITALY S.R.L. | | VIA TORINO 21 | | | PIANEZZA | | 10044 | ITALY |
| SNOP AUTOMOTIVE OPOLE | | UL. OSWIECIMSKA 122E | | | OPOLE | | 45-641 | POLAND |
| SO FITAS LTDA | | R DA MOOCA 3237 | | | SAO PAULO | | 03165-001 | BRAZIL |
| SO LA IS SOCIETA LAVORAZIONE ISOLAN | | VIA.CREVADA 69 | | | REFRONTOLO | | 31020 | ITALY |
| SO.LA.IS. S.R.L. | | VIA CREVADA 69/71 | | | REFRONTOLO | | 31020 | ITALY |
| SOAG APPLIANCE ITALIA S.R.L. | | VIA L. DA VINCI, 13 | | | MONTE SAN VITO | | 60037 | ITALY |
| SOAG APPLIANCE ITALIA SRL | | VIA LEONARDO DA VINCI N.13 | | | MONTE SAN VITO | | 60037 | ITALY |
| SOBMSA SARL | | 3 STREET IBN TOUMART RES HIKMAT ET. | | | TANGER | | 90000 | MOROCCO |
| SOCIEDADE SUL COMERCIO IMOBILIARIO | | AV AGUA VERDE 595 | | | CURITIBA | | 80620-200 | BRAZIL |
| SOCIETE COMMERCIALE AUTOMOBILE | | 17 BIS AV HONORE DE BALZAC | | | CHATELLERAULT | | 86100 | FRANCE |
| SOCIETE DE FORMAGE PLASTIQUE | | ZA-2 AVENUE SUZANNE LENGLEN | | | CHATILLON SUR THOUET | | 79200 | FRANCE |
| SOCIETE GENERALE DARCHIVES | | 25 PLACE DE LA MADELEINE | | | PARIS | | 75008 | FRANCE |
| SOCIETE INTERNATIONALE DE SERVICES | | 11 RUE CHANEZ | | | PARIS | | 75016 | FRANCE |
| SOCIONEXT EUROPE GMBH | | PITTLERSTRASSE 47 | | | LANGEN | | 63225 | GERMANY |
| SOCOPLAST SEDE SECONDARIA SOCOPLAST | | VIA EZIO TARANTELLI 2 | | | MOZZATE | | 22076 | ITALY |
| SODA QUIM I C LTDA ME | | R ANTONIO PINTO PEREIRA 560 | | | SUMARE | | 13180-500 | BRAZIL |
| SODEXO ITALIA SPA | | VIA F.LLI GRACCHI 36 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| SODEXO -SFR | | CP 400 - ENCAISSEMENT - 6 RUE DE LA | | | GUYANCOURT CEDEX | | 78043 | FRANCE |
| SOFINN ITALIA SRL | | VIA NAZIONALE DELLE PUGLIE KM 2500 | | | AFRAGOLA | | 80021 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOFRA YEMEK URETIM VE HIZMET A.S | | ANKARA ASFALTI YESILVADI SOK. | | | ISTANBUL | | | TURKEY |
| SoftBank Corp. | | 1-7-1 Kaigan | Minato-ku | | Tokyo | | 1057529 | Japan |
| SOFTEXPERT YAZILIM LTD. STI. | | 19 MAYIS MAH. HALASKARGAZI CAD. 216 | | | SISLI | ISTANBUL | 34360 | TURKEY |
| SOFTING AUTOMOTIVE ELECTRONICS | | RICHARD REITZNER ALLEE 6 | | | HAAR | | 85540 | GERMANY |
| SOFTING AUTOMOTIVE ELECTRONICS GMBH | | RICHARD-REITZNER-ALLEE 6 | | | HAAR | | 85540 | GERMANY |
| SOFTLAB S.P.A. | | VIA MARIO BIANCHINI 60 | | | ROMA | | 00142 | ITALY |
| SOFTMP, SA DE CV | | AVENIDA REFORMA 7 INT 404 | | | CIUDAD BRISA | | 53280 | MEXICO |
| SOFTWARE.COM.BR TECNOLOGIA E CONSUL | | AVENIDA PAULISTA 2064 | | | SAO PAULO | | 01310-928 | BRAZIL |
| SOGO S.P.A. | | VIA ARMANDO VONA NR. 16 | | | FROSINONE | | 03100 | ITALY |
| Sohatsu Co., Ltd. | | 2-12-16 Ichinomiya | | | Tama-shi | Tokyo | 2060002 | Japan |
| SOHBI CRAFT (CHANGSHU) CO., LTD | | 18 Huamei Road | Dongbang Town | | Changshu | Jiangsu | | CHINA |
| SOHGO SECURITY SERVICES CO., LTD. | | 1-6-6 MOTOAKASAKA | | | MINATO-KU | TOKYO | 107-8511 | JAPAN |
| SOITRON, S.R.O. | | PLYNARENSKA 5 | | | BRATISLAVA | | 829 75 | SLOVAKIA |
| SOL ALVA - MECANICA DE PRECISAO SA | | SAO PEDRO | | | ARGANIL | | 3300-330 | PORTUGAL |
| SOL DIESEL DERIVADOS DE PETROLEO LT | | R PAPA PAULO VI 51 | | | BARUERI | | 06440-080 | BRAZIL |
| SOL LOGISTICA E SERVICOS LTDA. | | AL RIO NEGRO 500 | | | BARUERI | | 06454-000 | BRAZIL |
| SOL S.P.A. | | VIA BORGAZZI 27 | | | MONZA | | 20052 | ITALY |
| SOLALVA MECANICA DE PRECISAO SA | | Avenida Eng. Rui Silva Sanche 190 | | | ARGANIL | | 3300-106 | PORTUGAL |
| SOLALVA SA | | S.PEDRO | | | ARGANIL, COIMBRA | | 330 | PORTUGAL |
| SOLALVA-MECANICA DE PRECISAO SA | ATTN F.CIPRIANO | AVENIDA ENG.RUI SILVA SANCHES, 190 | | | ARGANIL | | 3300-106 | PORTUGAL |
| SOLCOM INC | | 558 AMAPDA AVE | | | TORRANCE | CA | 90501 | |
| SOLCOM INC | | 558 AMAPOLA AVE. | | | TORRANCE | CA | 90501 | |
| SOLDADURA Y EQUIPOS AUTOMATICO | | Av. Alfonso Reyes No. 1226 | Col. Cerro de la Campana | | Monterrey | Nuevo Leon | 64760 | MEXICO |
| SOLDADURA Y EQUIPOS AUTOMATICOS SA | | AV ALFONSO REYES 1226 | | | COL CERRO DE LA CAMPANA MONTERREY | | 64760 | MEXICO |
| SOLDADURAS Y SUPERALEACIONES | | LADRON DE GUEVARA 720 | | | COL. DEL NORTE | | 64500 | MEXICO |
| SOLER A.SOLARCZYK SPOLKA JAWNA | | ZYCHLIN 20 | | | GOLUCHOW | | 63-322 | POLAND |
| SOLIDFER FERRAMENTARIA LTDA | | RUA DO TUCURA 1052, A E B | | | RUA DO TUCURA | | 13807-011 | BRAZIL |
| SOLIDMETALS FERRAMENTARIA LTDA | | RUA DO TUCURA 1062 | | | MOGI MIRIM | | 13807-011 | BRAZIL |
| SOLIDRUN LTD | | 1 MISHMAR HAYAM ST | | | ACRE | | 2412401 | ISRAEL |
| SOLINCO SA DE CV | | CONDE DE MIRAVALLE COL. CAR 110-201 | | | QUERETARO | | 76050 | MEXICO |
| SOLIZE Corporation | | 7-10-1 Chuo Rinkan | | | Yamato-shi | Kanagawa | 2420007 | Japan |
| SOLO NETWORK BRASIL LTDA | | PROFESSOR LYCIO DE CASTRO VELLO 107 | | | CURITIBA | | 80710-650 | BRAZIL |
| SOLORZANO RODRIGUEZ ALBERTO FRANCIS | | MELQUIADES ALANIS 5404 | | | CD JUAREZ | | 32330 | MEXICO |
| SOLUCIONES DE AIRE OCCIDENTE | | Calzada Gonzalez Gallo 2049 | Jardines del Rosario | | Guadalajara | Jalisco | 44890 | MEXICO |
| SOLUCIONES DE CALIDAD GEES SA DE CV | | C SANTOS DUMONT 6211, INT 9 | | | CD JUAREZ | | 32695 | MEXICO |
| SOLUCIONES DE CALIDAD GEES SA DE CV | | C SANTOS DUMONT (PISO 1 DTP 9) 6211 | | | JUAREZ | | 32695 | MEXICO |
| SOLUCIONES ELECTROSTATICAS SL | | C/ DIPUTACION, 455 | | | BARCELONA | | 08013 | SPAIN |
| SOLUCIONES ELECTROTERMICAS | | Altos Hornos 1246 | Parque Industrial El Alamo | | Guadalajara | Jalisco | 44490 | MEXICO |
| SOLUCIONES ESPECIALIZADAS | | Circuito San Antonio 116 Int. 56 | Rancho Santa Monica | | Aguascalientes | AGS | 20286 | MEXICO |
| SOLUCIONES IMED S.A DE C.V | | Tomas Medina Ugarte 510 | Col. Gremial | | Aguascalientes | AGS | 20030 | MEXICO |
| SOLUCIONES INDUSTRIALES DE | | Mar Mediterraneo 607 | Col. Linda Vista | | Leon | Guanajuato | 37300 | MEXICO |
| SOLUCIONES INTEGRALES DE INGENIERIA | | REBECA 121B | | | COL UNIDAD VICTORIA | | 50190 | MEXICO |
| SOLUCIONES TECNICAS NCH | | C/FRANCISCA DELGADO, E.2, 3rd P | | | ALCOBENDAS | | 28108 | SPAIN |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLUCOES EM ACO USIMINAS S.A. | | RUA ALECRIM 41, LETRA A | | | BETIM | | 32684-005 | BRAZIL |
| SOLUCOES EM ACO USIMINAS S/A | | AVENIDA AMANCIO GAIOLLI 1890A | | | GUARULHOS | SP | 07251-250 | BRAZIL |
| SOLUFIL FILTRACOM INDUSTRIA E COMER | | RUA ANTONIO FELAMINGO 1075 | | | VALINHOS | | 13279-452 | BRAZIL |
| SOLUTION TOOLS MOLD & DIE, INC. | | 1147-G LARRY MAHAN DR | | | EL PASO | TX | 79925 | |
| SOLUTIONS & ENGINEERING SM | | VILLAS DE SANTIAGO, VILLAS DE 5512 | | | SALTILLO | | 25296 | MEXICO |
| SOLUTIONS COMPETENCES 86 | | 3 RUE GEORGES CHARPAK | | | CHATELLERAULT | | 86100 | FRANCE |
| SOLVAY FLUOR MEXICO, SA DE CV | | Km 23.5 Carretera Panamericana S/N | Granjas Juarez | | Ciudad Juarez | Chihuahua | 32690 | MEXICO |
| SOLVAY FLUORIDES LLC. | | NAFTA FACTORING23424 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| SOLVAY GMBH | | HANS- BOCKLER- ALLEE 20 | | | HANNOVER | | 30173 | GERMANY |
| SOLVEN SOLVENTES QUIM LTDA | | R PROFESSORA ABIGAIL ALVES PIRE 301 | | | HORTOLANDIA | | 13185-071 | BRAZIL |
| SOLVERA GAWEL S.A. | | LAKA 260E | | | LAKA | | 36-004 | POLAND |
| SOLVERA GAWEL TECHNOLOGY | | LAKA 260 E | | | LAKA | | 36-004 | POLAND |
| SOLVERA GAWEL TECHNOLOGY S.A. | | LAKA 260 E | | | LAKA | | 36-004 | POLAND |
| SOLVERA GAWEL TECHNOLOGY S.A. | | LAKA 260, E | | | LAKA | | | POLAND |
| SOLVERA INTERNATIONAL INC. | | 50 NORTH LAURA STREET 2529 | | | JACKSONVILLE | FL | 32202 | |
| Sompo Japan Insurance (China) Co., Ltd. Shanghai Branch | | Room 032, 23rd Floor, Hang Seng Bank Building | No. 1000 Lujiazui Ring Road | Pudong New Area | Shanghai | | 200120 | CHINA |
| SOMPO SEGUROS S.A. | | RUA CUBATAO 320 | | | SAO PAULO | | 04013-001 | BRAZIL |
| SONCEBOZ AUTOMOTIVE SA | | REE ROSSELET-CHALLANDES 5, CH-2605 S | | | SONCEBOZ | | | SWITZERLAND |
| SONCEBOZ AUTOMOTIVE SA | | RUE ROSSELET CHALLANDES 5 | | | SUIZA | | 2605 | SWITZERLAND |
| SONED I C LTDA | | R ADHEMAR PEREIRA DE BARROS 1075 | | | PIRACICABA | | 13422-200 | BRAZIL |
| Sonepar Ceska republika spol. | | Vazni 1125 | | | Hradec Kralove | | 500 03 | CZECH REPUBLIC |
| SONEPAR FRANCE DISTRIBUTION SAS | | 18-20 QUAI DU POINT DU JOUR | | | BOULOGNE-BILLANCOURT | | 92100 | FRANCE |
| SONEPAR ITALIA S.P.A. | | RIVIERA MAESTRI DEL LAVORO 24 | | | PADOVA | | 35127 | ITALY |
| SONHO REAL VIAGENS E TURISMO LTDA M | | AV SAO JERONIMO 120 | | | AMERICANA | | 13471-200 | BRAZIL |
| SONMEZ BUSTAS IHRACAT VE TRANSPORT | | ATATURK CAD. NO 205 GURSU | | | BURSA/TURKIYE | | | TURKEY |
| Sonnplast Solutions GmbH | | An der Muss 42 | | | Sonneberg | | 96515 | GERMANY |
| Sonnplast Solutions GmbH | | An der Musse 42 | | | Sonneberg | | 96515 | GERMANY |
| SONOFET SARL | | LOT 55 ZI GZENAYA | | | TANGER | | 90000 | MOROCCO |
| SONPLAS GMBH | | SACHSENRING 57 | | | STRAUBING | | 94315 | GERMANY |
| SONUS MUSIC SUPPLY | | MIRABELLENSTR. 4 | | | STUTTGART | | 70329 | GERMANY |
| SOPORTE CTT, S.C. | | HAMBURGO, RESIDENCIAL DE VALLE I 102 | | | AGUACALIENTES | | 20080 | MEXICO |
| SORALUCE HNOS, S/A | | APARTADO, 30 | | | AZKOITIA | | | SPAIN |
| SORELEC | | 9 AVENUE DES PEUPLIERS BP 91208 | | | CESSON SEVIGNE CEDEX | | 35512 | FRANCE |
| SORGEAQUA SRL | | PIAZZA VERDI 6 | | | FINALE EMILIA | | 41034 | ITALY |
| SORITECH | | 29RUE 8 ENNASAR 90000 TANGER | | | TANGER | | 90000 | MOROCCO |
| SOROCAMP TECNOLOGIA LTDA - EPP | | AV. MARECHAL CARMON 634, SLS 3 E 4 | | | CAMPINAS | | 13041-311 | BRAZIL |
| SORRENTINO GROUP S.A.S. | | VIA CASA ANIELLO 113 | | | SANTANTONIO ABATE | | 80057 | ITALY |
| SOS ELECTRONIC S.R.O. | | PRI PRACHARNI 16 | | | KOSICE | | 040 11 | SLOVAKIA |
| SOS LAZIO SRL | | VIA DEL PIANETA VENERE 25 | | | ROMA | | 00144 | ITALY |
| SOSNOWIECKIE WODOCIAGI SPOLKA AKCYJ | | OSTROGORSKA 43 | | | SOSNOWIEC | | 41-200 | POLAND |
| SOSSELLA SAS JOINT SYSTEM DI SOSSEL | | VIA VOLVERA 123 | | | BRUINO | | 10090 | ITALY |
| SOTECO SPA | | VIA GALATINA ZONA ARTIGIANALE ED 18 | | | SANTA MARIA CAPUA VETERE | | 81055 | ITALY |
| SOTEK SRL | | VIA G.CERESANI, 3 | | | FABRIANO | | 60044 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO VILLEGAS FERNANDO | | REPUBLICA DE CHILE 366 1 | | | CD JUAREZ | | 32030 | MEXICO |
| SOUTHERN CONTROLS | | 924 4TH AVE S.E. | | | DECATUR | AL | 35601 | |
| SOUTHERN TOOLING INC | | 8021 HWY 22 SOUTH | | | LEXINGTON | TN | 38351 | |
| SOUTHWAY, INC. | | 5766 STACER ROAD | | | NEWBURGH | IN | 47630 | |
| SP AUTOMACAO E REPAROS LTDA | | BENEDITO ANTONIO DE CAMPOS 123 | | | BOITUVA | | 18550-318 | BRAZIL |
| SPADINI VERA | | VIA BRUNO MADERNA 8 | | | MILANO | | 20138 | ITALY |
| SPAL S.A.S. | | VIALE MECCANICA, 1 | | | NOVI LIGURE | | 15067 | ITALY |
| SPAL SAS DI CIPOLLINA NEVIO & C. | | VIALE MECCANICA 1 | | | NOVI LIGURE | | 15067 | ITALY |
| SPANSET DO BRASIL LTDA | | AV DR JEFFERSON GERALDO BRUNO 18 | | | RESENDE | | 27536-015 | BRAZIL |
| SPARK AG LTDA | | ANTONIO PERUZZO 250 | | | NOVA PRATA | | 95320-000 | BRAZIL |
| SPARKFIX FIXADORES COMERCIO LTDA | | MESSIAS FIDENCIO FILHO 461 | | | VALINHOS | | 13272-701 | BRAZIL |
| SPARKTRONIC CO., LTD | | ROOM 2002 BUILDING B, MEIJIANG GONG | HEXI DISTRICT | | TIANJIN | | 300211 | CHINA |
| SPARKTRONIC CO., LTD. | | ROOM 2002 BUILDING B, MEIJIANG GONG | | | TIANJIN | | 300211 | CHINA |
| SPCG SPOLKA KOMANDYTOWA | | UL.JABLONOWSKICH 8 | | | KRAKOW | | 31-114 | POLAND |
| SPE SOROCABA AMBIENTAL S.A | | AV GARABED GANANIAM 296 | | | SOROCABA | | 18087-340 | BRAZIL |
| SPEA MEXICO S. DE R.L. DE C.V | | Calle Tomas Alba Edison No. 1510 Int. 201 | Colonia Americas | | Ciudad Juarez | Chihuahua | 32300 | MEXICO |
| SPEA MEXICO S. DE R.L. DE C.V. | | TOMAS ALBA EDISON, COL AME 1510-201 | | | CIUDAD JUAREZ | | 32543 | MEXICO |
| SPEA SPA | | VIA TORINO 16 | | | VOLPIANO | TO | 10088 | ITALY |
| SPECIAL UTENSILI LD S.R.L. S.U. | | VIA DELLE GINESTRE 19 - Z.I. | | | MODUGNO | | 70026 | ITALY |
| Specialty Products | | Pekarska 14/628 | | | Praha | | 155 00 | CZECH REPUBLIC |
| SPECTRIS DO BRASIL INSTR. ELETRONICOS | | RUA LUIS CORREA DE MELO 92 | | | SAO PAULO | SP | 04726-220 | BRAZIL |
| SPECTRO SUL AMNA C LTDA. | | AV MOEMA 477 | | | SAO PAULO | | 04077-022 | BRAZIL |
| SPECTRO-LAB SP. Z O.O. | | UL. WARSZAWSKA 100/102 | | | LOMIANKI | | 05-092 | POLAND |
| SPECTRUM-PLASTICS | | NO.2 DONGXIANG ROAD | | | ZHONGSHAN TOWN | | | CHINA |
| SPEDIREUS, S.L. | | AVDA. CONDE DE LLOBREGAT, 113 | | | MARTORELL | | 08760 | SPAIN |
| SPEDOS Servis s.r.o. | | Hranicka 771 | | | Valasske Mezirici | | 757 01 | CZECH REPUBLIC |
| SPEEDBACK & CIE | | RUE DE LA BOETIE | | | PARIS | | 75008 | FRANCE |
| SPERANDEO CENTRO AUTORIPARAZIONI SN | | VIA MONTE BIANCO 67/69/71 | | | ROZZANO | | 20089 | ITALY |
| SPERONI S.P.A. | | VIA PO 2 - FRAZ. SOSTEGNO | | | SPESSA | | 27010 | ITALY |
| SPESSO GASKETS S.R.L. | | STRADA DEL FRANCESE 133 | | | TORINO | | 10156 | ITALY |
| SPG PRE - SERIES TOOLING | | TITANIUMSTRAAT 3 | | | NEDERWEERT | | 6031 TV | NETHERLANDS |
| SPG PRE-SERIES | | TITANIUMSTRAAT 3 | | | TV NEDERWEERT | | 6031 NL | NETHERLANDS |
| SPG PRE-SERIES TOOLING & PROTOTYPIN | | TITANIUMSTRAAT 3 | | | NEDERWEERT | | 6031 TV | NETHERLANDS |
| SPIEGEL MFG S.A. DE C.V. | | AV. DE LOS MAESTROS, COL. LEANDR 61 | | | TLANEPANTLA | | 54040 | MEXICO |
| SPINDOX S.P.A. | | VIA BISCEGLIE 76 | | | MILANO | | 20152 | ITALY |
| SPIROL INTERNATIONAL CORPORATION | | PO BOX 6349 | | | CAROL STREAM | IL | 60197-6349 | |
| SPJ ESPEJOS Y CABLES PARA AUTOMOCIO | | POL. IND. LES COMES, AVDA | | | IGUALADA | | 08700 | SPAIN |
| SPLAST SP. Z O.O. | | UL. LOTNIKOW 13 | | | KROSNO | | 38-400 | POLAND |
| SPOLDZIELNIA PIONIER Z.P.CHRON | | UL.BATOREGO 35 | | | PRUDNIK | | 48-200 | POLAND |
| SPRINGER CARRIER LTDA | | R BERTO CIRIO 521 | | | CANOAS | | 92420-030 | BRAZIL |
| SPRINGER CARRIER LTDA | | R FERNAO POMPEU DE CAMARGO 1650 | | | CAMPINAS | | 13024-500 | BRAZIL |
| SPRINGER CARRIER LTDA | | RUA CONSELHEIRO NEBIAS 957 | | | SAO PAULO | | 01203-001 | BRAZIL |
| SPRINGFIX BEFESTIGUNGSTECHNICK GMB | | BRUHLSTR 68 | | | SALACH | | 73081 | GERMANY |
| Springfix Befestigungstechnik GmbH | | Bruhlstr.38 | | | Salach | | 73084 | GERMANY |
| SPRINGFIX HUNGARY KFT | | SUZUKI UT 4 | | | ESZTERGOM | | 2500 | HUNGARY |
| SPS E.K. | | TOBLACHER STR. 17 | | | AUGSBURG | | 86165 | GERMANY |
| SQD ALLIANCE SP. Z O.O. | | UL. BATOREGO 19 | | | PSZCZYNA | | 43-200 | POLAND |
| SR TRATAMENTOS DE RESIDUOS INDUSTRI | | ROD BR265 KM 339 SN | | | LAVRAS | | 37200-000 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SRG GLOBAL LIRIA, S.L.U. | | CTRA COMAR. VALENCIA-ADEMUZ, NU 28 | | | LLIRIA | VALENCIA | 46160 | SPAIN |
| SRM LIRIA SERVICOS REFORMA E | | RAFAEL CORREIA SAMPAIO 1176 | | | SAO CAETANO DO SUL | SP | 09541-250 | BRAZIL |
| SRN - MI SRL | | VIA CORTE BRUCIATA 21 | | | VANZAGO | | 20010 | ITALY |
| ST CLAIR TECHNOLOGIES INC | | 827 DUFFERIN AVE | | | WALLACEBURG | ON | N8A 2V5 | CANADA |
| ST CLAIR TECHNOLOGIES, INC. | | 3990 RIGGS ROAD | | | CHANDLER | AZ | 85249 | |
| ST MICROELECTRONICS SA | | 29 BOULEVARD ROMAIN ROLLAND | | | MONTROUGE | | 92120 | FRANCE |
| ST NOVA | | Av. Moulay Youssef, Rue Mimosas | | | Tanger | | 90060 | MOROCCO |
| ST. CLAIR TECHNOLOGIES INC. | | 55 GARNET STREET | | | WALLACEBURG | ON | N8A 4L8 | CANADA |
| ST. CLAIR TECHNOLOGIES, INC. | | PO BOX 152 | | | MARINE CITY | MI | 48039-0152 | |
| STA RESTAURANTE E COMERCIO DE ALIMENTOS | | RUA GIOVANNI BATISTTA PIRELLI 279 | | | SANTO ANDRE | SP | 09111-340 | BRAZIL |
| STADTHALLE REUTLINGEN GMBH | | OSKAR-KALBFELL-PLATZ 8 | | | REUTLINGEN | | 72764 | GERMANY |
| STAEUDLE GMBH | | SCHLEIFBACHWEG 57 | | | OEHRINGEN | | 74613 | GERMANY |
| STAFFIERI ANTONIO & C. SNC | | VIA MICHELE CARBONE SNC | | | MONTAQUILA | | 86070 | ITALY |
| STAHLGRUBER GMBH | | GRUBER STRASSE 65 | | | POING | | 85586 | GERMANY |
| STALMAX SP. Z O.O. | | PIATKOWIEC 55B | | | WADOWICE GORNE | | 39-308 | POLAND |
| STALMAX SPOLKA Z.O.O. | | PIATKOWIEC 55B | | | WADOWICE GORNE | | 39-308 | POLAND |
| STALMAX SPOLKA Z.O.O. | | RUA PIATROWIEK 55B | | | WADOWICE GORNE | | 39-308 | POLAND |
| STAMPER INDUSTRIA E COMERCIO DE PEC | | R LUIZ LAWRIE REID 283 | | | DIADEMA | | 09930-760 | BRAZIL |
| STAMPLAVRAS IND E COM DE PECAS META | | R C 102 | | | LAVRAS | | 37200-000 | BRAZIL |
| STAMPLINE METAIS ESTAMPADOS LTDA | | R MARTINO DRAGONE 273 | | | LIMEIRA | | 13480-308 | BRAZIL |
| STAMPTEC I C PECAS EST LTDA | | R COSTA BARROS 3263 | | | SAO PAULO | | 03210-001 | BRAZIL |
| STANDEX ENGRAVING ITALY S.R.L. | | CORSO DI PORTA VITTORIA 5 | | | MILANO | | 20122 | ITALY |
| STANDEX ENGRAVING ITALY SRL | | VIA G. BORTOLAN 6-14 | | | VASCON DI CARBONERA | TV | 31050 | ITALY |
| STANDGREEN SRL | | VIA MONTE AVARO 30/36 | | | CHIUDUNO | | 24060 | ITALY |
| STANDOX GMBH | | BORSIGSTRASSE 20 | | | NEU ULM | | 89231 | GERMANY |
| STANDOX GMBH | | CHRISTBUSCH 45 | | | WUPPERTAL | | 42285 | GERMANY |
| Stanley Electric Co., Ltd. | | 2-9-13 Nakameguro | Meguro-ku | | Tokyo | | 1538636 | Japan |
| STANLEY ELECTRIC SALES OF | | 1 MUSICK | | | IRVINE | CA | 92618 | |
| STAPLER SERVICE JENA GMBH | | IM CAMISCH 28 | | | KAHLA | | 07768 | GERMANY |
| STAPLER SRL | | Via della Scafa n. 5 | | | Citta SantAngelo | | 65013 | ITALY |
| STAPLES (SHANGHAI) CO., LTD | | FLOOR4, SOUTH B BUILDING, NO.33, GUANG | | | SHANGHAI | | | CHINA |
| Staples (Shanghai) Co., Ltd. | ATTN Li Sally | 4th Floor, South B Building, No. 33 Guangshun Rd. | Changning District | | Shanghai | | 200335 | CHINA |
| Staples (Shanghai) Co., Ltd. | | 4F SOUTH B, 33 GUANGSHUN RD | | | Shanghai | | | CHINA |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 405386 | | | ATLANTA | GA | 30384-5386 | |
| STAR AUTOMATION INC | | PO BOX 68-5022 | | | MILWAUKEE | WI | 53268-5022 | |
| Star Electronics Co., Ltd. | | 1-4-10 Shiba | Minato-ku | | Tokyo | | 1050014 | Japan |
| STAR FLASH INDUSTRIA E COMERCIO DE | | R LUIZ LAZARETTI 244 | | | VALINHOS | | 13279-010 | BRAZIL |
| STAR SEIKI BRL LTDA | | AV. DO ESTADO 1677 | | | SAO PAULO | | 01107-000 | BRAZIL |
| Star Seiki Co., Ltd. Osaka Branch | | 4-6-27 Tenjinbashi | Kita-ku | | Osaka-shi | Osaka | 5300041 | Japan |
| STAR TECH PRECISION MOULD CO LTD | | NO.#20 HUAGANG WEST ROAD | | | JIANGYIN | | | CHINA |
| STAR TECH PRECISION MOULD CO LTD | | NO. 20 HUAGANG WEST ROAD | | | JIANGYN CITY | | 214446 | CHINA |
| STAR TECH PRECISION MOULD CO LTD | | NO 20 HUAGANG WEST ROAD | | | SHIZHUANG TOWN | | 214446 | CHINA |
| STAR TECH PRECISION MOULD CO, LTD. | | NO.#20 HUAGANGXI ROAD, SHIZHUANG TOW | | | JIANGSU | | 214446 | CHINA |
| STAR TECH PRECISION MOULD CO., LTD. | | NO. 20 HUAGANG WEST ROAD | SHIZHUANG TOWN | | JIANGYIN CITY | JIAN | 214446 | CHINA |
| STAR TECNICA INDUSTRIA E COMERCIO L | | R ITAGUAJE 51 | | | GUARULHOS | | 07170-520 | BRAZIL |
| STAR TOOLS SRL | | VIA CALATAFIMI 11 CP 13631 | | | BUCCINASCO | | 20090 | ITALY |
| STAR TURISMO E TRANSPORTE LTDA | | RUA COSME DE AS PEREIRA 142 | | | IGARASSU | | 53610-010 | BRAZIL |
| STARACE SRL | | VIALE LIBERTA 175 BIS | | | PORTICI | | 80055 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARACE SRL | | VIA NAPOLI 138 140 | | | CASTELLAMMARE DI STABIA | | | ITALY |
| STARHOUSE INFORM L PP | | AVENIDA REBOUCAS 3242 | | | SUMARE | SP | 13170-023 | BRAZIL |
| STARPY BRASIL MAQIINAS E EQUIPAMENTOS | | AV. CONCEICAO MARTINS MACHADO 268, SALA 03 | | | SANTA BARBARA DOESTE | SP | 13456-677 | BRAZIL |
| START UP CONTROL AMB LTDA EPP | | AV IBIRAPITANGA 463 | | | SANTO ANDRE | | 09195-450 | BRAZIL |
| STARTEAM GLOBAL GERMANY GMBH | | WINDECKSTR. 15 | | | KARLSRUHE | | 76135 | GERMANY |
| STARTEAM GLOBAL LIMITED | | Unit 6-8, 11F, Hilder Centre 2, Sung P | | | Hong Kong | Hong Kong | 999999 | HONG KONG |
| STARTELECOM SA DE CV | | PASEO DE AMSTERDAM 216 | | | COL TEJEDA | | 76904 | MEXICO |
| STAT S.P.A. | | VIA VIII MARZO 6/10 | | | BEINASCO | TO | 10092 | ITALY |
| STAT SPA | | VIA 8 MARZO 6 | | | BEINASCO | TO | 10092 | ITALY |
| STAUBLI C IMP EXP REPRES LTDA | | JOAO TIBIRICA 958 | | | SAO PAULO | SP | 05077-000 | BRAZIL |
| STAUBLI ESPANOLA | | REINA ELIONOR 178 1 | | | SABADELL | | 08205 | SPAIN |
| STAUBLI ITALIA S.P.A. | | VIA RIVIERA, 55 | | | CARATE BRIANZA | | 20841 | ITALY |
| STAUBLI SANAYI MAKINA VE AKS.TIC.LT | | ITOSB ISTANBUL TUZLA OSB 9. CADDE N | | | ISTANBUL | | 34670 | TURKEY |
| STAUBLI TEC SYSTEMS GMBH | | THEODOR-SCHMIDT-STR. 25 | | | BAYREUTH | | 95448 | GERMANY |
| STAV S.R.L | | VIA DELLA LORA, 18 I/N | | | BARBERINO DI MUGELLO | | 50031 | ITALY |
| STAV SPA | | C.SO MILANO 168 | | | VIGEVANO | | 27029 | ITALY |
| STAVEKO-TATRY SPOL. SR.O. | | TEPLICKA 34 | | | POPRAD | | 058 01 | SLOVAKIA |
| STAZ. RIF. Q8 DI MANGIONE GIANLUCA | | C. GARIBALDI 58 | | | VENARIA REALE | | 10078 | ITALY |
| STE MAROCAINE DE TRAVAIL TEMPORAIRE | | 27 RUE JALLAL EDDINE ESSAYOUTI PLAC | | | CASABLANCA | | 20000 | MOROCCO |
| Steam Workforce Sp. z o.o. | | UL. MARSZALKA FERDYNANDA FOCHA 53/5 | | | CZESTOCHOWA | | 42-200 | POLAND |
| STECAM SRL | | VIA DOMENICO CIMAROSA 115 | | | LIVORNO | | 57124 | ITALY |
| S-TECH SPOLKA CYWILNA TOMASZ TALIK | | TULIPANOWA 15 | | | LODYGOWICE | | 34-325 | POLAND |
| STEEL & TRUCKS SA DE CV | | OBREROS 1, COL. SAN PABLO 1 | | | QUERETARO | | 76130 | MEXICO |
| STEEL CLIP EMBALAGENS E SERVICOS | | RUA DOMINGOS SINICO 130 | | | MOJI GUACU | SP | 13843-320 | BRAZIL |
| STEEL TECHNOLOGIES INC. | | PO BOX 43339 | 15415 SHELBYVILLE ROAD | | LOUISVILLE | KY | 40253-0339 | |
| STEFANINI ARGENTINA S.R.L. | | Lavarden 157, Piso 2 Oficina 202 | | | Buenos Aires | CABA | 1437 | ARGENTINA |
| STEFANINI CONSLT A NFORM S A | | AV MARGINAL 156 | | | JAGUARIUNA | | 13820-000 | BRAZIL |
| STEFANO CARSERVICE SRL UNIPERSONALE | | VIA PELIO 10 | | | GENOVA | | 16147 | ITALY |
| STEL SRL | | TRAVERSA SAN GAUDENZIO 14 | | | OLEGGIO | | 28047 | ITALY |
| STELLA RESINAS E E TRAT AGUA LTDA | | R ANTONIO FCO AZEVEDO FILHO 135 | | | TABOAO DA SERRA | | 06757-220 | BRAZIL |
| STELLANTIS AUTO SAS | | 2-10 BOULEVARD DE LEUROPE | | | POISSY | | 78300 | FRANCE |
| STELLANTIS EUROPE S.P.A. | | CORSO AGNELLI 200 | | | TORINO | | 10135 | ITALY |
| STELLANTIS EUROPE S.P.A. | | CORSO G.AGNELLI, 200 | | | TORINO | | 10135 | ITALY |
| STELLANTIS EUROPE S.P.A. | | C.SO G. AGNELLI, 200 | | | TORINO | | 10135 | ITALY |
| STENTECH S.A. DE C.V. | | Av. Camino al ITESO 8900-2B | Parque Industrial Tecnologico | | Tlaquepaque | Jalisco | 45609 | MEXICO |
| STEPANOVSKY A.S. | | LAZENSKA 125 | | | MORAVSKE BUDEJOVICE | | 676 02 | CZECH REPUBLIC |
| STEPANOVSKY, a.s. | | Brafova 20 | | | Trebic | | 674 01 | CZECH REPUBLIC |
| STERICYCLE GESTAO AMBIENTAL LTDA | | R DAS ACACIAS 779 | | | HORTOLANDIA | | 13187-042 | BRAZIL |
| STERKELEC | | 5 RUE DES COQUELICOTS | | | LES SORINIERES | | 44840 | FRANCE |
| STERLING TALENT SOLUTIONS | | PO BOX 35626 | | | NEWARK | NJ | 07193 | |
| STIFTUNG GRS RECYCLING | | GOTENSTRASSE 14 | | | HAMBURG | | 20097 | GERMANY |
| STIGC INDUSTRIAL SRL | | LUIGI EINAUDI | | | MARCIANISE | | 81205 | ITALY |
| STILL S.P.A. | | VIALE DE GASPERI 7 | | | LAINATE | | 20020 | ITALY |
| STILO PLAST IND. COM. IMP. EXP DE | | AV BARREIRA GRANDE 1612 | | | SAO PAULO | | 03916-000 | BRAZIL |
| STK INDUSTRIA E COMERCIO DE AUTO PE | | RUA JOSE VERISSIMO 187 | | | SANTO ANDRE | | 09111-140 | BRAZIL |
| STL MAKINA KLINIK OTO SAN.TIC.LTD.S | | CALI MAH. NO 40 | | | BURSA | | 16160 | TURKEY |
| STMICROELECTRONICS | | VIA CAMILLO OLIVETTI 2 | | | AGRATE BRIANZA | | 20864 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STMICROELECTRONICS ASIA PACIFIC PTE | | 5A SERANGOON NORTH AVENUE 5, SINGAPO | | | NORTH AVENUE | | | SINGAPORE |
| STMICROELECTRONICS INTERNATIONAL N. | | SCHIPHOL BOULEVARD 265 | | | AMSTERDAM | | 1118 BH | NETHERLANDS |
| STMICROELECTRONICS INTERNATIONAL N. | | SCHIPHOL BOULEVARD 265 | | | SCHIPHOL | | 1118 BH | NETHERLANDS |
| STMICROELECTRONICS INTERNATIONAL NV | | SCHIPHOL BOULEVARD 265 | | | SCHIPHOL | | 1118 BH | NETHERLANDS |
| Stoba Precizni Technika s.r.o. | ATTN PETR.HORACEK | TURANKA 1316/114 627 00 BRNO-SLATINA | STOBA PRECIZNI TECHNIKA S.R.O. | | SLATINA | | 627 00 | CZECH REPUBLIC |
| STOBA SONDERMASCHINEN GMBH | | MITTERESCHWEG 1 | | | MEMMINGEN | BAYERN | 87700 | GERMANY |
| STOCKO CONTACT GMBH & CO KG | | SIMONSHOFCHEN 31 | | | WUPPERTAL | | 42327 | GERMANY |
| STOKVIS CELIX PORTUGAL UNIPESSOAL L | | PARQUE INDUSTRIAL DE SEQUEIRA | | | SEQURIRA - BRAGA | | 4705-629 | PORTUGAL |
| STOKVIS TAPES POLSKA SP. Z O.O. | | UL. ENERGETYCZNA 6 | | | KOWALE | | 80180 | POLAND |
| STOKVIS TAPES POLSKA SP. Z O.O. | | UL. ORDYNACKA 10 | | | BUKOWO | | 83-050 | POLAND |
| STONERIDGE INC CONTROL DEVICES | | AV ANTONIO J BERMEDUZ 950 | | | CD JUAREZ | | 32470 | MEXICO |
| STONERIDGE, INC. | | PO BOX 951016 | | | CLEVELAND | OH | 44193 | |
| STONHARD, DIVISION OF STONCOR GROUP | | PO BOX 931947 | | | CLEVELAND | OH | 44135 | |
| STPGROUP SARL | | 300 CHEMIN DES PRELES ISIPARC | | | SAINT ISMIER | | 38330 | FRANCE |
| STRATOS ANALYTICS SRL | | CORSO VITTORIO EMANUELE II, 107 | | | TORINO | | 10128 | ITALY |
| STRATOSPHERE QUALITY MEXICO S DE RL | | TORRE DE PISA INT BODEGA 2 Y 3 135 | | | COL PARQUE INDUSTRIAL LAS TORRES | | 25114 | MEXICO |
| STREDOSLOVENSKA ENERGETIKA, A.S. | | PRI RAJCIANKE 8591/4B | | | ZILINA | | 010 47 | SLOVAKIA |
| STRUERS | | 370, RUE DU MARCHE ROLLAY | | | CHAMPIGNY SUR MARNE CEDEX | | 94507 | FRANCE |
| STRUERS GMBH | | VEDECKOTECHNICKY PARK PRILEPSK 1920 | | | ROZTOKY U PRAHY | | 252 63 | CZECH REPUBLIC |
| STRUERS S.A.S | | VIA MONTE GRAPPA 80/4 | | | ARESE | | 20020 | ITALY |
| STUDIO ASSOCIATO SERVIZI PROFESSION | | VIA DELL MOSCOVA 3 | | | MILANO | | 20121 | ITALY |
| STUDIO LEGALE TRIBUTARIO BOLZONI B | | VIA VENTI SETTEMBRE N. 27 | | | MILANO | | 20123 | ITALY |
| STUDIO VERONESE | | PIAZZETTA COSTANTINI 21 | | | PORDENONE | | 33170 | ITALY |
| STUMPP + SCHUELE GMBH | | LINSENHOFER STR. 61 | | | BEUREN | | 72660 | GERMANY |
| STX COMMODITIES B.V. | | GELRESTRAAT 30 | | | AMSTERDAM | | 1079 MZ | NETHERLANDS |
| SU METAL-ERDEM SONEK | | KUCUK SANAYI SITESI 29. BLOK | | | BURSA | | | TURKEY |
| SU ZHOU KEBER TECHNOLOGY CO., LTD. | | KEBERINDUSTRIAL PARK DONGSHAN | | | SUZHOU | | | CHINA |
| SUAPE ROLAMENTOS LTDA | | RUA DA PALMA 387, B | | | RECIFE | | 50020-040 | BRAZIL |
| SUATA SERVICOS UNIFICADOS DE | | RUA DOS NORTE 500 | | | IPOJUCA | | 55590-000 | BRAZIL |
| SUBLIME INDUSTRIE | | RUE 11 N 155 ET 158 HAY EL BARAKA | | | CASABLANCA | | 20000 | MOROCCO |
| SUEDDEUTSCHE GELENKSCHEIBENFABRIK | | GRASLITZER 14 | | | WALDKRALBURG | | 84478 | GERMANY |
| SUEDDEUTSCHE GELENKSCHEIBENFABRIK G | | GRASLITZER STRASSE 14 | | | WALDKRAIBURG | | 84478 | GERMANY |
| SUEDWESTMETALL | | LOEFFELSTRASSE 22/24 | | | STUTTGART | | 70597 | GERMANY |
| SUESS FEDERICO | | Publica C 459 | | | Cordoba | Cordoba | 5001 | ARGENTINA |
| SUEZ RV OSIS OUEST | | 10 RUE DE PRONY | | | JOUE LES TOURS | | 37300 | FRANCE |
| Sugawara Kogyo Co., Ltd. | | 1-5-35 Otsu Minatomachi | | | Oita-shi | Oita | 8700146 | Japan |
| SUIMAQ SUMI-AIR SL | | POL. IND. COMPTE DE SERT AVGDA RPOR | | | CASTELLBISBAL | | 08755 | SPAIN |
| SUL CORTE IMPORTADORA DE FERRAMENTAS | | RUA JOAO LOURENCON 146 | | | VALINHOS | SP | 13279-011 | BRAZIL |
| SULAMERICANA INDUSTRIA E COMERCIO L | | R PROFESSOR ALMEIDA PRADO 41 | | | SAO BERNARDO DO CAMPO | | 09890-470 | BRAZIL |
| SULLAIR ARGENTINA SA | | GONCALVES DIAS 1145 | | | BUENOS AIRES | | 1276 | ARGENTINA |
| SULTEC MINAS DISTRIBUICAO E COMERCIO DE | | AV PRESIDENTE TANCREDO NEVES 4239 | | | BELO HORIZONTE | MG | 31303-430 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMAKA BALANCAS COM. AUTOMACAO LOC. | | RUA ANTONIO MAIA 220 | | | SAO PAULO | | 05204-110 | BRAZIL |
| SUMAVA REVAID, S.R.O. | | LUKAVICE 277 | | | LETOHRAD | | 56151 | CZECH REPUBLIC |
| SUMICA COMERCIALIZADORA SA DE | | Valle Encantado 108 | Santa Anita 2da Seccion | | Aguascalientes | AGS | 20169 | MEXICO |
| SUMICA COMERCIALIZADORA SA DE CV | | VALLE DE LOS REYES 124 | | | SANTA ANITA IV SECCION | | 20169 | MEXICO |
| Sumida Electric Co., Ltd. | | 4-2-20 Harigaya | | | Kumagaya-shi | Saitama | 3600075 | Japan |
| SUMIDA TRADING (SHANGHAI) COMPANY LIM | | R1003, EAST BU, ZHONGRONGHENGRUI INTE | | | SHANGHAI | | | CHINA |
| SUMIG INDUSTRIAS TOCHAS LTDA | | AV ANGELO CORSETTI 1281 | | | CAXIAS DO SUL | | 95042-000 | BRAZIL |
| SUMIKA POLYMER COMPOUNDS TURKEY | | ORGANIZE SAN BOLGESI GRI CADDE NO 6 | | | BURSA | | 16140 | TURKEY |
| SUMIKA POLYMERS NORTH AMERICA | | 45525 GRAN RIVER AVE SUITE 200 | | | WALLED LAKE | MI | 48374 | |
| SUMIN.TEC.DROMON S.L. | | PSJE.MARIA LUISA, N 46 PLANTA 1 | | | CERDANYOLA DEL VALLES | | 08290 | SPAIN |
| SUMINISTRADORA DEL VALLES, S.A. | | FRAY LUIS DE LEON, 34 | | | SABADELL | | 08203 | SPAIN |
| SUMINISTROS ARSAM S.A. | | MORERES 2 | | | MONTORNES DEL VALLES | | 08170 | SPAIN |
| SUMINISTROS ELECTRONICOS AZTEC SA D | | CALLE QUETZAL MZ 10 LT3 | | | CIUDAD DE MEXICO | | 55100 | MEXICO |
| SUMINISTROS ERSA SA DE CV | | RAYON 1050 | | | ZONA CENTRO | | 25000 | MEXICO |
| SUMIRIKO AUTOMOTIVE (JIAXING) CO. | | NO. 500 GANGSHAN ROAD | | | JIAXING | | 314003 | CHINA |
| SumiRiko Automotive (Jiaxing) Co., Lt | | No.500 Gangshan Rd, Jiaxingcity | | | ZHEJIANG | | | CHINA |
| SUMIRIKO AUTOMOTIVE HOSE POLAND SP. | | GABRIELA NARUTOWICZA 61 | | | SOSNOWIEC | | 41-200 | POLAND |
| SUMIRIKO AVS SPAIN S.A.U. | | POL. IND. LAS CASAS S/N | | | SORIA | | 42005 | SPAIN |
| SUMIRIKO AVS SPAIN, SAU | | POLIGONO INDUSTRIAL LAS CAS LE F S/ | | | LAS CASAS POLIGONO IND | | 42005 | SPAIN |
| SUMIRIKO AVS SPAIN, SAU. | | POL.IND.LAS CASAS, CALLE F | | | SORIA | | 42005 | SPAIN |
| SUMIRIKO ITALY SPA | | CORSO UNIONE SOVIETICA 612/15/C | | | TORINO | | 10135 | ITALY |
| Sumisho Metal One Kokan Co., Ltd. | | 3-3-1 Marunouchi | Chiyoda-ku | | Tokyo | | 1000005 | Japan |
| Sumisho Metalex Co., Ltd. | | 14F, 2-2-1 Kanda Nishikicho | Chiyoda-ku | | Tokyo | | 1010054 | Japan |
| SUMITOMO (SHI) DEMAG | | ul. Legionow 136 | | | Czestochowa | | 42-202 | POLAND |
| SUMITOMO (SHI) DEMAG PLASTICS MACHINE | | ALTDORFER STRASSE 15 | | | SCHWAIG | | 90571 | GERMANY |
| SUMITOMO (SHI) DEMAG PLASTICS | | CORSO RE UMBERTO 10 | | | TORINO | | 10121 | ITALY |
| SUMITOMO (SHI) DEMAG PLASTICS | | PLAZA DE AMERICA 4, 2nd 3 | | | VALENCIA | | 46004 | SPAIN |
| Sumitomo (SHI) Demag Plastics Machine | | K Bilemu Vrchu 2912/3 | | | Praha 9 | | 193 00 | CZECH REPUBLIC |
| SUMITOMO CHEMICAL EUROPE S.A. / N.V. | | WOLUWELAAN 57 | | | MACHELEN | | B-1830 | BELGIUM |
| SUMITOMO CORPORATION OF AMERICAS | | 91021 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Sumitomo Electric Industries, Ltd. | | 1-1-3 Sakaecho | | | Atsugi-shi | Kanagawa | 2430017 | Japan |
| Sumitomo Electric Industries, Ltd. | | Shibaura Renaissance Tower 11F, 3-9-1 Shibaura | Minato-ku | | Tokyo | | 1088539 | Japan |
| SUMITOMO MITSUI TRUST BANK | | 21F, MARUNOUCHI BUILDING | | | TOKYO | | 1006321 | JAPAN |
| Sumitomo Riko Company Limited | | 7-1-6 Sagamiono | Minami-ku | | Sagamihara-shi | Kanagawa | 2520303 | Japan |
| Sumitronics Co., Ltd. | | 1-2-2 Hitotsubashi | Chiyoda-ku | | Tokyo | | 1000003 | Japan |
| SUMMERER TECHNOLOGIES GMBH & CO. KG | | AM ESCHENGRUND 1 | | | SCHECHEN | | 83135 | GERMANY |
| SUMMIT LOGISTICS GROUP LLC | | 1845 SIR TYLER DRIVE | | | WILMINGTON | NC | 28405 | |
| SUMMIT PLASTICS GUANAJUATO S | | Alamo 90 | Parque Industrial y de Negocios Las Colinas | | Silao | Guanajuato | 36270 | MEXICO |
| SUN CHEMICAL GROUP S.P.A. | | VIA VITTOR PISANI 16 | | | MILANO | MI | 20124 | ITALY |
| SUN CHEMICAL GROUP SPA | | VIA ACHILLE GRANDI 3-6 | | | CALEPPIO DI SETTALA | | 20090 | ITALY |
| SUN PACKAGING USA LLC | | 480 S AMERICAS SUITE C2 EL PASO TEX | | | EL PASO | TX | 79907 | |
| SUNALAR TEKSTIL-MUSTAFA SUNALAR | | HAS SOKAK NO 2 | | | BURSA | | | TURKEY |
| SUNCON ELECTRONICS (HONG KONG) CO. | | RM.2311, PAUL Y. CENTER, 5151 HUNG | | | KOWLOON | | | HONG KONG |
| SUNDOOR SP. Z O.O. | | KURTA ALDERA 44 | | | CHORZOW | | 41-506 | POLAND |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNNYVALE COMERCIO E REPRESENTACOES | | RADIUM 100, GALPAO 1 | | | ITAQUAQUECETUBA | | 08586-430 | BRAZIL |
| SUNONWEALTH ELECTRIC MACHINE INDUST | | NO. 30, LN. 296, XINYA RD., QIANZHE | | | KAOHSIUNG | | 806 | TAIWAN |
| SUNOPTEC PRECISION OPTICS (KUNSHAN) | | NO.31, XIHU ROAD, KUNSHAN ECONOMICA | | | JIANGSU | | 215300 | CHINA |
| SUNTRANS LOGISTICA BRASIL LTDA | | RUA MARTIM AFONSO 18 | | | SANTOS | | 11010-060 | BRAZIL |
| SUN-WA TECHNOS MEXICO SA DE CV | | Av. 5 de Febrero No. 1351 Int. 208 | Zona Industrial Benito Juarez | | Queretaro | Queretaro | 76120 | MEXICO |
| SUNWAY PRECISION INDUSTRIES USA | | 22670 HESLIP DRIVE | | | NOVI | MI | 48375 | |
| SUPER GAS DE CIUDAD JUAREZ SA DE CV | | AV. ADOLFO LOPEZ MATEOS 1091 | | | CD JUAREZ | | 32317 | MEXICO |
| SUPERIOR FASTENING (SHANGHAI) LTD | | 1051 Xingwen Road | | | Shanghai | Shanghai | 201815 | CHINA |
| SUPERIOR FASTENING (SHANGHAI) LTD | | No. 1051 Xin G Wen Road | Jiading Industrial Zone | | Shanghai | Shanghai | 201807 | CHINA |
| SUPERIOR FASTENING (SHANGHAI) LTD. | | ZONE051 XINGWEN ROAD, JIADING INDUS | | | SHANGHAI | | 201815 | CHINA |
| SUPERIOR FASTENINGS SYSTEM | | NO.1051 XINGWEN ROAD | | | SHANGHAI | | | CHINA |
| SUPERIOR GOBIERNO DE LA PCIA DE TUC | | SAN MARTIN 362 | | | TUCUMAN | | 4000 | ARGENTINA |
| SUPERMERC REX LTDA | | R ANTONIO GONCS FARIA 150 | | | LAVRAS | | 37200-000 | BRAZIL |
| SUPERMERCADO DA FAMILIA LTDA | | ROD PE-060 3200 | | | CABO DE SANTO AGOSTINHO | | 54518-901 | BRAZIL |
| SUPLAUTO DISTRIB. PECAS P/ AUTOS LTDA | | RUA DR. JORGE WINTHHER 524 | | | TAUBATE | SP | 12010-150 | BRAZIL |
| Supplies and Cooperations s.r.o. | | Popradska 56/B | | | Kosice | | 040 11 | SLOVAKIA |
| SUPPLYPACK INDUSTRIA E COMERCIO DE | | RUA 21 BE 1240 | | | RIO CLARO | | 13501-380 | BRAZIL |
| Support Pro Co., Ltd. | | 1801-3 Ryumai-cho | | | Ota-shi | Gunma | 3730806 | Japan |
| SUPRASONIC ELETR LTDA | | EST SP 332 1300 | | | VARZEA PAULISTA | | 13226-400 | BRAZIL |
| SUPRATEC SYNEO | | 1 RUE DE STOCKHOLM | | | PARIS | | 75008 | FRANCE |
| SUPREMO TRIBUNAL FEDERAL | | PRACA DOS TRES PODERES S/N | | | BRASILIA | | 70175-900 | BRAZIL |
| SURFACE MOUNT TECHNOLOGY EUROPE, SL | | CARRETERA BV-2116 KM2, 5 | | | CASTELLET I LA GORNAL | | 08729 | SPAIN |
| SURGERE, INC. | | 3500 MASSILLON ROAD SUITE 100 | | | UNIONTOWN | OH | 44685 | |
| SURTEC DO BRASIL LTDA | | RUA ANTONIO FELAMINGO 575 | | | VALINHOS | | 13279-452 | BRAZIL |
| SURTIDORA DE SOLDADURAS Y HERRAMIEN | | AGUSTIN MELGAR 23-2 COL AGRICOLA FR | | | METEPEC | | 52172 | MEXICO |
| SURTIDORA NACIONAL DE RODAMIENTOS SA DE | | MARIANO MATAMOROS N 9 BIS COL REFO | | | SAN MATEO ATENCO | | 52100 | MEXICO |
| SUS Corporation | | 5-17-11 Higashikawaguchi | | | Kawaguchi-shi | Saitama | 3330801 | Japan |
| SUSPENTECH INDUSTRIA DE COMPONENTES | | RUA PADRE FEIJO 800, A | | | SAO MARCOS | | 95190-000 | BRAZIL |
| SUSSKA PREMIACOES E INCENTIVOS LTDA | | AV SAO GABRIEL 201 | | | SAO PAULO | SP | 01435-001 | BRAZIL |
| SUTEC SA | | C/ RIPOLLES NUM. 28 | | | BARCELONA | | 08820 | SPAIN |
| SUTECSET SL | | VALLCEBRE 20 | | | SANT FRUITOS DE BAGES | | 08272 | SPAIN |
| SUZHOU ARMSTRONG RUBBER CO., LTD. | | NO. 2 WEITING PO ROAD | | | SUZHOU INDUSTRIAL PARK | | | CHINA |
| SUZHOU CHUIWANHUI INFORMATION | | NEW DONGHAI GOLF CLUB, BINHE ROAD | | | TAICANG | | 215400 | CHINA |
| Suzhou Chuiwanhui Information Technology Co., Ltd. | | Binhe Road, Chenxiang Town City | Taicang | | Suzhou | Jiangsu | 215400 | CHINA |
| Suzhou Dongjin Machinery Metal Co., Ltd. | | No. 107 Dongcang North Road | | | Taicang | Jiangsu | 215400 | CHINA |
| Suzhou ELCOM Automation Technology Co., Ltd | | Sihai, Changshu Economic and Technological Development Zone | | | Changshu | Jiangsu | | CHINA |
| SUZHOU FON-STAR TECHNOLOGY CO., LTD | | NO.88 PROCESSING BUSINESS NETWORKIN | | | SUZHOU | | | CHINA |
| SUZHOU GOODTIME TECHNOLOGY | | Weitang Town | Xiangcheng District | | Suzhou | Jiangsu | | CHINA |
| SUZHOU INDUSTRIAL PARK | | N. 2 ZHANYE ROAD | | | ZHONGXIN TECONLOGY CITY | | 215122 | CHINA |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suzhou Jinxian Network Technology Service Co., Ltd. | | 21/F, Unit 2, Building 12, Jundi | Kunshan | | Suzhou | Jiangsu | 215300 | CHINA |
| Suzhou Lingfu Aluminum Industry Co., Ltd. | | No. 508-1 Zhujiang Road | High-tech Zone | | Suzhou | Jiangsu | 215129 | CHINA |
| SUZHOU NOVOSENSE MICROELECTRONICS | | 88 JINJIHU AVENUE, SUZHOU, CHINA | | | SUZHOU | | 215000 | CHINA |
| Suzhou Renjiada Intelligent Technology Co., Ltd. | | No. 11 Renmin East Road | Yangshe Town | | Zhangjiagang | Jiangsu | 215600 | CHINA |
| SUZHOU RIXIANG OPTICAL TECHNOLOGY C | | NO.27 ZHENGZHU LAKE ROAD, WEITANG TO | | | SUZHOU | | 215137 | CHINA |
| Suzhou Ruigao New Material Co., Ltd. | | No. 5 Youyi Road, Industrial Park | Suzhou Industrial Park | | Suzhou | Jiangsu | | CHINA |
| SUZHOU SAPA AUTOMATION TECHNOLOGY | | NO.177 SUHONG EAST ROAD SUZHOU IND | | | SUZHOU | | | CHINA |
| Suzhou Shengxidun Electronic Technology Co., Ltd. | | Wangting Town | Xiangcheng District | | Suzhou | Jiangsu | 215155 | CHINA |
| Suzhou Sino Golf Information Technology Co., Ltd. | ATTN Zeng Deping | Room 109, Block 3, No. 66 North Taiping Rd. | Chengxiang Town | | Taicang | Jiangsu | 215400 | CHINA |
| SUZHOU SUNWAY POLYMER CO., LTD. | | YANDANGSHAN ROAD, NEW DISTRICT, SUZHO | | | SUZHOU | | 215000 | CHINA |
| Suzhou Takewell Automation Equipment Co., Ltd. | | Plant 12-5, No. 625 Baicheng Road | | | Suzhou | Jiangsu | 215000 | CHINA |
| SUZHOU TEGORE ELECTRONIC CO, .LTD | | 2407 BUILDING 3, NO. 483, HUAAN RO | | | KUNSHAN | | 215332 | CHINA |
| SUZHOU UVTECO NEW MATERIAL CO., LTD | | ROOM 305, WORKSHOP NO. 11, SUXIN, N | HUNGDAI TOWN | | SUZHOU | | | CHINA |
| SUZHOU UVTECO NEW MATERIAL CO., LTD | | ROOM 305, WORKSHOP NO. 11, SUXIN, N | | | SUZHOU | | | CHINA |
| SUZHOU VOLKSTECH AUTOMOTIVE ELECTRO | | NO.3 JIASHENG ROAD | | | SUZHOU | | 215122 | CHINA |
| Suzhou Xinwo Automation Control Co., Ltd. | | A1-520, 1558 CHENGBEIXI ROAD | | | Suzhou | Jiangsu | | CHINA |
| Suzhou Youhui Hardware Industry Co., Ltd. | | No. 20, Dongwang Road 7 | Loufeng East Area | Suzhou Industrial Park | Suzhou | Jiangsu | 215123 | CHINA |
| Suzhou Youlesai Shared Services Co., Ltd. | | F3-A, JIACHENG MANSION | Suzhou Industrial Park | | Suzhou | Jiangsu | | CHINA |
| Suzhou Yuanyitong Logistics Co., Ltd. | | Yuanyitong Logistics, Songtao Road, Jiulong Town | Zhengzhou | | Henan | | 450000 | CHINA |
| Suzhou Yunliang Machinery Technology Co., Ltd. | | No. 20 Xintang Xingang, Liuhe Town | | | Taicang | Jiangsu | | CHINA |
| Suzhou Zhenye Mould Co., Ltd. | | No. 4059 Dongshan Avenue, Linhu Town | Wuzhong District | | Suzhou | Jiangsu | 215106 | CHINA |
| Suzuki Kikai Co., Ltd. | | 94-419 Osaki | | | Takizawa-shi | Iwate | 0200621 | Japan |
| SUZUYO&CO., LTD. | | 11-1 IRIFUNE-CHO, SHIMIZU-KU | | | SHIZUOKA-SHI | SHIZUOKA | 424-0942 | JAPAN |
| SVAS Pribyl s. r. o. | | Hruskove Dvory 3 | | | Jihlava | | 58601 | CZECH REPUBLIC |
| SVB - ANAQUA SERVICES INC | | 31 ST. JAMES AVENUE 11TH FLOOR | | | BOSTON | MA | 02116 | |
| SVENSKA MASSAN GOTHIA TOWERS AB | | MASSANS GATA/KORSVAGEN | | | GOTEBORG | | 41294 | SWEDEN |
| SVERITAL SPA | | VIA SANTA MARIA 108 | | | COLOGNO MO | | 20093 | ITALY |
| SVS FEM, S. R. O. | | TRNKOVA 3104/117C | | | LISEN | BRNO | 628 00 | CZECH REPUBLIC |
| SVS SCHWEISSTECHNIK GMBH | | FRITZ-THYSSEN-STRASSE 5 | | | MULHEIM AN DER RUHR BRD NIEMCY | | 45475 | GERMANY |
| SW MACHINES MEXICO S DE RL DE CV | | AV BENITO JUAREZ 7751 I | | | MICROPARQUE 77 | | 78342 | MEXICO |
| SWIFT INDUSTRIAL POWER | | 10917 MCBRIDE LANE | | | KNOXVILLE | TN | 37922 | |
| SWISS STEEL DO BRASIL IND E COM DE | | R JOSE ANTONIO VALADARES 285 | | | SAO PAULO | | 04185-020 | BRAZIL |
| SWL Intelligent Manufacturing (Shanghai) Technology Co., Ltd. | | No. 96 Jiangchao Road | Pujiang Town | Minhang District | Shanghai | | 200000 | CHINA |
| SWVIX INFORM C LTDA | | PCA AMADEU AMARAL 74 | | | SAO PAULO | | 01327-010 | BRAZIL |
| SYK GUMRUK MUSAVIRLIGI A.S. | | SARAYARDI CD.HAYDAR YUCEBAS SK.NO 1 | | | KADIKOY | ISTANBUL | | TURKEY |
| SYNAPTICS HONG KONG LTD. | | 22 TAK FUNG STREET | | | KOWLOON | | HUNG HOM | HONG KONG |
| SYNCHRO-TECH COMERCIO DE CONTROLADORES | | RUA BENEDITO GONCALVES DO NASCIMENTO 95 | | | CAMPINAS | SP | 13070-052 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYNTHECHIM | | 21 RUE BAPAUM- CITY TOWER- | | | CASABLANCA | | 20300 | MOROCCO |
| SYNVENTIVE MOULDING SOLUTIONS | | Heimrodstrasse 10 | | | Bensheim | | 64625 | GERMANY |
| SYS TEC ELECTRONIC AG | | AM WINDRAD 2 | | | HEINSDORFERGRUND | | 08468 | GERMANY |
| SYS TEC ELECTRONIC GMBH | | AM WINDRAD 2 | | | HEINSDORFERGRUND | | 08468 | GERMANY |
| SYSCAMP SISTEMAS DE AUTOMACAO LTDA | | R SANTO ANTONIO CLARET 322 | | | CAMPINAS | SP | 13070-145 | BRAZIL |
| SYSTAG GMBH | | GUTENBERGSTRASSE 47 | | | METZINGEN | | 72555 | GERMANY |
| SYSTEC MET LTDA | | R LUIZ BRISQUE 980 | | | VINHEDO | | 13280-000 | BRAZIL |
| SYSTEM DATA SOFTWARE SRL | | VIA TAZIO NUVOLARI 71 | | | CARRAIA | | 55012 | ITALY |
| SYSTESTING GMBH | | STAHLGRUBERRING 35 | | | MUNCHEN | | 81829 | GERMANY |
| SZCZOTPOL A.SPYCHALA SP.J. | | PODGORNA 17 | | | WRONKI | | 64-510 | POLAND |
| SZE PAK TECH CO. LTD. | | No. 3 Xinrong Road | Xinwu District | | Wuxi | Jiangsu | 214000 | CHINA |
| SZELES BALAZS EGYENI VALLALKOZO | | MALOM STR. 5 | | | Csanig | | 9654 | HUNGARY |
| SZP PLAST INDUSTRIES SP. Z O.O. | | UL.BEMA 2 | | | ELK | | 19-300 | POLAND |
| T LINE VEICULOS LTDA | | AV VEREADOR JOSE DINIZ 3500 | | | SAO PAULO | | 04604-006 | BRAZIL |
| T P PINTS ELETROSTATICAS LTDA ME | | AV AUGUSTO BARASSA 1781 | | | AMPARO | | 13903-050 | BRAZIL |
| T SYSTEMS DO BRASIL LTDA | | R BAFFIN 32/60 | | | SAO BERNARDO DO CAMPO | | 09750-620 | BRAZIL |
| T&A BRASIL LTDA | | AVENIDA INDUSTRIAL 780 | | | SANTO ANDRE | | 09080-510 | BRAZIL |
| T.A. AMERICA CORP. | | 300 TECH PARK DRIVE | | | LAVERGNE | TN | 37086 | |
| T.ERRE POLSKA SP. Z O.O. | | ELIZY ORZESZKOWEJ 32 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| T.I.V. SRL | | VIA LUIGI EINAUDI, 22 | | | DOSSON DI CASIER | | 31030 | ITALY |
| T.L.M. | | VIA CARLO FERRERO 106 | | | CASCINE VICA | | 10090 | ITALY |
| T.R.A Tecnology robot Automation | | Via Roma 157 | | | SantAntimo | | 80029 | ITALY |
| T.T.N. VENETA SRL | | VIA MONTELLO 2 | | | NERVESA DELLA BATTAGLIA | | 31040 | ITALY |
| TA AMERICA CORPORATION | | 300 TECHPARK DR. | | | LAVERGNE | TN | 37086 | |
| TA YIH INDUSTRIAL CO. LTD. | | NO. 11, SHIN SIN ROAD | | | TAINAN | | 702 | TAIWAN |
| TABELIAO DE NOTAS DA COMARCA DE S | | R SENADOR FLAQUER 366 | | | SANTO ANDRE | | 09010-160 | BRAZIL |
| Tada Press Kogyo Co., Ltd. | | 997 Soya | | | Hadano-shi | Kanagawa | 2570031 | Japan |
| TADDEI COPERTURE S.R.L. | | STRADA DEL DROSSO 128/23 | | | TORINO | | 10135 | ITALY |
| TADESAN S.L. | | CTRA.DE VIC N 9 | | | VALL DE BAS | LA | 17176 | SPAIN |
| TAES SRO | | STAVBAROV 6321/8A | | | MICHALOVCE | | 071 01 | SLOVAKIA |
| TAG AUTOMOTIVE, S.L. | | CALLE BOSCH I GIMPERA, NUM. 2 | | | TERRASSA | | 08223 | SPAIN |
| TAG LA SALUD EN TU EMPRESA | | MONTECITO 38 | BENITO JUAREZ | | INSURGENTES SUR | | 03810 | MEXICO |
| TAGLIO TECN LTDA | | R XV DE OUTUBRO 1754 | | | JOINVILLE | | 89239-700 | BRAZIL |
| Taica Corporation | | Takanawa Sengakuji Ekimae 2-18-10 Takanawa | Minato-ku | | Tokyo | | 1080074 | Japan |
| TAICANG HUADING PLASTICS CO., LTD | | NO.9 DONGYUAN ROAD LIUHE TOWN TAICA | | | TAICANG | | 215400 | CHINA |
| TAISEI CO LTD | | 6972 Shimoyoshida | | | Nagatoro-machi | Saitama | 369-1593 | JAPAN |
| Taisei Press Kogyosho Co., Ltd. | | 292-3 Nakaarai | | | Ageo-shi | Saitama | 3620052 | Japan |
| Taiwan Semiconductor (H.K.) Co., Lt | | 8/F, KIAN DAI INDUSTRIALBUILDING 73 | | | KWUN TONG | | | HONG KONG |
| TAIWAN SEMICONDUCTOR CO LTD | | 11F NR 205 BEISHIN RD XINDIAN DIST | | | NEW TAIPEI CITY | | 231 | TAIWAN |
| TAIWAN SEMICONDUCTOR CO., LTD | | 11FL., NO.205, SEC.3, BEISHIN RD XINDI | | | NEW TAIPEI CITY | | 231 | TAIWAN |
| Taiyo Bussan Co., Ltd. | | 1-46-8 Minamimagome | Ota-ku | | Tokyo | | 1430025 | Japan |
| Taiyo Yuden Co., Ltd. | | 2-7-19 Kyobashi | Chuo-ku | | Tokyo | | 1040031 | Japan |
| Taiyosha Electric Co., Ltd. | | 6-1 Odacho | | | Tajimi-shi | Gifu | 5078523 | Japan |
| TAIZHOU HONGBEN AUTO PARTS CO., LTD | | Shuilong Industrial Zone | | | Yuhuan | Zhejiang | 317602 | CHINA |
| TAIZHOU JIANWEI MACHINERY CO., LTD | | KANMEN TECHNOLOGICAL DEVELOPMENT ZO | | | TAIZHOU | | 317602 | CHINA |
| TAIZHOU XINTENG OIL PUMP CO. LTD | | SHANGAO INDUSTRIAL ZONE YUHUAN COUN | | | ZHEJIANG | | | CHINA |
| TAIZHOU XINTENG OIL PUMP CO., LTD. | | NO.6 JINDIFU ROAD, ECONOMIC | | | YUHUAN CITY | | 317600 | CHINA |
| TAIZHOU XINTENG OIL PUMP CO., LTD. | | UNTY NO.6 JINDIFU ROAD | | | ZHEJIANG | | 317600 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taizhou Xinwen Sealing Gasket Factory | | 200m North of Cross Bridge | | | Taizhou | Jiangsu | 225500 | CHINA |
| Takachiho Seiki Co., Ltd. | | Daini Ogiu Bldg., 3-30-22 Nishi-Waseda | Shinjuku-ku | | Tokyo | | 1690051 | Japan |
| Takano Seiki Co., Ltd. | | 19 Tagiri, Iizakamachi, Hirano | | | Fukushima-shi | Fukushima | 9600231 | Japan |
| Takano Shoten Co., Ltd. | | 816-11 Oaza Kakise | | | Nakatsu-shi | Oita | 8710007 | Japan |
| Takasaki Kyodo Keisan Center Co., Ltd. | | 936-20 Shimonojocho | | | Takasaki-shi | Gunma | 3700854 | Japan |
| TALENT DEVELOPMENT CONSULTING HH | | HACIENDA CANALEJA COL. SANTA ELE 20 | | | SAN MATEO ATENCO MEXICO | | 52105 | MEXICO |
| TALENT SOLUTIONS S.R.L. | | VIA ROSSINI 6/8 | | | MILANO | | 20122 | ITALY |
| TALENT SOLUTIONS, S.R.O. | | DIGITAL PARK III | | | BRATISLAVA | | 851 01 | SLOVAKIA |
| TALLERES ESTRANY S.L. | | CRTA.DE DOSRIUS, 218 NAU 1 | | | CARDEDEU | | 08440 | SPAIN |
| TALLERES ESTRANY SL | | CRTA DOSRIUS NAVE 1 218 | | | CARDEDEU | | 08440 | SPAIN |
| TALLERES ROGASA, S.A. | | C/ Bergueda, 12 | | | La Garriga | Barcelona | 08530 | SPAIN |
| TAMAGAWA EUROPE GMBH | | EMMY-WECHSSLER-WEG 7 | | | ULM | BW | 89077 | GERMANY |
| Tamagawa Seiki Hanbai Co., Ltd. | | 1879 Ohyasu | | | Iida-shi | Nagano | 3958515 | Japan |
| Tamari Industry Co., Ltd. | | 1-1 Gorota Yonezucho | | | Nishio-shi | Aichi | 4450802 | Japan |
| TAMICH FIRMA FUH S.C. | | PILSUDSKIEGO 85/18 | | | DABROWA GORNICZA | | 41-306 | POLAND |
| TAMPOMEX SA DE CV | | AV VALLE DE SAN ISIDRO 530 NAVE 13 | | | ZAPOPAN | | 45132 | MEXICO |
| TAMURA HA MACHINERY INC | | 2505 WINDWARD WAY | | | CHULA VISTA | CA | 91914 | |
| Tanaka Shigyo Co., Ltd. | | 4-35-19 Higashi Yotsugi | | | Katsushika-ku | Tokyo | 1240014 | Japan |
| Tanazawa Hakko-sha Co., Ltd. | | 3-1-6 Yaguchi | Ota-ku | | Tokyo | | 1460093 | Japan |
| TANGER AUTOMOTIVE CITY | | LOT 186 ZONE FRANCHE TAC | | | TANGER | | 90000 | MOROCCO |
| TANGER MED UTILITIES | | ZONE FRANCHE DE KSAR EL MAJAZ OUED | | | TANGER | | | MOROCCO |
| Tanger Palettes SARL | | N 4 ZONE FRANCHE DEXPORTATION ILO | | | Tanger | | 9000 | MOROCCO |
| TANZ CORPORATIVO SA DE CV | | JESUS VIRCHIZ EDIF ABBA | | | CIUDAD DE MEXICO | | 54700 | MEXICO |
| TAPETECH SOLUTIONS INDUSTRIA E COME | | R CELIA POLO MONTEIRO 250, SLA 23 | | | VINHEDO | | 13287-004 | BRAZIL |
| TAPS NEXT S.R.O. | | NEBORY 68 | | | NEBORY | | 739 61 | CZECH REPUBLIC |
| TARANTO S A | | Mario Bravo 641 | | | Avellaneda | BA | 1870 | ARGENTINA |
| TARGET ENG CONSLT LTDA | | AV ALFREDO EGIDIO DE SOUZA ARANH 75 | | | SAO PAULO | | 04726-170 | BRAZIL |
| TARKAN KARAKACAN (TURUNCU CICEK) | | FATIH SITESI NO 86/C | | | BURSA | | | TURKEY |
| TART PL. SP. Z O.O. | | FILOMATOW 30/32 | | | CZESTOCHOWA | | 42-217 | POLAND |
| TART s.r.o. | | Vinohradska 366/91 | | | Brno - Cernovice | | 618 00 | CZECH REPUBLIC |
| TASKING GERMANY GmbH | | Streitfeldstr. 19 | | | Munchen | | 81673 | GERMANY |
| TATA ELXSI LTD | | ITPB ROAD, WHITEFIELF | | | BENGALURU | | 560048 | INDIA |
| TATA TECHNOLOGIES, INC. | | 6001 CASS AVE. SUITE 600 | | | DETROIT | MI | 48202 | |
| Tatsuta Chemical Co., Ltd. | | 1-3-9 Yanagibashi | Taito-ku | | Tokyo | | 1110052 | Japan |
| TATSUTA CHEMICAL COMPANY LIMITED | | 1818 SHIMO-OHNO | | | KOGA CITY | IBARAKI | 3060204 | JAPAN |
| TAURON DYSTRYBUCJA SPOLKA AKCYJNA | | UL. JASNOGORSKA 11 | | | KRAKOW | | 31-358 | POLAND |
| TAURUS LOCACOES DE MAQUINAS E EQUIP | | AV DR MODENA 517 | | | VARGINHA | | 37010-190 | BRAZIL |
| TAUW ITALIA SRL | | PIAZZA LEONARDO DA VINCI 7 | | | MILANO | | 20133 | ITALY |
| TAVIAN SAS DI DEL MESTRE ROBERTO & | | VIA I MAGGIO 8 | | | PALMANOVA | | 33057 | ITALY |
| TAXI EXPRESS DEL CENTRO SA DE | | Maria Izquierdo 217 | Col. Cerro Alto | | Aguascalientes | AGS | 20179 | MEXICO |
| TAYLOR HOBSON BRL | | R GASPAR LOURENCO 605 | | | SAO PAULO | | 04107-001 | BRAZIL |
| TB SOLUCOES EM TESTE E AUTOMACAO | | R CAROLINA GERMANO KOKOL 106 | | | CAMPINAS | SP | 13084-600 | BRAZIL |
| TBS - TRAVEL BUS SERVICE LTDA | | RODOVIA BR-101 - SUL KM 81, 1 | | | JABOATAO DOS GUARARAPES | | 54335-005 | BRAZIL |
| TBS TRAVEL BUS SERVICE LTDA | | DIOGINES CHIANCA S/N | | | JOAO PESSOA | | 58053-000 | BRAZIL |
| TCL TRANSPORT COMMERCE LOGISTICS | | RUE JORDANIE | | | TANGIER | | 90000 | MOROCCO |
| TCS Co., Ltd. | | 1-19-19 Ebisu | Shibuya-ku | | Tokyo | | 1500013 | Japan |
| TCX MICRO S.L. | | BRONZE 24 | | | BADALONA | | 08915 | SPAIN |
| TCX MICRO S.L. | | C. Arno Jager No. 20 | | | Montgat | Barcelona | 08390 | SPAIN |
| TD ELITE (TIANJIN) INFORMATION | | BINHAI HUAMAO CENTER | | | TIANJIN | | 300000 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TDE DEL NORTE SA DE CV | | DIEGO RIVERA 201 | | | CD JUAREZ | | 32320 | MEXICO |
| TDK Corporation | | 2-5-1 Nihonbashi | Chuo-ku | | Tokyo | | 1036128 | Japan |
| TDK CORPORATION OF AMERICA | | 475 HALF DAY ROAD, SUITE 300 | | | LINCOLNSHIRE | IL | 60069 | |
| TDK CORPORATION OF AMERICA | | 485B US HIGHWAY 1 SOUTH SUITE 200 | | | NUEVA ORLEANS | NJ | 08830 | |
| TDK ELECTRONICS AG | | IN DEN SEEWIESEN 26 | | | HEIDENHEIM | | 89520 | GERMANY |
| TDK ELECTRONICS HONG KONG LIMITED | | 1/F, SAE TECHNOLOGY CENTRE, 6, SCIEN | | | KOWLOON | | | HONG KONG |
| TDK ELECTRONICS INC | | 10 WOODBRIDGE CENTER DRIVE, SUITE 1 | | | WOODBRIDGE | NJ | 07095 | |
| TDK EUROPE GMBH | | ROSENHEIMER STRASSE 141 E | | | MUNICH | | 81671 | GERMANY |
| TDK EUROPE GMBH | | ST.-MARTIN-STRASSE 53 | | | MUNCHEN | | 81669 | GERMANY |
| TDK EUROPE GMBH | | WANHEIMER STRASSE 57 | | | DUSSELDORF | | 40472 | GERMANY |
| TDM TRANSFORMATION DECOUPAGE DE MET | | STR.BRUXELLES 13 PREJMER | | | BRASOV | | 507165 | ROMANIA |
| TE CONNECTIVITY | | 24627 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| TE Connectivity (Shanghai) Co., Ltd. | | 1st Floor, No. 142 Hedan Road | Waigaoqiao Free Trade Zone | | Shanghai | | 200131 | CHINA |
| TE CONNECTIVITY BRASIL INDUSTRIA DE | | R AMPERE 304 | | | BRAGANCA PAULISTA | | 12929-570 | BRAZIL |
| TE CONNECTIVITY ELECTRONICS SPAIN S | | C TORDERA, NUM 6 | | | POLIGONO INDUSTRIAL PLA DEN COLL | | 08110 | SPAIN |
| TE CONNECTIVITY ITALIA DIST. SRL | | CORSO FRATELLI CERVI 15 | | | TORINO | | 10093 | ITALY |
| TE CONNECTIVITY ITALIA DISTRIBUTION | | VIA FLLI CERVI 15 | | | COLLEGNO | | 10093 | ITALY |
| TE Connectivity Japan G.K. | | 3-5-8 Hisamoto | Takatsu-ku | | Kawasaki-shi | Kanagawa | 2138535 | Japan |
| TE CONNECTIVITY SOLUTIONS GMBH | | AMPERESTRASSE 3 | | | STEINACH | | CH9323 | SWITZERLAND |
| TE Connectivity Solutions GmbH | | Muhlenstrasse 26 | | | Schaffhausen | | 9323 | SWITZERLAND |
| TE. DAS SRL | | VIA L. GALVANI 30 | | | GUSSAGO | | 25064 | ITALY |
| TE.MEX AUTOMOTIVE, SOCIEDAD DE | | BODEGA D, CARRETERA FEDER MODULO 14 | | | EL MARQUES | | 76246 | MEXICO |
| TEAM QUALITY SERVICES | | 108 S JACKSON STREET | | | AUBURN | IN | 46706 | |
| TEAM QUALITY SERVICES, INC. | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6405 | |
| TEBIS ITALIA SRL | | VIA FERRERO 29/31 | | | CASCINE VICA RIVOLI | | 10090 | ITALY |
| TEC MASTER COM DE MATERIAIS ELETRI | | RUA SAGITARIO 489 | | | CONTAGEM | | 32242-210 | BRAZIL |
| TECALLIANCE DO BRASIL SIST INFORM L | | AV CASSIANO RICARDO 601 | | | SAO JOSE DOS CAMPOS | | 12246-870 | BRAZIL |
| TECALLIANCE GMBH | | STEINHEILSTR. 10 | | | ISMANING | | 85737 | GERMANY |
| TECALLIANCE GMBH TECCOM | | STEINHEILSTR. 10 | | | ISMANING | | 85737 | GERMANY |
| TECCOM GMBH | | EDISONSTR., EDISON PARK, HAUS A 4 | | | UNTERSCHLEIBHEIM | ALEMANIA | 85716 | GERMANY |
| TECFLUX LTDA | | R ONZE DE JUNHO 476 | | | SAO PAULO | | 04041-001 | BRAZIL |
| TECH MAHINDRA LIMITED | | GATEWAY BUILDING APOLLO BUNDER | | | MUMBAI | | 400001 | INDIA |
| TECH MAHINDRA LIMITED | | 111 WALL ST.CITIBANK N.A. | | | NEW YORK | NY | 10043 | |
| TECH MAHINDRA LTD | | GATEWAY BUILDING, APOLLO BUNDER | | | MUMBAI | | 400001 | INDIA |
| TECH OUEST PRESTATION | | 88 RUE SAUMUROISE | | | ANGERS | | 49000 | FRANCE |
| TECHBIG DARIUSZ BIGAJ | | BIALEJ PRZEMSZY 48 | | | DABROWA GORNICZA | | 42-524 | POLAND |
| TECHCONTROL COMERCIO DE DISPOSIT | | RUA ANITA GARIBALDI 1190 | | | JOINVILLE | | 89203-300 | BRAZIL |
| TECH-ID SRL | | VIA DELIO TESSA 1 | | | MILANO | | 20121 | ITALY |
| TECHMASTER DE MEXICO SA DE CV | | CALLE SEMINARIO 8610 - 11 | | | TIJUANA | | 22120 | MEXICO |
| TECHMASTER DE MEXICO SA DE CV | | C MONTERREY 3130 A | | | TIJUANA | | 22416 | MEXICO |
| TECH-MASTERS Czech, spol. s r.o. | | Roztylska 1860/1 | | | Praha 4 | | 148 00 | CZECH REPUBLIC |
| TECH-MASTERS Slovakia s.r.o. | | Budovatelska 63 | | | Presov | | 080 01 | SLOVAKIA |
| TECHNAR BIURO-USLUGOWO-HANDLOWE | | UL. LIPOWSKA 250 | | | LIPOWA 733 | | 34-324 | POLAND |
| TECHNAR MICHAL SZMIT | | UL. SOBIESKIEGO 2/116 | | | RADOM | | 26-600 | POLAND |
| TECHNE SPA | | VIA A. CORTESI 1 | | | VILLA DI SERIO | | 24020 | ITALY |
| TECHNI TRADE, S. R. O. | | KROFTOVA 399/9 | | | PRAHA 5 | | 150 00 | CZECH REPUBLIC |
| TECHNIC SOLUTION ROMAN CICHON | | ul. Puszczyka 2c/1 | | | Zgorzala | | 05-500 | POLAND |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHNICAL SEALING SYSTEM FOAM MEXIC | | ESPANA 95 | | | DEL IZTAPALAPA | | 09850 | MEXICO |
| TECHNICAL SEALING SYSTEM FOAM MEXIC | | ESPANA, SAN NICOLAS TOLENTINO 95 | | | IZTAPALAPA | | 09850 | MEXICO |
| TECHNICAL SEALING SYSTEM POLAND SP. | | UL. ZELIWNA, 43 | | | KATOWICE | | 40852 | POLAND |
| TECHNICAL SRL | | VIA TOSCANA 9 | | | VIGNATE | | 20060 | ITALY |
| TECHNIK ATIVOS LTDA | | DR. ALVIM 867 | | | PIRACICABA | | 13416-259 | BRAZIL |
| TECHNIKA FILTRACJI RUDFIL S.C. | | UL. MONIUSZKI 5 | | | RUDA SLASKA | | 41-707 | POLAND |
| TECHNIKA PRZEDSIEBIORSTWO WIEL | | KALINOWA 10 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| TECHNIKA SPAWALNICZA SP.Z O.O. | | UL.BABIMOJSKA 11 | | | POZNAN | | 60-161 | POLAND |
| TECHNIK-AUTO SERVICE SNC | | VIA CARTIERA 156 | | | BORGONUOVO SASSO MARCONI | | 40037 | ITALY |
| TECHNIPLAST SP Z O. O. | | UL. GORECKA 34 | | | SKOCZOW | | 43-430 | POLAND |
| TECHNIPLAST SP Z O.O. | | GORECKA 34 | | | SKOCZOW | | 43-430 | POLAND |
| TECHNIPLAST SP Z O.O | | UL. SPORTOWA 13A | | | USTRON | | 43450 | POLAND |
| TECHNIQUE INC. | | 1500 TECHNOLOGY DRIVE | | | JACKSON | MI | 49201 | |
| TECHNIQUES SURFACES ANDREZIEUX | | ZI SUD RUE BORTHELEMY THIMONNIER | | | FRANCE | | 42162 | FRANCE |
| TECHNISCHE AKADEMIE ESSLINGEN E.V. | | AN DER AKADEMIE 5 | | | OSTFILDERN | | 73748 | GERMANY |
| TECHNITALIA TFZ | | Business Center | Zone Franche de Tanger | | Tanger | | | MOROCCO |
| Techno Associe Co., Ltd. | | 2039-1 Ogami | | | Hiratsuka-shi | Kanagawa | 2547171 | Japan |
| TECHNO ASSOCIE DE MEXICO SA DE | | Blvd. Hector Teran 20120-9A | Ciudad Industrial Mesa de Otay | | Tijuana | BC | 22444 | MEXICO |
| TECHNO ASSOCIE DE MEXICO SA DE | | Blvd. Hector Teran 20212-9A | Ciudad Industrial Mesa Otay | | Tijuana | BC | 22444 | MEXICO |
| TECHNO INJECTION & TOOLS S.A. DE C. | | CENTRAL EL NOGALAR 712 | | | COL. ELNOGALAR | | 25019 | MEXICO |
| TECHNO INSTALACAO E MANUTENCAO DE | | RUA SUECIA 30 | | | CONTAGEM | | 32340-170 | BRAZIL |
| Techno State Co., Ltd. | | 1716 Kuzuhara | | | Fujisawa-shi | Kanagawa | 2520822 | Japan |
| TECHNOCUT MRS INDUSTRIA E COMERCIO | | RUA ANTONIA MARTINS LUIZ 632 | | | INDAIATUBA | | 13347-404 | BRAZIL |
| TECHNOGLAS GMBH | | Arnsteinstrasse 22 | | | Koflach | | 8570 | AUSTRIA |
| TECHNOGLAS PRODUKTIONS GESELLSCHAFT | | ARNSTEINSTRASSE 22 | | | VOITSBERG | | 8570 | AUSTRIA |
| TECHNOLOGY & STRATEGY ENGINEERING | | 4 AVENUE DE LA PAIX | | | STRASBOURG | | 67000 | FRANCE |
| TECHNOLOGY & STRATEGY ENGINEERING | | 4 RUE DE DUBLIN | | | SCHILTIGHEIM | | 67300 | FRANCE |
| TECHNOLOGY AND SOLUTIONS SRL | | VIA MACCARI 5 | | | ANCONA | | 60131 | ITALY |
| TECHNOLOGY BSA SPA | | VIA LUNGO SERIO N. 17 | | | GRASSOBBIO | | 24050 | ITALY |
| TECHNOPLAST GMBH | | SCHUTZENSTRABE 16 | | | BACHHAGEL | | 89429 | GERMANY |
| Technos Co., Ltd. | | 1939 Niwacho | Kohoku-ku | | Yokohama-shi | Kanagawa | 2230057 | Japan |
| TECHNOTREND CZ S.R.O | | TAUSSIGOVA 1167/11 | | | PRAHA 8- KOBYLISY | | 182 00 | CZECH REPUBLIC |
| TECHPOL CZ S.R.O | | JIZNI PREDMESTI2936 (AREAL SKODA) | | | PLZEN | | 301 00 | CZECH REPUBLIC |
| TECHPOL SRL | | ZI P.I.P LOC. S. AMICO | | | MORRO DALBA | | 60030 | ITALY |
| TECHPOL SRL | | ZONA INDUSTRIALE P.I.P | | | MORRO DALBA | | 60030 | ITALY |
| TECHSEAL VEDACOES TECNICAS LTDA | | R SAO JOAO 600 | | | FERRAZ DE VASCONCELOS | | 08540-200 | BRAZIL |
| TECHSHOES SA DE CV | | Calle Americo Vespucio Num. 102 | Col. Providencia | | Leon | Guanajuato | 37230 | MEXICO |
| TECLIGHT LTDA ME | | R RIO MANTIQUEIRA 793 | | | CONTAGEM | | 32280-620 | BRAZIL |
| TECMES TECN METODOL SRV C INFRM LTD | | AV JABAQUARA 2940 | | | SAO PAULO | | 04046-500 | BRAZIL |
| TECNICA 3 SRL | | VIA ISONZO 40 | | | TORINO | | 10141 | ITALY |
| TECNICA AUTOMACAO LTDA | | RUA REDUCINO MARTINS CRUZ 154 | | | LOUVEIRA | | 13293-004 | BRAZIL |
| TECNICAL MANRESA S.A. | | POLIGON INDUSTRIAL ELS DOLORS | | | MANRESA | | 08243 | SPAIN |
| TECNICARTON TANGER SARL | | ILOT N 11, LOT N 5, TFZ | | | TANGER | | 90000 | MOROCCO |
| TECNO - PROV S.R.L. | | VIA XI FEBBRAIO 18 | | | CREMENAGA | | 21030 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECNO E.D.M. S.R.L. | | VIA G.GABRIELLI, 8 ZI AEROPORTO | | | S.MAURIZIO C.SE | | 10077 | ITALY |
| TECNO ENGINEERING SRL | | VIA MEUCCI 136 | | | LEINI | | 10040 | ITALY |
| TECNO PLAST CUGIR SRL | | 21 DECEMBRIE 1989 1, OB.201 | | | CUGIR | ALBA | 515600 | ROMANIA |
| TECNO SERVICE DO BRASIL LTDA | | AV ANALICE SAKATAUSKAS 1040 | | | OSASCO | | 06060-006 | BRAZIL |
| TECNO TUBI SRL | | VIA POSTUMIA, 87/A | | | PONZANO VENETO | | 31050 | ITALY |
| TECNO VACUUM S.R.L. | | VIA MONZA, 62 | | | GESSATE | | 20060 | ITALY |
| TECNO2 COMMERCIALE SRL | | VIA SAN GIORGIO, 52/6 | | | TRICESIMO | | 33019 | ITALY |
| TECNOAUTO DI ENRICO DOVIDIO | | CONTRADA VILLA MARTELLI 312 | | | LANCIANO | | 66034 | ITALY |
| TECNOCLIN ELETRONICA LTDA | | PERU 64 | | | CAMPINAS | | 13040-039 | BRAZIL |
| TECNODIESEL SNC DI MARANELLI UMBERT | | VIA ABETONE, 21/A | | | ROVERETO | | 38068 | ITALY |
| TECNOELETTRICA BRIANZA S.R.L. | | VIA GIACOMO PUCCINI, 1/A | | | CASATENOVO | | 23880 | ITALY |
| TECNOEMME SAS | | VIA FOSSATA 8 | | | TORINO | | 10155 | ITALY |
| TECNOFIRMA S.P.A. | | VIALE ELVEZIA 35 | | | MONZA | | 20052 | ITALY |
| TECNOIMBALLAGGI S.R.L. | | VIA SALVO DACQUISTO 23/A-25 | | | ACI CATENA | | 95022 | ITALY |
| TECNOKAR POINT SRL | | VIA DELLO STATUTO 6 | | | PONTECAGNANO FAIANO | | 84098 | ITALY |
| TECNOLOGIA DE TERMO FORMADO | | PROFRA. MARIA LUISA MONTOYA 4813 | | | CD JUAREZ | | 32380 | MEXICO |
| TECNOLOGIAS DE ELEVACION.S.L. | | GARBI, 22 P.I. CAN VOLART | | | PARETS DEL VALLES | | 08150 | SPAIN |
| TECNOLOGIE FRB SRL | | VIA CA BELFIORE 16 | | | BORGONUOVO DI SASSO MARCONI | | 40044 | ITALY |
| TECNOLUX S.R.L | | Via del Lavoro, 12 | | | Mozzecane | Verona | 37060 | ITALY |
| TECNOLUX S.R.L | | VIA DEL LAVORO 12 | | | TREVENZUOLO | | 37060 | ITALY |
| TECNOMEC SUD SRL | | C.DA SALETTI Z.I. VAL DI | | | ATESSA | | 66041 | ITALY |
| TECNOMECCANICA CREVALCORE S.P.A. | | VIA DEL MEZZO LEVANTE | | | CREVALCORE | | 40014 | ITALY |
| TECNOMECCANICA CREVALCORE S.R.L | | VIA MEZZO LEVANTE, 2339 | | | CREVALCORE | BO | 40014 | ITALY |
| TECNOMECCANICA S.P.A. | | VIA FAUSER 37 | | | NOVARA | | 28100 | ITALY |
| TECNOMECCANICA SPA | | VIA G. FAUSER 37 | | | NOVARA | | 28100 | ITALY |
| TECNOMECCANICA SPA | | VIA GIACOMO FAUSER, 37 | | | NOVARA | | 28100 | ITALY |
| TECNOPROD TECNOLOGIA DE PRODUCAO S | | AV JULIUS PAULI 1310 | | | JUNDIAI | | 13218-664 | BRAZIL |
| TECONNEX LTD | | BRONTE WORKS, CHESHAM STREET | | | ENGLAND | | BD214LG | UNITED KINGDOM |
| TECOPLAST PM SLOVAKIA, S.R.O. | | DOLNA 1074/6 | | | MYJAVA | | 907 16 | SLOVAKIA |
| TECSTEELTREINAMENTOS CONSULTORIA E | | AV GERALDO CAMPOS 675 | | | BETIM | | 32657-180 | BRAZIL |
| TECTAPE PAULISTA INDUSTRIA E COMERC | | RUA LUIZA DE OLIVEIRA SOUZA | | | JANDIRA | | 06612-270 | BRAZIL |
| TECTUM MANUFTURA E SERVICOS LTDA | | RUA CINCO 231 | | | BETIM | MG | 32654-816 | BRAZIL |
| TEGGI AUTO DI TEGGI MARIO, BARBARA | | VIA XXIII DICEMBRE, 7 | | | PALAGANO | | 41046 | ITALY |
| TEH DIING INDUSTRIAL (DONGGUAN) CO | | 2B, HONGMENSHAN INDUSTRIAL, CHANGSHAN | | | UAN | | | CHINA |
| TEH DIING INDUSTRIAL (DONGGUAN) CO | | 2 EAST BUILDING 2 | | | DONG GUAN | | 523600 | CHINA |
| TEH DIING INDUSTRIAL (DONGGUAN) CO | | EAST BUILDING 2, HORN-MENG-SHAN | | | DONGGUAN | GUANGDONG | | CHINA |
| TEH DIING INDUSTRIAL (DONGGUAN) CO | | EAST BUILDING 2 | | | HORN-MENG SHAN INDUSTRY PARK | | 523600 | CHINA |
| TEH DIING INDUSTRIAL (DONGGUAN) CO | | East Building 2, Horn-Mengshan Industry Park, Charng-shan Tour | | | Dongguan | Guangdong | 523661 | CHINA |
| TEJAS MAINTENANCE SERVICES CORP | | 1220 BARRANCA BLDG 5E | | | EL PASO | TX | 79935 | |
| TEKENA USA LLC | | 2235 HAMMOND DRIVE UNIT A | | | SCHAMBURG | IL | 60173 | |
| TEKIN IND C EQUIP SEG LTDA | | EST GALVAO BUENO 4146 | | | SAO BERNARDO DO CAMPO | | 09842-080 | BRAZIL |
| TEKNE CONSULTING SRL | | S.S. 156 DEI MONTI LEPINI KM 50, 200 | | | LATINA | | 04100 | ITALY |
| TEKNIA ELORRIO, S.L. | | Bo SAN AGUSTIN 11 | | | ELORRIO | | 48230 | SPAIN |
| TEKNIA KALISZ SP. Z O.O. | | ZLOTA 20A | | | KALISZ | | 62-800 | POLAND |
| TEKNIA KALISZ SP.Z O.O. | | UL. PRZEMYSLOWA 3-5 | | | POPOWEK | GOLUCHOW | 63-322 | POLAND |

**Exhibit A**
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEKNIKSANAT KALIP VE OTOMOTIV YAN.L | | 22.BLOK NO 14 | | | NILUEFER | BURSA | 16110 | TURKEY |
| TEKNO ALFA SRL | | VIA DANNUNZIO 5 | | | BEINASCO | | 10092 | ITALY |
| TEKNO ALFA SRL | | VIA G. DANNUNZIO 5 | | | BEINASCO | | 10092 | ITALY |
| TEKNO ALFA SRL | | VIA LEONARDO DA VINCI 15 | | | TURIN | | 10126 | ITALY |
| TEKNOKAST AL. VE METAL SAN.TIC.LTD. | | NERGIS SOK.NO 6 | | | DEMIRTAS | BURSA | 16120 | TURKEY |
| TEKNOS SRL | | VIA A.PIGAFETTA 2 | | | CAMPODARSEGO | | 35011 | ITALY |
| TEKSER ENDUSTRIYEL CIHAZLAR SAN.TIC | | INONU MAH. KARTAL CAD. | | | ISTANBUL | | 34750 | TURKEY |
| TEKSID IRON POLAND SP.ZOO | | CIEZAROWA 49 | | | SKOCZOW | | 43-430 | POLAND |
| TEKUBE SRL | | VIA GALILEO GALILEI, 16 | | | TAVAGNACCO | UDINE | 33010 | ITALY |
| TELAS UNIAO INDUSTRIA E COMERCIO LT | | RUA MARIO DE ANDRADE 576 | | | BELO HORIZONTE | | 31565-110 | BRAZIL |
| TELCO POLAND SP.Z O.O. | | UL.MAKOWA 8 | | | POZNAN | | 61-464 | POLAND |
| TELECOM ARGENTINA SA | | AV. MOREAU DE JUSTO -PISO 10 50 | | | CABA | | 1107 | ARGENTINA |
| TELECOM ITALIA SPA | | CORSO MATTEOTTI 8 | | | TORINO | | 10121 | ITALY |
| TELECOM ITALIA SPA | | PIAZZA DEGLI AFFARI, 2 | | | MILANO | | 20123 | ITALY |
| TELEFONICA BRASIL S.A. | | AVENIDA ENGENHEIRO LUIZ CARLOS 1376 | | | SAO PAULO | | 04571-936 | BRAZIL |
| TELEFONICA INFRAESTRUTURA E SEGURANCA | | AV ENG LUIZ CARLOS BERRINI 1376 | | | SAO PAULO | SP | 04571-936 | BRAZIL |
| TELEKOM DEUTSCHLAND GMBH | | LANDGRABENWEG 151 | | | BONN | | 53227 | GERMANY |
| TELEMATICA SISTEMAS INTELIGENTES LT | | R MIGUEL CASAGRANDE 200 | | | SAO PAULO | | 02714-000 | BRAZIL |
| TELEPROG s.r.o. | | Na Bouralce 229 | | | Nova Rise | | 588 65 | Czech Republic |
| TELLCOM TELECOMUNICACOES LTDA | | AV. JOSE FARIA DA ROCHA 2122 | | | CONTAGEM | MG | 32315-040 | BRAZIL |
| TELOS GROUP S.R.L. | | VIA NEWTON N. 12 | | | PERO | | 20016 | ITALY |
| TEMA UFFICIO SRL | | VIA FILIASI 41 | | | MESTRE | | 30174 | ITALY |
| TEMAS TECHNOLOGIES SRL | | STRADA PER LUNGAVILLA 1 | | | MONTEBELLO DELLA BATTAGLIA | | 27054 | ITALY |
| TEMAS TECHNOLOGIES SRL | | VIA ARMANDO DIAZ 2 | | | FIGINO SERENZA | | 22060 | ITALY |
| TEMISTOCLES DE PAULA PEREIRA | | R MARIA TEREZA DE CASTRO 85 | | | LAVRAS | | 37200-000 | BRAZIL |
| TENNECO (SUZHOU) CO LTD | | 22 SHIYANG ROAD | | | SUZHOU NEW DISTRICT | | 215151 | CHINA |
| TENNECO AUTOMOTIVE FRANCE S.A.S. | | ZA GIRAUMERIES RTE AHUILLE | | | SAINT BERTHEVIN | | 53940 | FRANCE |
| TENNECO MEXICO S DE RL DE CV | | BLVD FLORIDA LOTE 1070 | | | REYNOSA TAMAULIPAS | | 88614 | MEXICO |
| TENNECO SISTEMAS AUTOMOTIVOS LTDA | | PC VEREADOR MARCOS PORTIOLLI 26 | | | MOGI MIRIM | | 13807-900 | BRAZIL |
| Tensho Electric Industries Co., Ltd. | | 315 Kamioyashiki | Kawajima-machi, Hiki-gun | | Saitama | | 3500142 | Japan |
| TEORESI, INC. | | 3001 WEST BIG BEAVER ROAD, SUITE 30 | | | TROY | MI | 48084 | |
| TEPRO MAKINA VE OTOMASYON SISTEMLER | | MIMAR SINAN MAH. NO 2 | | | ISTANBUL | | | TURKEY |
| TERADA SOKO K.K. | | 3-24-12, KAIGAN | | | MINATO-KU | | 108-0022 | JAPAN |
| TERMA ENERGIA SRL | | VIA R. PILO 75 | | | MAGENTA | | 20013 | ITALY |
| TERMACO TERM. MAR. DE CONTAINERS E | | AV. HENRY WALL DE CARVALHO 4555 B | | | TERESINA | | 64022-050 | BRAZIL |
| TERMACO TERM. MAR. DE CONTAINERS E | | AV. PADRE CICERO 2200, GALPAO 3 | | | JUAZEIRO DO NORTE | | 63010-020 | BRAZIL |
| TERMACO TERM. MAR. DE CONTAINERS E | | AV. PILOTO PEREIRA TIM 314 | | | PARNAMIRIM | | 59146-480 | BRAZIL |
| TERMACO TERM. MAR. DE CONTAINERS E | | JOAO JOSE PEREIRA FILHO D2 | | | MACEIO | | 57081-000 | BRAZIL |
| TERMACO TERM. MAR. DE CONTAINERS E | | RODOVIA BR 116 7250 | | | FORTALEZA | | 60862-764 | BRAZIL |
| TERMACO TERM. MAR. DE CONTAINERS E | | RUA LANDRI SALES 1070, GALPAOG6 | | | GUARULHOS | | 07250-130 | BRAZIL |
| TERMACO TERM. MAR. DE CONTAINERS E | | VIA CENTRO 4284 SL 01 | | | SIMOES FILHOS | | 43700-000 | BRAZIL |
| TERMACO TERM. MAR. DE CONTAINERS E SERV | | AV. QUIRINO 1294 | | | ARACAJU | SE | 49040-700 | BRAZIL |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERMACO TERM. MAR. DE CONTAINERS E SERV | | ESTRADA DE RIBAMAR 2007 | | | SAO JOSE DO RIBAMAR | MA | 65110-000 | BRAZIL |
| TERMACO TERM. MAR. DE CONTAINERS E SERV | | JOSE ALVES BZERRA 465 | | | RECIFE | PE | 54325-610 | BRAZIL |
| TERMACO TERMINAIS MARITIMOS DE CONT | | HOSTENCIA RIBEIRO DE LUNA | | | JOAO PESSOA | | 58088-200 | BRAZIL |
| TERMACO TERMINAIS MARITIMOS DE CONT | | RUA JOSEPHA GOMES DE SOU 96, SALA 4 | | | EXTREMA | | 37640-000 | BRAZIL |
| TERMOACQUA TECNOLOGIE SRL | | VIA MONTE GRAPPA 4 | | | FIZZONASCO DI PIEVE | | 20090 | ITALY |
| TERMOIDRAULICA PELUSO DI PELUSO GIO | | C. SO UMBERTO 388 | | | CAIVANO | NA | 80023 | ITALY |
| TERMOPLASTICOS ANDALUCES, SL | | POL.INDUSTRIAL S/N | | | MARTOS | | 23600 | SPAIN |
| TERNANA SOCCORSO SRL | | STRADA SABBIONI, 32 | | | TERNI | | 05100 | ITALY |
| TERRENI TITO SRL (MIRANDOLA) | | VIA DI MEZZO 17 | | | MIRANDOLA | | 41037 | ITALY |
| TERSID SRL | | VIA CARDUCCI, 221/1 | | | SESTO S. GIOVANNI | MI | 20099 | ITALY |
| TERZIAN LTDA | | RUA DOMINGOS JORGE 92, GALPAO1 | | | SAO PAULO | | 04761-000 | BRAZIL |
| TESA SPA | | VIA L. CADORNA 69 | | | VIMODRONE | | 20090 | ITALY |
| TESA TAPE SRO | | RIZNEROVA 5 | | | BRATISLAVA | | 811 01 | SLOVAKIA |
| TESLA STROPKOV AKCIOVA SPOLOCNOST | | HVIEZDOSLAVOVA 37/46 | | | STROPKOV | | 091 12 | SLOVAKIA |
| TESLA STROPKOV, A. S. | | HVIEZDOSLAVOVA 37/46 | | | STROPKOV | | 091 01 | SLOVAKIA |
| TEST RESEARCH INC. | | 7TH., NO.45, DEXING W. RD., SHILIN DIS | | | TAIPEI | | 11158 | TAIWAN |
| TEST RESEARCH, INC | | 7F., N45 DEXING W. RD | | | TAIPEI | | 111 | TAIWAN |
| TEST RESEARCH, INC. | | 7F, NO.45, DEXING W. RD., SHILIN DIST. | | | TAIPEI | | 11158 | TAIWAN |
| TESTA FERRAMENTARIA LTDA | | RUA JOAO BATISTELLA 362 | | | LIMEIRA | | 13486-037 | BRAZIL |
| TESTEQUITY DE MEXICO S DE RL D | | Av. San Lorenzo 425-B | Col. Universidad | | Ciudad Juarez | Chihuahua | 32320 | MEXICO |
| TESTING TECHNOLOGIES SRL | | Via Carlo Pittara 12 | | | Torino | | 10151 | ITALY |
| TESTO INDUSTRIAL SERVICES GMBH | | GEWERBESTR. 3 | | | KIRCHZARTEN | | 79199 | GERMANY |
| Testovaci technika s. r. o. | | Ceskoslovenske armady 923/15 | | | Pdebrady III | | 290 01 | CZECH REPUBLIC |
| TESYS SRL | | RAFAEL HERNANDEZ 2649 | | | CABA | | 1428 | ARGENTINA |
| TETRA- DUR KUNSTSTOFF-PRODUKTION | | BROOKDAMM 3 | | | SEEVETAL | | 21217 | GERMANY |
| TETRA-DUR KUNSTSTOFF-PRODUKTION GMB | | BROOKDAMM 3 | | | SEEVETAL | | 21217 | GERMANY |
| TETRAPARTS PECAS E SERVICOS LTDA. | | VIA SYRIO IGNATIUS 1745 | | | PORTO FERREIRA | SP | 13661-294 | BRAZIL |
| TEVAK, s.r.o. | | K Horkam 421/28 | | | Praha 10 | | 102 00 | CZECH REPUBLIC |
| TEX EQUIPAMENTOS ELETRONICOS INDUSTRIA | | AV GUTEMBERG JOSE COBUCCI 293 | | | ITUPEVA | SP | 13295-000 | BRAZIL |
| TEX FIBRAS IND. COM. ESCAP. AUT LTD | | R TRIANGULO 54 | | | BETIM | | 32689-326 | BRAZIL |
| TEX FIBRAS INDUSTRIA E | | Rua Triangulo 54 | Jardim Piemont | | Betim | MG | 32689-326 | BRAZIL |
| TEX FIBRAS INDUSTRIA E COMERCI | | Rua Triangulo 54 | Jardim Piemont | | Betim | MG | 32689-326 | BRAZIL |
| TEX TECNOLOGIA EM SERVICOS E COMERC | | AVENIDA GUTEMBERG J 293, GALPAO 1-A | | | ITUPEVA | | 13295-000 | BRAZIL |
| TEXAS GULF SALES CO., LTD | | 2901-B215 W.SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77043 | |
| TEXAS INSTRUMENTS CHINA SALES LIMIT | | 14F/ONE TAIKOO PLACE 979 KINGS ROA | | | HONG KONG | | | HONG KONG |
| TEXAS INSTRUMENTS EMEA SALES | | 12500 TI BLVD | | | DALLAS | TX | 75243 | |
| TEXAS INSTRUMENTS EMEA SALES GMBH | | HAGGERTYSTR. 1 | | | FREISING | | 85356 | GERMANY |
| TEXAS INSTRUMENTS EMEA SALES GMBH | | Haggertystrasse 1 | | | Freising | | 85356 | GERMANY |
| TEXAS INSTRUMENTS INCORPORATED | | 12500 TI BOULEVARD | | | DALLAS | TX | 75243 | |
| TEXAS SAFETY&INDUSTRIAL CO LLC | | 5829 W. SAM HOUSTON PKWY 1207 | | | HOUSTON | TX | 77041 | |
| TEXFIBRAS INDUSTRIA E COMERCIO LTDA | | RUA TRIANGULO 54 | | | BETIM | | 032689326 | BRAZIL |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXMET INDUSTRIAL E COMERCIAL LTDA | | ATILIO PIFFER 272 | | | SAO PAULO | SP | 02516-000 | BRAZIL |
| TEXTAPE INCORPORATED | | 915 PENDALE ROAD | | | EL PASO | TX | 79907 | |
| TEXTAPE, INC. | | 915 PENDALE ROAD | | | EL PASO | TX | 79907 | |
| TEXTURIZAR SERVICOS DE TEXTURA EM | | RUA LILA RIPOLL 135 | | | CAXIAS DO SUL | | 95012-670 | BRAZIL |
| TEXYS INTERNATIONAL | | ZA DES CHAMONDS 16, RUE EDOUARD BRA | | | VARENNES-VAUZELLES | | 58640 | FRANCE |
| TEZ ILERI TEKNOLOJILER | | BILKENT PLAZA A3BLOK NO 32 | | | ANKARA | | 06800 | TURKEY |
| TG TEC MANUTENCAO E SERVICOS EIRELI | | RUA TOMAZ DE ANDRADE 272, A | | | CONTAGEM | | 32223-000 | BRAZIL |
| TGF DISP P METALIZ DE FAROIS E LANT | | RUA JOAO PESSOA 340 | | | SAO CAETANO DO SUL | | 09520-010 | BRAZIL |
| TGK CO | | 1-4-33 Machiya | Midori-ku | | Sagamihara-shi | Kanagawa | 252-0101 | JAPAN |
| TGK Co., Ltd. | | 1211-4 Kunugidacho | | | Hachioji-shi | Tokyo | 1930942 | Japan |
| TGS TEEGEN GEBAUEDEDIENSTLEISTUNGEN | | MAX-EYTH-STRASSE 32 | | | FELLBACH | | 70736 | GERMANY |
| THAI NISSIN MOLD CO LTD | | Tambol Banchang | Amphur U-Thai | | Ayutthaya | | 13210 | THAILAND |
| THALES DIS FRANCE SAS | | 6 RUE DE LA VERRERIE | | | MEUDON | | 92190 | FRANCE |
| THAP PARTS & MANUTENCAO LTDA-ME | | RUA RAIMUNDO LUCIANO SILVA 315 | | | SUMARE | SP | 13172-400 | BRAZIL |
| THC HIDROEXPRESS S.A. DE C.V. | | Av. de los Maestros 8003 B | Olinda | | Aguascalientes | AGS | 20200 | MEXICO |
| THE BAILEY COMPANY, INC. | | 501 COWAN STREET | | | NASHVILLE | TN | 37207 | |
| THE GARAGE DI MOREGOLA MATTIA | | VIA MILANO 62 | | | BIELLA | | 13900 | ITALY |
| THE HARBORO RUBBER CO LTD | | Riverside Industrial Estate | | | Market Harborough | LEICS | LE16 7PZ | UNITED KINGDOM |
| THE MATERIALS GROUP | | 575 BYRNE INDUSTRIAL DRIVE | | | ROCKFORD | MI | 49341 | |
| THE MATERIALS GROUP | | 575 BYRNE INDUSTRIAL | | | ROCKFORD | MI | 49341 | |
| THE MATERIALS GROUP LLC | | 575 BYRNE INDUSTRIAL DRIVE | | | ROCKFORD | MI | 49341 | |
| THE MATH WORKS GMBH | | ADALPEROSTR. 45 | | | ISMANING | | 85737 | GERMANY |
| THE MATHWORKS SRL | | VIA NIZZA, 150 | | | TORINO | | 10126 | ITALY |
| THE QT COMPANY OY | | MIESTENTIE 7 | | | ESPOO | | 02150 | FINLAND |
| THE REVENUE DEPARTMENT | | 90 SOI PHAHONYOTHIN 7, PHAHONYOTHIN RD. | PHAYA THAI | | BANGKOK | | 10400 | THAILAND |
| THE-MA S.P.A. | | VIA D.REPUBBLICA ITALIANA 8 | | | MANERBO | | 40061 | ITALY |
| THE-MA SRL | | VIA DELLA REPUBBLICA ITALIANA 8 | | | BOLONHA | | 40061 | ITALY |
| THE-MA SRL | | VIALE LINO ZANUSSI 6/C 33170 | | | PORDENONE | PN | | ITALY |
| THE-MA, S.R.L. | | VIA REPUBBLICA ITALIANA 8 | | | MINERBIO | | 40061 | ITALY |
| THEOREM SOLUTIONS | | MARSTON PARK, BONEHILL ROAD | | | TAMWORTH | STS | B78 3HU | UNITED KINGDOM |
| THERMALEX INC | | 2758 GUNTER PARK DR WEST | | | MONTGOMERY | AL | 36109 | |
| THERMOPAC INDUSTRIES INC | | 228 EVEREST DR. | | | EL PASO | TX | 79912 | |
| THERMOPAC INDUSTRIES SA DE CV | | AVE OLIVER CROMWELL 2650 | | | CD JUAREZ | | 32270 | MEXICO |
| THERMOPLAY SPA | | VIA CARLO VIOLA 74 | | | PONT SAINT MARTIN | | 11026 | ITALY |
| THERMOTRON INDUSTRIES | | PO BOX 689590 | | | CHICAGO | IL | 60695-9590 | |
| THINKSTEP S.R.L | | VIA BOVINI 43 | | | RAVENNA | | 48123 | ITALY |
| THK RHYTHM AUTOMOTIVE CZECH A.S. | | Strojirenska 160/III | | | Dacice | | 38017 | CZECH REPUBLIC |
| THOMAS FRANCE PLASTIC SAS | | 30 AVENUE DE FRANCHE COMTE | | | MOIRANS EN MONTAGNE | | 39260 | FRANCE |
| THOMAS ROMANIA PLASTIC SRL | | B-DUL MUNCII NR. 16, C2/5-C2/6 | | | CLUJ-NAPOCA | | 400641 | ROMANIA |
| THOMAS TECN COML ELEMS TRANSM LTDA. | | R EDUARDO DE MAGALHAES 86 | | | SAO PAULO | | 04355-090 | BRAZIL |
| THOMPSONKINGS LIMITED | | 1 BURNS COURT, 102 BALGORES LANE | | | LONDON | | RM2 5JU | UNITED KINGDOM |
| THOMSON REUTERS BRASIL CONTEUDO E | | AV DR CARDOSO DE MELO 1855 | | | SAO PAULO | SP | 04548-005 | BRAZIL |
| THOR EUROPE SRL | | VIA TRENTO 135 | | | VOLPIANO | | 10088 | ITALY |
| THR INDUSTRIA E COMERCIO DE EMBALAG | | R FORTE DOS FRANCESES 455 | | | SAO PAULO | | 08340-150 | BRAZIL |
| THREE BOND MANUF MEXICANA | | Paseo de la Reforma 381 Piso 7 | Colonia Cuauhtemoc | | Ciudad de Mexico | Mexico | 06500 | MEXICO |
| THT SP ZOO | | UL. METALOWCOW 6 | | | SWIDNICA | | 58-100 | POLAND |
| THT SP. Z.O.O | | METALOWCOW 6 | | | SWIDNICA | | 58-100 | POLAND |
| THUERINGER OBERLANDESGERICHT - | | POSTFACH 1365 | | | GERA | | 07503 | GERMANY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THUNDERBOLT DE MEXICO SA DE CV | | Tercera de Independencia 206 | Trojles de Alonso | | Aguascalientes | AGS | 20116 | MEXICO |
| Thuringer Wach- und Sicherheitsserv | | Hilderser Str. 5 | | | Schwallungen | | 98590 | GERMANY |
| THYSSENKRUPP MATERIALS IBERICA SA | | SANT MARTI SN POL IND MARTORELLES | | | MARTORELLES | | 08107 | SPAIN |
| THYSSENKRUPP MATERIALS POLAND S.A. | | GRUDZIADZKA 159 | | | TORUN | | 87-100 | POLAND |
| THYSSENKRUPP PRESTA CHEMNITZ GMBH | | HRINRICH LORENZ STR. 57 | | | CHEMNITZ | | 09120 | GERMANY |
| THYSSENKRUPP SPRINGS & STABILZERS | | AV INDUSTRIAL 1850 | | | IBIRITE | | 32433-022 | BRAZIL |
| TIANJIN DELIGAO TECHNOLOGY CO., LTD | | 2-1-501SHUANGGANGJINNANQU TIANJIN | | | TIANJIN | | 300350 | CHINA |
| Tianjin NB Paint Co., Ltd. | | No. 2 Taixing Road | | | Tianjin | | 300380 | CHINA |
| Tianjin Qihong Labor Service Co., Ltd. | | #201, No. 1 & No. 2 A Building | Binhai New Area | | Tianjin | | 300000 | CHINA |
| TIANJIN SANHUAN LUCKY NEW MATERIALS | | 22 HONGZE ROAD | | | TIANJIN | | 300457 | CHINA |
| Tianlong Arcata (Dongguan) Electronic Co., Ltd. | | No. 304 Xinfeng West Road, Shijie | Shijie Town | | Dongguan | Guangdong | 523290 | CHINA |
| TIANMA MICRO ELECTRONICS HONG KONG | | 39 FLAT RM 1307 13F LANDMARK NORTH | | | LUNG SUM AVENUE SHEUNG SHI NT | | 999077 | CHINA |
| TIANMA MICRO-ELECTRONICS | | 20/F TOWER 2, ADMIRALTY CENTRE, 18 | | | HONG KONG | | | HONG KONG |
| TIANMA MICRO-ELECTRONICS (HONG KONG) | | Unit B1, 15/F United Centre, 95 Queensway | | | ADMIRALTY | | | HONG KONG |
| TIANMA MICRO-ELECTRONICS HONG KONG) | | Unit B1, 15/F United Centre, 95 Queensway | | | Hong Kong | Hong Kong | 999999 | HONG KONG |
| TIANMA MIRCOELECTRONICS CO., LTD. | | 64TH BUILDING, JINLONG INDUSZONE, MA | | | SHENZHEN | | | CHINA |
| TIBERINA SANGRO SRL | | ZONA IND. MADONNA DEL MORO | | | UMBERTIDE | | 06019 | ITALY |
| TIBURTINI SRL | | VIA DELLE CASE ROSSE, 23 | | | ROMA | | 00131 | ITALY |
| TICKET GESTAO EM MANUTENCAO EZC S.A | | RUA MACHADO DE ASSIS 50, EDIF 03 | | | CAMPO BOM | | 93700-000 | BRAZIL |
| TICKET SERVICE S.R.O. | | Karadzicova 8 | | | Bratislava | | 820 15 | SLOVAKIA |
| TICKET SOLUCOES HDFGT S/A | | RUA MACHADO DE ASSIS 50 | | | CAMPO LIMPO | | 93700-000 | BRAZIL |
| TICONA POLYMERS INC | | 222 W LAS COLINAS BLVD SUITE 900 N | | | IRVING | TX | 75039 | |
| TICONA POLYMERS LTDA | | AV JORGE BEI MALUF 2081 | | | SUZANO | | 08686-000 | BRAZIL |
| TIENG SRL | | VIA EUROPA, 2 | | | COLOGNO AL SERIO | | 24055 | ITALY |
| TIFLEX | | Avenue de la 1ere Armee Francaise Rhin 10 | | | PONCIN | | 01450 | FRANCE |
| TIGER TOOLS FERRAMENTAS & PROCESSOS | | RUA ANTONIO BERNARDIN 143, SALA 209 | | | CONTAGEM | | 32040-630 | BRAZIL |
| TILLMANN VERPACKUNGEN SCHMALKALDEN | | IM EHRLICH 1 | | | STEINBACH-HALLENBERG / OT HERGES | | 98587 | GERMANY |
| TIMEX SA | | UL.BONIFRATERSKA 17 | | | WARSZAWA | | 00-203 | POLAND |
| TINTAS MC LTDA | | AV BERNARDINO DE CAMPOS 640 | | | AMPARO | | 13900-400 | BRAZIL |
| TIPOGRAFIA LA MODERNA SNC | | VIALE DEL LAVORO 5 ZONA IND. | | | SULMONA | | 67039 | ITALY |
| TIPOLITO VITETUM SNC DI PALLADINO P | | VIA G. MARCONI 19 B/C | | | BITETTO | | 70020 | ITALY |
| TIRRENO INDUSTRIA E COMERCIO DE PRODUTOS | | AV DOS ESTADOS 7328 | | | SANTO ANDRE | SP | 09290-520 | BRAZIL |
| TITANIUM PROJETO E INOVACOES LTDA | | RUA POUSO ALEGRE 27 | | | ESMERALDAS | MG | 32809-332 | BRAZIL |
| TK BRASIL ASSESSORIA EM COM. EXTERIOR E | | RUA CARLOS LUZ 65 | | | FOZ DO IGUACU | PR | 85863-150 | BRAZIL |
| TM SRL | | VIA CICOGNA 12-14 | | | SAN LAZZARO DI SAVENA | | 40068 | ITALY |
| TMC, C.H. ROBINSON COMPANY, INC. | | 14701 CHARLSON ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| TME CZECH REPUBLIK S.R.O. | | SLEVARENSKA 406/17 | | | OSTRAVA - MAR.HORY | | 709 00 | CZECH REPUBLIC |
| TMF ARGENTINA S.R.L. | | CHICLANA 3345 | | | CABA | | C1260ACA | ARGENTINA |
| TMMOB MAKINA MUHENDISLERI ODASI | | BAOB YERLESKESI ODUNLUK MH. | | | BURSA | | 16130 | TURKEY |
| T-MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T-Mobile Czech Republic | | Tomickova 2144/1 | | | PRAHA 4 | | 149 00 | CZECH REPUBLIC |
| TMT EQUIPAMENTOS E PECAS DO BRASIL LTDA | | BENTO BRANCO DE ANDRADE FILHO 216 | | | SAO PAULO | SP | 04757-000 | BRAZIL |
| TMW Co., Ltd. | | 27 Okuda Osawacho | | | Inazawa-shi | Aichi | 4928224 | Japan |
| TN GEORGIA INC | | 2200 PENDLEY ROAD | | | CUMMING | GA | 30041 | |
| TNL EXPRESS SA DE CV | | 1a Col. Enrique Cardenas Gonzalez | | | Nuevo Laredo | Tamaulipas | 88295 | MEXICO |
| TNS SERVIS S.R.O. | | K TEPLINAM 619 | | | SLUSOVICE | | 763 15 | CZECH REPUBLIC |
| TNT EXPRESS WORLDWIDE SPOL. SRO | | PRI STAROM LETISKU 14 | | | BRATISLAVA | | 830 06 | SLOVAKIA |
| TNT MERC CARGAS E ENC EXPRESS | | AV BELGRANO 615 | | | BUENOS AIRES | | 1092 | ARGENTINA |
| TNT MERCURIO CARGAS E ENCOMENDAS | | AVENIDA MARGINAL DIREITA DO TI 2500 | | | SAO PAULO | | 05118-100 | BRAZIL |
| Toa Denki Kogyo Co., Ltd. | | 1-26-17 Higashino | | | Moriya-shi | Ibaraki | 3020131 | Japan |
| Toa Densoku Co., Ltd. | | Shinbashi Kato Bldg., 5-26-8 Shinbashi | Minato-ku | | Tokyo | | 1050004 | Japan |
| Toatech Co., Ltd. | | Daini Kogyo Danchi-nai, 1194 Kayabashi | | | Oyama-shi | Tochigi | 3230804 | Japan |
| Toba Yoko Co., Ltd. | | 2-82 Manpeicho | | | Kumagaya-shi | Saitama | 3600034 | Japan |
| TOCK PARF CONX C LTDA | | AV ALVARENGA PEIXOTO 186 | | | CONTAGEM | | 32223-450 | BRAZIL |
| TODAY SCIENCE &TECHNOLOGY | | 4F TOWERB TONG YI ENTERPRISE BUILDI | NO.568 WEST TIANSHAN ROAD | | SHANGHAI | | | CHINA |
| Toenec Tokyo Headquarters | | 1-3-11 Sugamo | Toshima-ku | | Tokyo | | 1700002 | Japan |
| Toga Kogyo Co., Ltd. | | 3-3 Kuroiwa | Yoshimi-machi, Hiki-gun | | Saitama | | 3550166 | Japan |
| Tohoku Denka Kogyo Co., Ltd. | | 24 Sumizome, Tomitamachi | | | Koriyama-shi | Fukushima | 9638041 | Japan |
| Tokai Denka Kogyo Co., Ltd. | | 2768-2 Mukumoto, Geinocho | Tsu-shi | | Mie | | 5142211 | Japan |
| Tokai Kogyo Co., Ltd. | | 6-17-1 Haramachida | | | Machida-shi | Tokyo | 1940013 | Japan |
| Tokai Rika Co., Ltd. | | 3-260 Toyota | Oguchi-cho | | Niwa-gun | Aichi | 4800195 | Japan |
| Tokai Rika Create Co., Ltd. | | 2-3-10 Aoi | Higashi-ku | | Nagoya-shi | Aichi | 4610004 | Japan |
| Tokai-M Co., Ltd. | | 209-155 Shimokawamatacho | | | Utsunomiya-shi | Tochigi | 3210921 | Japan |
| TOKGOZLER TICARET VE PAZARLAMA A.S. | | IZMIR YOLU KUCUK SANAYI SITESI NO 6 | | | BURSA | | 16149 | TURKEY |
| Toki Tsusho Co., Ltd. | | 5-20-14 Shiba | Minato-ku | | Tokyo | | 1080014 | Japan |
| Toko Giken Co., Ltd. | | 128 Tadataki-cho | | | Ashikaga-shi | Tochigi | 3294214 | Japan |
| Toko Pipe Industry Co., Ltd. | | 3-37-4 Dochid | Nerima-ku | | Tokyo | | 1790076 | Japan |
| Tokyo Blaze Co., Ltd. | | 3-23-10 Minamikarasuyama | Setagaya-ku | | Tokyo | | 1570062 | Japan |
| Tokyo Byokane Co., Ltd. | | 2-5-14 Yokozuna | Sumida-ku | | Tokyo | | 1308701 | Japan |
| TOKYO SANGYO CO. LTD | | Shin-Otemachi Bldg. 2-1 Otemachi 2-chome | | | Chiyoda-ku | Tokyo | 100-0004 | JAPAN |
| Tokyo Sangyo Co., Ltd. | | 2-2-1 Otemachi | Chiyoda-ku | | Tokyo | | 1000004 | Japan |
| TOKYO SANGYO MACHINERY S.A DE | | Av. Las Americas 608 Int. 203 | Fracc. La Fuente | | Aguascalientes | AGS | 20239 | MEXICO |
| TOKYO SANGYO MACHINERY SA DE C | | Av. Las Americas 608-203 | Fracc. La Fuente | | Aguascalientes | AGS | 20239 | MEXICO |
| TOLEDO DO BRASIL INDUSTRIA DE BALAN | | ALTINO GOUVEIA 827 | | | VALINHOS | | 13274-350 | BRAZIL |
| TOLEDO DO BRASIL INDUSTRIA DE BALAN | | R MANOEL CREMONESI 01 | | | SAO BERNARDO DO CAMPO | | 09851-330 | BRAZIL |
| TOLEDO TOOL AND DIE | | 105 W. ALEXIS ROAD | | | TOLEDO | OH | 43612 | |
| TOMASI AUTO SRL | | VIA SALVO D ACQUISTO, 2 | | | GUIDIZZOLO | | 46040 | ITALY |
| TOMBAK s.r.o. | | Na Belidle 5008/1C | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| Tomihisa Musen Denki Co., Ltd. | | 1-3-1 Yushima | Bunkyo-ku | | Tokyo | | 1130034 | Japan |
| Tomoe Engineering Co., Ltd. | | Shinshinkaikan Bldg., 3-14-1 Nihonbashi | Chuo-ku | | Tokyo | | 1030000 | Japan |
| TONEX S.C. SEWERYN KLEPCZYNSKI | | UL. T. KOSCIUSZKI 178 | | | KATOWICE | | 40-524 | POLAND |
| Tongzhi Electronics Technology (Xiamen) Co., Ltd. | | No. 26 Huasheng, Huli Industrial Zone | Huli District | | Xiamen | Fujian | 361006 | CHINA |
| TONY CAR SERVICE SRL | | VIA ROMA, 273 | | | FASANO | | 72015 | ITALY |
| TOOL SMITH | | PO BOX 2153 | DEPT 3422 | | BIRMINGHAM | AL | 35287-3422 | |
| TOOLS MILL INDUSTRIA E COMERCIO LTD | | AVENIDA DOS INAJAS 40B | | | HORTOLANDIA | | 13187-041 | BRAZIL |
| TOORA CASTING SPA | | VIA MAZZINI 9 | | | SAN PAOLO DARGON | | 24060 | ITALY |
| TOP CAR SERVICE SRL | | VIA VARIANTE 97 | | | CERVINARA | | 83012 | ITALY |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOP ENGLISH SCHOOL BOZENA MAJTYKA | | POLNA 106 | | | BIELSKO BIALA | | 43-305 | POLAND |
| TOP LAMPADAS COMERCIAL EIRELI | | RUA BOM JESUS DE IGUAPE 5136 | | | CURITIBA | | 81730-020 | BRAZIL |
| TOP METROLOGY SRL | | ALEEA POLITEHNICII, NR. 2, BLOC 5A | | | BUCHAREST | | 060816 | ROMANIA |
| Top Talent Management Consulting (Beijing) Co., Ltd. | | No. 536 Huaisha Road, Bohai Town | Huairou District | | Beijing | | 100000 | CHINA |
| Top Talent Management Consulting (Beijing) Co., Ltd. | | No. 536 Huaisha Road | Bohai Town, Huairou District | | Beijing | | 101400 | CHINA |
| TOPICO LOCACOES DE GALPOES E | | AVENIDA JOAO PAULO I 1776 | | | EMBU DAS ARTES | | 05576-100 | BRAZIL |
| Topla Co., Ltd. | | 201 Soya | | | Hadano-shi | Kanagawa | 2570031 | Japan |
| Topmes s. r. o. | | Sterboholska 1307/44 | | | Praha 10- Hostivar | | 102 00 | CZECH REPUBLIC |
| TOPPAZZINI SPA | | VIA NAZIONALE 26 | | | VILLANOVA DI S. DANIELE | | 33038 | ITALY |
| Topre Corporation | | Asahi Bldg., 3-12-2 Nihonbashi | Chuo-ku | | Tokyo | | 1030027 | Japan |
| TOPS SC KRZYSZTOF ZIOMEK | | UL. LEGIONOW 239A | | | CZECHOWICE-DZIEDZICE | | 43-502 | POLAND |
| TORAY RESIN MEXICO SA DE CV | | Km 3 Carretera El Salto a La Capilla S/N | | | El Salto | Jalisco | 45680 | MEXICO |
| TORCH AUTO PARTS CO., LIMITED | | 68 HONGQI RD ZHUZHOU, HUNAN, CHINA | | | ZHUZHOU | | 410005 | CHINA |
| TORNERIA AUTOMATICA ALFREDO | | VIA MILANO 13 | | | VERDERIO | | 23879 | ITALY |
| TORNOMECANICA S.L | | POL.IND.CIDESA PSJE.CADIZ N5 | | | SANT ANDREU DE LA BARCA | | 08740 | SPAIN |
| TORRAS SUMINISTROS INDUSTRIALES, S. | | VILLARROEL, 3-5-7 | | | SABADELL | | 08203 | SPAIN |
| TORTONE S.A. | | AV.VELEZ SARSFIELD 4000 | | | CORDOBA | | 5000 | ARGENTINA |
| TOSAF PLASTIK SAN.TIC.LTD.STI. | | BATI CD.NO 2 | | | AYDINLI / TUZLA | | 35620 | TURKEY |
| Toshiba Corporation | | 72-34 Horikawacho, Saiwai-ku | | | Kawasaki-shi | Kanagawa | 2128585 | Japan |
| TOSHIBA LIGHTING PRODUCTS | | 42 RUE SAINT DIZIER | | | NANCY | | 54000 | FRANCE |
| TOSHIBA LIGHTING PRODUCTS FRANCE | | 42 RUE SAINT-DIZIER | | | NANCY | | 54000 | FRANCE |
| TOSHIBA LIGHTING PRODUCTS FRANCE S. | | BP 7 | | | CELLES SUR PLAINE | | 88110 | FRANCE |
| TOSHIBA LIGHTING PRODUCTS SA (FRANC | | 42 RUE ST. DIZIER | | | NANCY | | 54000 | FRANCE |
| Toshiba Tec Commercial Services (Shenzhen) Co., Ltd. Shanghai Branch | | Rooms 101, 102, 103, 104, 105, 1st Floor, Building B, No. 500 Yishan Road | | | Shanghai | | 200235 | CHINA |
| Toshin Co., Ltd. | | 827-4 Ozono | | | Ayase-shi | Kanagawa | 2521121 | Japan |
| Total Pack Co., Ltd. | | 405 Shimosozai | Yoshimi-machi, Hiki-gun | | Saitama | | 3550118 | Japan |
| TOTAL SAFETY COMERCIO DE EQUIPAMENT | | AVENIDA DAS NACOES 679 | | | SANTO ANDRE | | 09260-000 | BRAZIL |
| TOTALFLUX INDUSTRIA DE PRODUTOS | | ESTRADA DA MACONARIA 160 | | | SAO SEBASTIAO DO CAI | RS | 95760-000 | BRAZIL |
| Toto Hatsujo Co., Ltd. | | 1380 Kamoda Omachi | | | Kawagoe-shi | Saitama | 3500844 | Japan |
| TOTTSER TOOL & MANUFACTURING INC | | 935 JAYMOR ROAD | | | SOUTHAMPTON | PA | 18966 | |
| Towa Denki Co., Ltd. | | 2-3-3 Nihonbashi Bakurocho | Chuo-ku | | Tokyo | | 1030002 | Japan |
| TOWER METALWORKING FLUIDS CO. | | 4300 S. TRIPP AVE | | | CHICAGO | IL | 60632 | |
| TOWERS WATSON GMBH | | WETTINERSTRASSE 3 | | | WIESBADEN | | 65189 | GERMANY |
| TOX PRESSOTECHNIK S.R.L. | | VIA XXV APRILE 39 | | | BRESSO | | 20091 | ITALY |
| Toyo Chemical Co., Ltd. | | 51 Momo, Oaza Morowa, Togo-cho | | | Aichi-gun | Aichi | 4700151 | Japan |
| Toyo Densan Co., Ltd. | | 575 Hattannda, Osuwa | | | Numazu-shi | Shizuoka | 4100873 | Japan |
| Toyo Ink SC Holdings Co., Ltd. | | 2-7-19 Kyobashi | Chuo-ku | | Tokyo | | 1048381 | Japan |
| Toyo Kikai Kinzoku Co., Ltd. | | 4-5-16 Namiki | | | Kawaguchi-shi | Saitama | 3320034 | Japan |
| Toyo Rikakogyo Co., Ltd. | | San-K Bldg., 2-4-7 Kanda Kaji-cho | Chiyoda-ku | | Tokyo | | 1010044 | Japan |
| TOYOTA ISTIF MAKINALARI AS | | ESENKENT MAH. ULFET SOK. | | | ISTANBUL | | 34776 | TURKEY |
| Toyota L&F Saitama Co., Ltd. | | 3378-1 Mida | | | Konosu-shi | Saitama | 3650062 | Japan |
| TOYOTA MATERIAL HANDLING ESPANA SA | | POL.IND.CAN SALVATELLA | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| TOYOTA TSUSHO AMERICA INC. | | 497 CHANEY AVE. SUITE B | | | GREENWOOD | IN | 46143 | |
| TOYOTA TSUSHO EUROPE S.A. | | INONU MAHALLESI 5.CADDE NO.1 | | | KOCAELI | | 41400 | TURKEY |
| TOYOTA TSUSHO MEXICO SA DE CV | | Calle Septima No. 300 Suite 1020 | Parque Industrial Monterrey | | Apodaca | Nuevo Leon | 66603 | MEXICO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOYOTA TSUSHO MEXICO SA DE CV | | MINERAL DE VALENCIANA, PARQU 645-M1 | | | SILAO DE LA VICTORIA | | 36275 | MEXICO |
| TOYOTA TSUSHO NEXTY | | MATTHEW ASH 1626 MUSTANG DRIVE | | | MARYVILLE | TN | 37801 | |
| TOYOTA TSUSHO NEXTY ELECTRONIC | | Carretera Apodaca Juarez 1889 B | Bosque de Huinala | | Apodaca | Nuevo Leon | 66645 | MEXICO |
| TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA INC | | 4000 TOWN CENTERSUITE 1260 | | | SOUTHFIELD | MI | 48075 | |
| TPA SRL | | VIA DELLA BORSA 14 A | | | CASTELFRANCO VENETO | | 31033 | ITALY |
| TPM SRL | | VIA SAVOLDINI 16 | | | MARTINENGO | | 24057 | ITALY |
| TPM SRL | | VIA TONINO DA LUMEZZANE | | | MARTINENGO | | 24057 | ITALY |
| TPROFILE MARCIN KOSCIELAK | | UL. KROTKA 13 | | | BISKUPICE | | 62-007 | POLAND |
| TPW CTINSPECT GMBH | | XANTENER STR. 6 | | | NEUSS | | 41460 | GERMANY |
| TQM ITACA TECHNOLOGY SRL | | VIA TORQUATO TASSO 18/19 | | | MAZZANO | | 25080 | ITALY |
| TQMSOFT SP ZOO SPOLKA KOMANDYTOWA | | UL. BOCIANA 22A | | | KRAKOW | | 31-231 | POLAND |
| TR FASTENINGS HUNGARY | | Leshegy ut 8 | | | Szigetszentmiklos | | 2310 | HUNGARY |
| TR FASTENINGS INC | | 11255 WINDFERN ROAD | | | HOUSTON | TX | 77064 | |
| TR ITALY S.P.A. | | VIA C. BATTISTI 27/A | | | FABRIANO | | 60044 | ITALY |
| TR ITALY S.P.A. | | VIA GIUSEPPE COSTANTINI 19 | | | FOSSATO DI VICO | PG | 06022 | ITALY |
| TR ITALY S.P.A. | | VIA INDUSTRIALE 19 | | | FOSSATO DI VICO | | 06022 | ITALY |
| TRA.FI.ME. SPA | | CONTRADA PEZZAMANDRA | | | MISTERBIANCO | | 95045 | ITALY |
| TRACA AGUASCALIENTES SA DE CV | | Jardin de Guadalupe 117 | Fracc. Jardines de Aguascalientes | | Aguascalientes | AGS | 20270 | MEXICO |
| TRACER PRODUCTS DIV SPECTRO | | 956 BRUSH HOLLOW RD | | | WESTBURY | NY | 11590 | |
| TRACTIAN TECNOLOGIA LTDA | | DOMINGOS DE MORAIS 388 | | | SAO PAULO | SP | 04010-000 | BRAZIL |
| TRACTORBEL EQUIPAMENTOS LTDA | | ROD JK 459 | | | POUSO ALEGRE | | 37556-140 | BRAZIL |
| TRADELAB SL | | HUESCA 71 | | | LOGRONO | | 26005 | SPAIN |
| TRADUTTORI INTERPRETI PROFESSIONIST | | VIA LUIGI LEONARDO COLLI 1 | | | TORINO | | 10128 | ITALY |
| TRAFIME SPA | | VIA RICCARDO COFFA 21 | | | MISTERBIANCO | | 95045 | ITALY |
| TRAIL AND TRUCK SRL | | VIA GALILEO GALILEI 10 | | | SETTIMO MILANESE | | 20019 | ITALY |
| TRAINERTEC TREINAMENTOS E SERVICOS | | RUA SOLMAR 816 | | | PAULISTA | PE | 53435-340 | BRAZIL |
| TRAJANO SANTOS COMERCIO DE MATERIAI | | RUA ARQUITETO FERNANDO ALMEIDA 382 | | | RECIFE | | 51170-080 | BRAZIL |
| TRALE SRL | | VIA ROMA 114/116 | | | ROLETTO | | 10060 | ITALY |
| TRAMONTINA ELETRIK S.A | | RODOVIA BR470/RS SN, KM230 | | | CARLOS BARBOSA | | 95185-000 | BRAZIL |
| TRANE KLIMA TIC. A.S. | | Barbaros Mah. Begonya Sokak, Kat No 7 | A+Live Plaza | | Istanbul | | 34746 | TURKEY |
| Tranpak (Guangzhou) Co., Ltd. | | No. 23 Hongmian Avenue South, Maxi Village, Xiuquan Street | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| TRANS BAN S A | | FRENCH 7640 | | | ROSARIO | | 2000 | ARGENTINA |
| TRANS LOJISTIK TASIMACILIK VE TICAR | | OSMANGAZI MAH.BATTALGAZI CAD.NO.29 | | | SANCAKTEPE | ISTANBUL | | TURKEY |
| TRANS TEC AMERICA LLC | | 7301 W BOSTON STREET | | | CHANLER | AZ | 85226 | |
| TRANSDINA CARGO IBERIA SL | | CALLE MACARIO BARJA, NUM. 3 | | | SAN FERNANDO DE HENARES | | 28830 | SPAIN |
| TRANSFER INTERNATIONAL STAFF, K.S. | | Racianska 96 | | | Bratislava | | 831 02 | SLOVAKIA |
| TRANSFLEX SARL AU | | 15 Zone Franche Exportation Lot 1 I | | | Tanger | | 90010 | MOROCCO |
| TRANSFORMACIONES METALURG NORMA SA | | POL. INDUSTRIAL ITZIAR PARCELA H1 | | | DEBA | | 20829 | SPAIN |
| TRANSMEC DE BORTOLI GROUP | | AV. DE LESTANY DE LA MESSEGUERA, 2 | | | EL PRAT DE LLOBREGAT | | 08820 | SPAIN |
| TRANSMEC DE BORTOLI GROUP ESPANA SA | | AV. DE LESTANY DE LA MESSEG 26-28 | | | EL PRAT DE LLOBREGAT BARCELONA | | 08820 | SPAIN |
| TRANS-MISSAO TRANSPORTES LOGISTICA | | AV DOUTOR ALBERT SCHWEITZER 2001 | | | SANTOS | | 11010-000 | BRAZIL |
| TRANSP. LA SEVILLANITA S.R.L. | | HERMINIO MASANTONIO 2937 | | | CAPITAL FEDERAL | | 1437 | ARGENTINA |
| TRANSPORTADORA CAPELA LTDA | | AV SAO FRANCISCO 331 318 | | | SANTOS | | 11013-203 | BRAZIL |
| TRANSPORTADORA NORTE DE CHIHUAHUA | | COPENHAGUE 4210 | | | JUAREZ | | 32310 | MEXICO |
| TRANSPORTADORA NUEVO MILENIO SA DE | | OAXACA 683 | | | COL. REPUBLICA OTE | | 25280 | MEXICO |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSPORTATION ONE, LLC | | 1315 N NORTH BRANCH ST.SUITE E | | | CHIGAGO | IL | 60642 | |
| TRANSPORTATION SOLUTIONS GROUP LLC DBA REDWOOD MULTIMODAL | | 29858 NETWORK PLACE | | | ILLINOIS | IL | 60673-1298 | |
| TRANSPORTE COLETIVO JUATUBA LTDA | | AV MATO GROSSO 1040 | | | BETIM | | 32678-050 | BRAZIL |
| TRANSPORTE EMPRESARIAL, ESCOLAR Y | | FRONTERA 36 | | | FRANCISCO I. MADERO | | 52172 | MEXICO |
| TRANSPORTE G Y Z S.A. | | TRELLES 2669 | | | PATERNAL | | 1000 | ARGENTINA |
| TRANSPORTE PEDRITO DE POCCIA HNOS S | | AVDA. ANGEL PENALOZA 6310 | | | SANTA FE | | 3000 | ARGENTINA |
| TRANSPORTES E SERVICOS ASTRO | | AV. DR JOSE RUFINO 151 | | | RECIFE | PE | 50771-660 | BRAZIL |
| Transportes Montoya Martinez (Ret 4 | | PASEO DE LABAJOS 158 | | | SALTILLO | | 25295 | MEXICO |
| TRANSPORTES MONTOYA MARTINEZ (SIN R | | FERMIN ESPINOZA ARMILLITA, FRAC 870 | | | SALTILLO | | 25298 | MEXICO |
| TRANSPORTES TRANSLOVATO LTDA | | AV ARACY TANAKA BIAZETTO 9930 | | | CASCAVEL | | 85803-722 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | AV ARTHUR ANTONIO SENDAS 999 | | | SAO JOAO DE MERITI | RJ | 25585-085 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | AV ASSIS BRASIL 599 | | | PELOTAS | | 96065-010 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | AV DEZ DEZEMBRO 7833 | | | LONDRINA | | 86046-140 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | AV INDEPENDENCIA 1544 | | | SOROCABA | | 18087-101 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | AV JOHN DALTON 128/140 | | | CAMPINAS | | 13069-330 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | AV PLNIO KROEFF 1655 | | | PORTO ALEGRE | | 91150-170 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | ESTRADA BR 158 KM 01 540 | | | SANTA MARIA | | 98700-000 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | R ARI BARROSO 1160 | | | BLUMENAU | | 89065-130 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | R CONCRETEX 430 | | | GUARULHOS | | 07232-050 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | R GIOVANI RINALDO BIGAL 155 | | | RIBEIRAO PRETO | | 14092-376 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | R HONORATO BAZEI 225 | | | CAXIAS DO SUL | | 95112-140 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | ROD ADALTO CAMPOS DALLORTO SN | | | SUMARE | | 13177-970 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | RODOVIA FERNAO DIAS-BR381 KM 793 | | | POUSO ALEGRE | MG | 37556-400 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | R TEREZA POLTRONIERI 80, QD I LT32 | | | BIRIGUI | | 16250-025 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | RUA FRANCISCO MUNOZ MADRID 1009 | | | SAO JOSE DOS PINHAIS | | 83070-152 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | RUA GUANABARA 350 | | | NOVO HAMBURGO | | 93320-220 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | RUA JOAQUIM PELEGRINA LOPES 3150 | | | BAURU | | 17064-851 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | RUA MANOEL BECKMAN 1180 | | | UBERLANDIA | | 38402-186 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | RUA PARATI 2354 | | | JOINVILLE | | 89213-200 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | RUA TALMA RODRIGUES RIBEIRO 1251 | | | SERRA | | 29173-795 | BRAZIL |
| TRANSPORTES TRANSLOVATO LTDA | | RUA WALDIR JOAO SELL 157 | | | SAO JOSE | | 88104-735 | BRAZIL |
| TRANSPORTES UNIO SCCL | | CRTA. PRATS P.I.LLANERA KM 2, 3 | | | SABADELL | | 08207 | SPAIN |
| TRANSPORTS CHAVENEAU BERNIS | | 10 RUE DES ERABLES | | | DISSAY | | 86130 | FRANCE |
| TRANSRODUARTE TRANSPORTES DE CARGAS EM | | RUA AGGEU SILVEIRA MONTEIRO 546 | | | SANTO ANDRE | SP | 09182-360 | BRAZIL |
| TRANSTEC SERVICES SRL | | VIA CORNELIA 498 | | | ROMA | | 00166 | ITALY |
| TRANSTELCO INC | | 500 W OVERLAND STE 310 | | | EL PASO | TX | 79901 | |
| TRAPOS Y CABOS RUBI S.L. | | UR C CAMPANA MAESTRO SERRANO 5 | | | CASTELLBISBAL | | 08755 | SPAIN |
| TRAUEN PLASTICOS INDUSTRIA E COMERC | | R JOSE FERREIRA 70 | | | SAO JOSE DOS CAMPOS | | 12238-571 | BRAZIL |
| TRAVERS TOOL S DE RL DE CV | | Av. 5 de Febrero Km 7.5 Int. 1 | Desarrollo Industrial San Pablo | | Queretaro | Queretaro | 76130 | MEXICO |
| TRAVERS TOOL S DE RL DE CV | | AV 5 FEB 1347 1 | | | COL DESARROLLO INDUSTRIAL SN PABLO | | 76130 | MEXICO |
| TRAYTEC GMBH | | BUDAPESTER STRASSSE 3 | | | BAD BENTHEIM | | 48455 | GERMANY |
| TREASURE (SHANTOU) ELECTRONIC TECHNOL | | Yushi, Haojiang Zone | | | Shantou | Guangdong | | CHINA |
| TREBOL GESTION CALIDAD S.L. | | CALLE LUNA 1 ENTTREPLANTA C | | | VALLADOLID | | 47007 | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRECK AUTOMOTIVE DE MEXICO S DE RL | | CALLE UNO NO. EXT 1 CD. INDUSTRIAL. | | | TLAXCALA | | 90250 | MEXICO |
| TRECK AUTOMOTIVE DE MEXICO S DE RL | | UNO CIUDAD INDUSTRIAL XICOHTENCAT 1 | | | TLAXCO | | 90250 | MEXICO |
| TRECK AUTOMOTIVE DE MEXICO S DE RL DE CV | | CALLE UNO NO. EXT 1, CD. INDUSTRIAL XICOHTENCATL III | | | TLAXCO | TLAXCALA | 90250 | MEXICO |
| TRECK AUTOMOTIVE DE MEXICO S. | | Calle Uno No. Ext. 1 | Ciudad Industrial Xicohtencatl III | | Tlaxco | Tlaxcala | 90250 | MEXICO |
| TRE-D SRL | | TRAV. A DAMICO 1 | | | CAVA DEI TIRRENI | | 84013 | ITALY |
| TREECO S.C. | | UL. DLUGOSZEWSKIEGO 86C/9 | | | NOWY SACZ | | 33-300 | POLAND |
| TREFILADOS INOXIDABLES DE MEXICO SA | | AV OTOMIES SN | | | HUAMANTLA | | 90500 | MEXICO |
| TRELLEBORG SEALING SOLUTIONS | | SCHOCKENRIEDSTRABE 1 | | | STUTTGART | | 70565 | GERMANY |
| TREND KURUMSAL HIZMETLER | | FETHIYE MH. FATIH SK. AKDENIZ PLAZA | | | BURSA | | 16140 | TURKEY |
| TRENTO GIOVANNI SRL | | VIALE BRIANZA, 13 | | | VAREDO | | 20814 | ITALY |
| TRESCAL S.R.L. | | VIA DEI METALLI 1 ZONA AVEROLDA | | | TRAVAGLIATO | | 25039 | ITALY |
| TRESCAL SA | | ZI DE LA NAURAIS BACHAUD | | | NAINTRE | | 86530 | FRANCE |
| TRESEL 2002 S.L. | | CARRETERA DE MANRESA KM.3, 800 | | | ARTES | | 08271 | SPAIN |
| TRESS ASESORIA Y DISTRIBUCION | | Carretera al Aeropuerto 1900 M2 | Centro Comercial Otay | | Tijuana | BC | 22425 | MEXICO |
| TRESSE METALLIQUES J. FORISSIER SAS | | RUE ARDAILLON BP 4 | | | SAINT-CHAMOND CEDEX 1 | | 42401 | FRANCE |
| TREUHAND- UND REVISIONSGESELLSCHAFT | | BAHNHOFSTRASSE 28 | | | SCHWYZ | | 6430 | SWITZERLAND |
| TREVI TEKNOLOJI BILGI ISLEM SAN.TIC | | UCEVLER MAH. IZMIR CD. AYSEL SK. | | | BURSA | | 16270 | TURKEY |
| TREVISAN SAS S.R.L. | | VIA BALME 8 | | | TORINO | | 10143 | ITALY |
| TRIADE SEGURANCA ELETRONICA LTDA | | AV SAO JOSE 535B | | | VARGINHA | | 37002-135 | BRAZIL |
| TRIADE SERVICOS TERCEIRIZADOS E TRA | | PRACA DOUTOR NAYLOR SALLES GONT 104 | | | VARGINHA | | 37010-510 | BRAZIL |
| TRIADE VIGILANCIA E SEGURANCA LTDA | | AVENIDA SAO JOSE 535 A | | | VARGINHA | | 37002-135 | BRAZIL |
| TRIADE VIGILANCIA E SEGURANCA LTDA | | RUA ARDICIO MORETTI 1888 | | | FRANCA | | 14400-499 | BRAZIL |
| TRIANGLE RUBBER CO LLC | | PO BOX 95 | | | INDIANAPOLIS | IN | 46527 | |
| TRIANGLE RUBBER CO., LLC. | | 1934 ELKHART ROAD | | | GOSHEN | IN | 46526 | |
| TRIBUNAL DA JUSTICA EST M GERAIS | | AV AFONSO PENA 1420 | | | BELO HORIZONTE | | 30130-005 | BRAZIL |
| TRIBUNAL DE JUSTICA DO ESTADO DO RI | | PC 7 DE SETEMBRO SN | | | NATAL | | 59037-155 | BRAZIL |
| TRICO LATINOAMERICANA DO BRASIL LTD | | ROD GERALDO SCAVONE 2080 | | | JACAREI | | 12305-490 | BRAZIL |
| TRICOR PACKAGING & LOGISTICS AG | | HASELBACHER STR. 32 | | | EPPISHAUSEN | | 87745 | GERMANY |
| TRICOR Packaging Systems k.s. | | Prumyslova 12 | | | Chotetov | | 294 28 | CZECH REPUBLIC |
| Tridas s. r. o. | | Revolucni 1082/8 | | | Praha 1- Nove Mesto | | 110 00 | CZECH REPUBLIC |
| TRIDES TEKNIK SERVIS HIZMETLERI LTD | | UCEVLER MAH. IZMIR CAD. N0 20 | | | BURSA | | 16240 | TURKEY |
| TRIGO BRASIL - SERVICOS DE ANALISES | | AV. AMAZONAS 1354 | | | BETIM | | 32600-324 | BRAZIL |
| TRIGO BRASIL - SERVICOS DE ANALISES | | AVENIDA IPIRANGA 104 | | | SAO PAULO | | 01046-010 | BRAZIL |
| TRIGO BRASIL SERV. DE ANALISES TECNIC. | | RUA LUIZ GOMES 88, SALA C | | | GOIANA | PE | 55900-000 | BRAZIL |
| TRIGO COZUM SAN. VE TIC. A.S | | NISBETIYE MAH. AYDIN SK. BESIKTAS | | | ISTANBUL | | 34340 | TURKEY |
| TRIGO COZUM SANAYI VE TICARET A.S. | | NISBETIYE MAH. NO 4/2 | | | ISTANBUL | | | TURKEY |
| TRIGO FRANCE | | 4, AVENUE PABLO PICASSO | | | NANTERRE CEDEX | | 92024 | FRANCE |
| TRIGO GMBH & CO.KG | | ZUM PANREPEL 15 | | | BREMEN | | D-28307 | GERMANY |
| TRIGO GMBH&CO .KG | | KORNWESTHEIMER STRASSE 39 | | | KORNTAL - MUENCHINGEN | | 70825 | GERMANY |
| TRIGO GMBH&CO.KG | | Kornwestheimer Street 39 | | | Korntal-Munchingen | | 70825 | GERMANY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIGO MAROC FZ SARL | | FREEZONE OF TANGIER, LOCAL B1 | | | TANGER | | 90000 | MOROCCO |
| TRIGO QUALITY IBERICA SL | | TRAVESERA DE GRACIA 17 3 6 | | | BARCELONA | | 08021 | SPAIN |
| TRIGO QUALITY SOLUTIONS US INC | | 2430 EAST WALTON BLVD | | | AUBURN HILLA | MI | 48326 | |
| TRIGO QUALITY SOLUTIONS US INC. | | 2430 E WALTON BLVD | | | AUBURN HILLS | MI | 48326 | |
| TRILOGIQ METAL VE KIMYA URUNLERI | | ATAYOLU CAD. NO 5-6-7-8 | | | ISTANBUL | | 34956 | TURKEY |
| TRILOGIQ S.A. | | 5 rue Saint Simon - Parc dActivite | | | Saint-Ouen-LAumone | | 95310 | FRANCE |
| TRIMAQ SERVICOS DE USINAGEM LTDA | | R AUGUSTO COURBELLY 03 | | | RIBEIRAO PIRES | | 09434-640 | BRAZIL |
| TRINITY MFG S DE RL DE CV | | BLVD VITO ALESSIO ROBLES 207 INT 50 | | | ZONA INDUSTRIAL | | 25220 | MEXICO |
| TRIOSPUMA INDUSTRIA E COMERCIO LTDA | | AV JORGE ALFREDO CAMASMIE 280 | | | EMBU DAS ARTES | | 06816-050 | BRAZIL |
| TRIPEX SRO | | OPATOVSKA CESTA 14 | | | KOSICE | | 040 01 | SLOVAKIA |
| TRI-WALL POLSKA SP. Z O.O. | | OFIAR KATYNIA 5, KOPANKA | | | SKAWINA | | 32-050 | POLAND |
| TROFEUWEB SERVICOS E BRINDES LTDA | | RUA BELA VISTA 694 | | | SAO PAULO | SP | 04709-001 | BRAZIL |
| TROMA - MACH s.r.o. | | Jihlavska 26 | | | Zdar nad Sazavou | | 591 01 | CZECH REPUBLIC |
| TRUFORM MANUFACTURING LLC | | 100 TRUFORM WAY | | | DICKSON | TN | 37055 | |
| TRUFORM MANUFACTURING LLC | | 1034 CHURCHFIELD DRIVE | | | DICKSON | TN | 37055 | |
| TRUMPF MAQUINAS INDUSTRIA E COMERCIO LTD | | AVENIDA JURUA 150 | | | BARUERI | SP | 06455-010 | BRAZIL |
| TRUMPF S.R.L. | | VIA DEL COMMERCIO 6 | | | BUCCINASCO | | 20090 | ITALY |
| TRUMPF SLOVAKIA SRO | | GALGOVECKA 7 | | | KOSICE | | 040 11 | SLOVAKIA |
| TRYANON TECNOLOGIA E NEGOCIOS LTDA | | R CASTELO DO PIAUI 44 | | | BELO HORIZONTE | | 31980-560 | BRAZIL |
| TSC AMERICA INC | | 200 3040 SATURN STREET | | | BREA | CA | 92821 | |
| TSC AMERICA INC | | 3191 WESTTEMPLE | | | POMONA | CA | 91768 | |
| TSP SRL | | VIA DEL RISPARMO 6 | | | CASTELFRACO VENETO | | 31033 | ITALY |
| TSP TEXTURA S A | | R JOAO SANTANA LEITE 50 | | | SANTANA DE PARNAIBA | | 06501-238 | BRAZIL |
| TSS ITALY (TECHNICAL SEALING SYSTEM | | CORSO VITTIME DEL LAVORO 34 | | | NICHELINO | | 10042 | ITALY |
| TSS ITALY S.P.A. | | CORSO VITTIME DEL LAVORO 34 | | | NICHELINO | | 10042 | ITALY |
| TSS POLAND SP Z.O.O | | WIEJSKA 49 | | | CZELADZ | | 41-250 | POLAND |
| TSS TEKSPAN SEALING SYSTEM SPA | | STRADA ALBERASSA 75 | | | SANTENA | | 10026 | ITALY |
| Tsubakimoto Machinery Co. | | Kanden Fudousan Nishihonmachi Buillding 5F | 1-3-15 Awaza Nishiku | | Osaka | | 55000 | Japan |
| Tsuchiya Co., Ltd. | | 2-5-3 Daimon | Minato-ku | | Tokyo | | 1050012 | Japan |
| Tsuchiya Co., Ltd. | | 3-12-1 Hakataekihigashi | Hakata-ku | | Fukuoka-shi | Fukuoka | 8120013 | Japan |
| Tsukasa Rubber Electric Material Co., Ltd. | | 2-19-21 Tsukagoshi | | | Warabi-shi | Saitama | 3350002 | Japan |
| T-SYSTEMS INTERNATIONAL GMBH | | HAHNSTRASSE 43 D | | | FRANKFURT AM MAIN | | 60528 | GERMANY |
| T-SYSTEMS ITC IBERIA SAU | | SANCHO DE AVILA 110-130 | | | BARCELONA | | 08018 | SPAIN |
| TTB INDUSTRIA E COMERCIO DE PRODUTO | | AV PRESTES MAIA 230 | | | DIADEMA | | 09930-270 | BRAZIL |
| TTI | | GANGHOFERSTRASSE 34 | | | MAISACH-GERNLINDEN | | 82216 | GERMANY |
| TTI ELECTRONICS ASIA PTE LTD | | 3 Changi North Street 2 #, #04-01 Lo | | | SINGAPORE | | 498827 | SINGAPORE |
| TTI INC | | GANGHOFERSTRASSE 34 | | | MAISACH-GERNLINDEN | | 82116 | GERMANY |
| TTI INC | | GANGHOFER STRASSE 34 | | | MAISACH GERNLINDEN | | 82216 | GERMANY |
| TTI INC | | 2441 NORTHEAST PKWY | | | DENVER | IN | 46106 | |
| TTI INC | | 2441 NORTHEAST PARKWAY | | | FORT WORTH | TX | 76106-1816 | |
| TTI ITALY SRL | | C.DIR.MILANOFIORI STRADA 1PAL. E1 | | | ASSAGO | | 20090 | ITALY |
| T-TRADING S.R.O. | | Prikop 838/6 | | | Brno | | 60200 | CZECH REPUBLIC |
| Tube Forming Co., Ltd. | | 2-15-12 Fukuura | Kanagawa-ku | | Yokohama-shi | Kanagawa | 2360004 | Japan |
| Tubes International s.r.o. | | Bohuminska 172/151 | | | Ostrava | | 712 00 | CZECH REPUBLIC |
| TUBES INTERNATIONAL SP. Z O.O. | | UL.BYSTRA 15 A | | | POZNAN | | 61-366 | POLAND |
| TUBI GOMMA TORINO SPA | | S.S. 31 KM 39, 4 N.42 | | | MIRABELLO MONFERRATO | | 15040 | ITALY |
| TUBIFICIO DI TERNI S.R.L. | | VIALE BENEDETTO BRIN 218 | | | TERNI | | 05100 | ITALY |
| TUBOCERTO INDUSTRIA TREFILADOS LTDA | | AV OSAKA 25 | | | ARUJA | | 07400-000 | BRAZIL |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUBOPARTES CONFORMACAO DE METAIS LT | | AV BRASIL 3100 | | | RIO CLARO | | 13505-600 | BRAZIL |
| TUEV SUED AKADEMIE GMBH | | WESTENDSTRASSE 160 | | | MUENCHEN | | 80339 | GERMANY |
| TUGCELIK ALUMINYUM VE METAL | | EMEK MAH. NATO YOLU NO 282 | | | SANCAKTEPE | ISTANBUL | 34775 | TURKEY |
| TUNCA TEKNIK MAKINA SANAYI TICARET | | IHLAMUR CAD. NO 2 | | | BURSA | | 16140 | TURKEY |
| TUNESI ADRIANO & C. SAS | | VIA DOLOMITI 23/25 | | | CORBETTA | | 20011 | ITALY |
| TUNISIAN TELECOM ELECTRIC INTERNATI | | ZI EL AZIB, DELEGATION MENZEL DJEMI | | | BIZERTE | | 7026 | TUNISIA |
| TUNKERS DO BRASIL | | AVENIDA CASA GRANDE 850 | | | DIADEMA | | 09961-350 | BRAZIL |
| TUNKERS MASCHINENBAU GMBH | | AM ROSENKOTHEN | | | RATINGEN | | 40880 | GERMANY |
| TURCK BANNER SRL | | VIA S. DOMENICO 5 | | | BAREGGIO | | 20010 | ITALY |
| TURCK DO BRASIL AUTOMACAO LTDA. | | TURCK DO BRASI 42 | | | SAO PAULO | SP | 03358-040 | BRAZIL |
| Turck, s.r.o. | | Na Brne 2065 | | | Hradec Kralove 6 | | 500 06 | CZECH REPUBLIC |
| TURISMO PRAGA SA | | Rio Sena 102 | Colinas del Rio | | Aguascalientes | AGS | 20010 | MEXICO |
| TURK EGITIM VAKFI-BURSA SB. | | NALBANTOGLU MH. ATATURK CD. CATALOG | | | BURSA | | | TURKEY |
| TURK HENKEL KIMYA SANAYI TICARET A. | | BUYAKA IKI SITESI C BLOK KAT.10-14 | | | ISTANBUL | | 34771 | TURKEY |
| TURK STANDARDLARI ENSTITUSU | | NECATIBEY CAD NO 112 | | | BAKANLIKLAR | | 06100 | TURKEY |
| TURKAS OTOMOTIV YAN SANAYI | | ORKIDE CAD N 6 | | | BURSA | | 16135 | TURKEY |
| TURKCELL ILETISIM HIZMETLERI A.S. | | MESRUTIYET CAD. TURCELL PLAZA NO.15 | | | TEPEBASI/ISTANBUL | | 34430 | TURKEY |
| TURKIYE METAL SANAYI SENDIKASI | | MECIDIYEKOY YOLU NO 268 | | | ISTANBUL | | 34381 | TURKEY |
| TURKKEP KAYITLI ELEKTRONIK POSTA A. | | 19 MAYIS MAH. 19 MAYIS CADDESI | | | ISTANBUL | | | TURKEY |
| TURLOCK LLP | | 60 GRACECHURCH STREET | | | LONDON | | EC3V 0HR | UNITED KINGDOM |
| TUV AUSTRIA ITALIA S.P.A. | | VIA PAOLO BELIZZI 29/31/33 | | | PIACENZA | | 29122 | ITALY |
| TUV ITALIA S.R.L. | | VIALE FULVIO TESTI 280/6 | | | MILANO | | 20126 | ITALY |
| TUV RHEINLAND DE MEXICO SA DE CV | | SANTA FE 170 OFICINA 2410 | | | CIUDAD DE MEXICO | | 01210 | MEXICO |
| TUV RHEINLAND ITALIA S.R.L. | | VIA MATEI, 3 | | | POGLIANO MILANESE | | 20010 | ITALY |
| Tuv Rheinland Kraftfahrt GmbH | | Am Grauen Stein | | | Koln | | 51105 | GERMANY |
| TUV RHEINLAND OF NORTH AMERICA, INC | | 295 FOSTER ST. SUITE 100 | | | LITTLETON | MA | 01460 | |
| TUV Rheinland Polska Sp. z o.o. | | ul. Wolnosci 347 | | | Zabrze | | 41-800 | POLAND |
| TUV SUD Certification and Testing (China) Co., Ltd. Shanghai Branch | | Shanghai 3-13, No.151 Heng Tong Road | | | SHANGHAI | | | CHINA |
| TUXERA INC. | | ITALAHDENKATU 23 A | | | HELSINKI | | 00210 | FINLAND |
| TVA S.R.O. | | JANTAROVA 30 | | | KOSICE | | 040 01 | SLOVAKIA |
| TYCO ELECTRONICS | | GUSTAVO BAZ PRADA 2160 | | | TLALNEPANTLA | | 54070 | MEXICO |
| TYCO ELECTRONICS BRASIL LTDA | | RUA AMPERE 304 | | | BRAGANCA PAULISTA | | 12929 570 | BRAZIL |
| TYCO ELECTRONICS MEXICO S DE | | Av. Dr. Gustavo Baz Prada 216 Edif. 4 P.B. | Col. La Loma | | Tlalnepantla | Mexico | 54060 | MEXICO |
| TYROS LOADING SYSTEMS SK SRO | | STERUSKA CESTA 21 | | | VRBOVE | | 922 03 | SLOVAKIA |
| U.F.C. OTO. MAK.SAN.VE TIC.LTD.STI. | | BEYAZ CD. NO 4 | | | NILUEFER | BURSA | 16280 | TURKEY |
| U.S. PAINT CORPORATION | | 831 SOUTH 21ST STREET | | | ST. LOUIS | MO | 63103 | |
| UAB HELLA LITHUANIA | | ORO PARKO STR. 6 | | | KARMELAVA | | 54460 | LITHUANIA |
| UAB HELLA LITHUANIA | | ORO PARKO STR., KARMELAVA, KAUNAS 6 | | | KARMELAVA | | 54460 | LITHUANIA |
| UACJ Dongyangguang (Shaoguan) Aluminum Sales Co., Ltd. | | Room 1204, Block II, King Hongqiao International Center | No. 533 Loushanguan Road, Changning District | | Shanghai | | 512700 | CHINA |
| UACJ ELVAL HEAT EXCHANGER MATERIALS | | 5 PRINZENALLEE | | | DUSSELDORF | | 40549 | GERMANY |
| Ube Industries Machinery (Shanghai) Co., Ltd. | | China (Shanghai) Pilot Free Trade Zone | Pudong New Area | | Shanghai | | | CHINA |
| UBER DO BRASIL TECNOLOGIA LTDA | | AV DOMINGOS ODALIA 301, AN15, S1501 | | | SAO PAULO | | 06010-067 | BRAZIL |
| U-BLOX AG | | ZURCHERSTRASSE 68 | | | THALWIL | | 8800 | SWITZERLAND |
| UCHIDA KANZAI | | NOGUCHICHO218 | | | HAMAMATSU | | 430-0919 | JAPAN |
| UDIN S.L. | | BALMES 203 2O 1A | | | BARCELONA | | 08006 | SPAIN |
| Ueda Kikai Co., Ltd. | | 3-27-13 Kamiogi | Suginami-ku | | Tokyo | | 1670043 | Japan |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UICECI DI CARAZZA MARIOROBERTO & C. | | CORSO SAN MAURIZIO, 81 | | | TORINO | | 10124 | ITALY |
| UJU ELECTRONICS CO LTD | | CHOROK-RO 532BEON-GIL, YANGGAM-MYEO | | | YANGGAM-MYEON HWASEONG-SI | | 18626 | SOUTH KOREA |
| UJU ELECTRONICS CO., LTD | | 61, CHOROK-RO 532BEON-GIL, YANGG | | | HWASEONG-SI | | 18627 | SOUTH KOREA |
| UJU ELECTRONICS CO., LTD | | 61 CHOROK-RO 532BEON-GIL, YANG. MYEO | | | GYEONGGI-DO | | 18627 | SOUTH KOREA |
| UJU ELECTRONICS CO., LTD | | BEON-GIL YANGGAM MYEON532 | | | HWASEONG | | 18627 | SOUTH KOREA |
| UKIP MEDIA & EVENTS LTD | | CHURCH STREET | | | DORKING | | RH41DF | UNITED KINGDOM |
| UL, LLC | | 333 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062 | |
| ULBRICHTS GMBH | | KAUFING 34 | | | SCHWANENSTADT | | 4690 | AUSTRIA |
| ULMAN DICHTUNGSTECHNIK GMBH | | MAX-PLANCK-STRASSE 32 | | | GAERTRINGEN | | 71116 | GERMANY |
| ULTER SPORT SP. ZOO | | Ul. Wyzwolenia 24 | | | Wegierska Gorka | | 34-350 | POLAND |
| ULTIMAX EIRELI ME | | AVENIDA ERNESTO MATIOLLI 1025 | | | LAVRAS | | 37205-231 | BRAZIL |
| ULTINON MOTION GERMANY GMBH | | PHILIPSSTRASSE 8 | | | AACHEN | | 52068 | GERMANY |
| ULTINON MOTION POLAND SA | | UL. PARTYZANCKA 66/72 | | | PABIANICE | | 95-200 | POLAND |
| ULTINON MOTION TECHNOLOGY (HUBEI) | | PHILIPS ROAD, XINJIANGKOU TOWN, SON | | | SONGZI | | 434200 | CHINA |
| ULTRA COMERCIO DE METAIS LTDA | | AV ENGENHEIRO FRANCISCO JOSE LONGO 149 | | | SAO JOSE DOS CAMPOS | SP | 12245-000 | BRAZIL |
| ULTRAFIT MANUFACTURING INC | | 1840 COURTNEYPARK DRIVE EAST | | | MISSISSAUGA | ON | L5T 1W1 | CANADA |
| ULTRALIGHT AG | | GEWERBEWEG 29 | | | SCHAANWALD | | 9486 | LIECHTENSTEIN |
| ULTRASEAL DO BRASIL LTDA | | SIQUEIRA CAMPOS 1058 | | | SANTO ANDRE | | 09020-240 | BRAZIL |
| ULTRON ZAKLAD URZADZEN | | Olsztynska 66 | | | Dywity | | 11001 | POLAND |
| ULUS METAL POLSKA SPOLKA AKCYJNA | | Piekarnicza 6 | | | ZABRZE | | 41807 | POLAND |
| ULUS METAL SANAYI VE TICARET A.S. | | GEBZE ORGANIZE SANAYI BOLGESI 1000 | | | GEBZE/KOCAELI | | 41480 | TURKEY |
| ULVAC Oriental Testing Technology (Chengdu) Co., Ltd | | Baicao Road No. 89 | High-Tech Zone West | | Chengdu | Sichuan | | CHINA |
| UMA S.A.S. | | ROUTE DE RASSY | | | NEUILLY SAINT FRONT | | 02470 | FRANCE |
| UMANA BRASIL - ASSESSORIA E CONSULT | | R ARISTIDIS MUNIZ 70, SALA 1101 | | | RECIFE | | 51020-150 | BRAZIL |
| UMC Electronics Co., Ltd. | | 721 Kawarabuki | | | Ageo-shi | Saitama | 3620022 | Japan |
| Umemura Giken Co., Ltd. | | 2-1 Fukuya | Minato-ku | | Nagoya-shi | Aichi | 4550876 | Japan |
| UMICORE AUTOCAT USA INC. | | 2347 COMERCIAL DRIVE | | | AUBURN HILS | MI | 48326 | |
| UMICORE BRL LTDA | | AV SAO JERONIMO 5000 | | | AMERICANA | | 13470-310 | BRAZIL |
| UNERGY COMERCIO E SERVICOS LTDA | | R. POUSO ALEGRE 2138 | | | BELO HORIZONTE | MG | 31015-104 | BRAZIL |
| UNGER & CO. KG | | HOHE-FLUM-STRASSE 56 | | | SCHOPFHEIM | | 79650 | GERMANY |
| UNGRADY SRO | | AZOVSKA 1385/6 | | | KOSICE | | 040 12 | SLOVAKIA |
| UNIAO PARK PARTICIPACOES | | AVENIDA BRIGADEIRO FARIA LIMA 201 | | | SAO PAULO | SP | 05426-100 | BRAZIL |
| Unico Co., Ltd. | | Yotsuya Akebonobashi Bldg. 2-14 Sumiyoshicho | Shinjuku-ku | | Tokyo | | 1620065 | Japan |
| UNICOBA ENERGIA SA | | AVENIDA DOS OITIS 1720 | | | MANAUS | | 69075-842 | BRAZIL |
| Unicode MD s.r.o. | | Karlovo namesti 161 | | | Pelhrimov | | 393 01 | CZECH REPUBLIC |
| UNICORN BV | | WAARDERWEG 96A | | | BR HAARLEM | | 2031 NL | NETHERLANDS |
| UNIDAD MOVIL DE ATENCION MEDICA SA | | QUINTA AMALIA #107 | | | CD. JUAREZ | | 32400 | MEXICO |
| UNIDAWELD DARIUSZ SZOTA | | UL.TULIPANOW 21 | | | BEDZIN | | 42-500 | POLAND |
| UNIFLOOR KRZYSZTOF BAK | | UL. JANTAROWA 7 | | | BIELSKO-BIALA | | 43-382 | POLAND |
| UNIFOREX INTERNATIONAL S DE RL DE C | | RIO GUADALQUIVIR COL. DEL VALL 14A | | | SAN PEDRO GARZA GARCIA | | 66220 | MEXICO |
| UNIFRAX BRL LTDA | | AV INDEPENDENCIA 7033 | | | VINHEDO | | 13280-000 | BRAZIL |
| UNIFRAX EMISSION CONTROL | | UNIT 34, GREENFIELD BUSINESS PARK | | | HOLLYWELL FLINTSHIRE | | CH87HJ | UNITED KINGDOM |
| UNIFRAX EMISSION CONTROL EUROPE LIM | | GREENFIELD BUSINESS PARK UNIT 34 | | | GREENFIELD HOLYWELL | | CH8 7HJ | UNITED KINGDOM |
| UNIFRAX EMISSION CONTROL EUROPE LTD | | SN UNIT 34 GREENFIELD BUSINESS PARK | | | HOLYWELL | FLINTSHIRE | CH8 7HJ | UNITED KINGDOM |
| UNIFRAX I LLC | | PO BOX 64426 | | | BALTIMORE | MD | 21264-4426 | |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIFY COMMUNICATIONS AND COLLABORAT | | MIES-VAN-DER-ROHE-STR.6 | | | MUENCHEN | | 80807 | GERMANY |
| UNIFY COMMUNICATIONS SA | | CNEL INT A AVALOS - 2 PISO 2829 | | | BUENOS AIRES | | 1605 | ARGENTINA |
| UNIFY SOLUCOES EM TECN DA INF LTDA | | RUA CYRO CORREIA P 2400, B1/2 S 6A8 | | | CURITIBA | | 81460-050 | BRAZIL |
| UNIGEL PLASTS SA | | FAZ CAROBA S N | | | CANDEIAS | | 43805-190 | BRAZIL |
| UNIKA SERVICE SRL | | VIA LIGURIA 1 | | | SAONARA | | 35020 | ITALY |
| UNILABOR, S.L. | | CL CARRETERA DE VIC, 88 | | | MANRESA | | 08240 | SPAIN |
| UNI-MECC SRL | | CORSO IV NOVEMBRE 58 | | | CAFASSE | | 10070 | ITALY |
| UNIMED AMPARO COOP TRABALHO MED | | AV BERNARDINO DE CAMPOS 176 | | | AMPARO | | 13900-400 | BRAZIL |
| UNIMED AMPARO COOP TRABALHO MED | | AV DA SAUDADE 369 | | | AMPARO | | 13900-570 | BRAZIL |
| UNIMED BELO HORIZONTE COOPERATIVA D | | AV FRANCISCO SALES 1483 | | | BELO HORIZONTE | | 30150-221 | BRAZIL |
| UNIMED CAMPINAS COOPERATIVA DE TRAB | | AV BARAO DE ITAPURA 1123 | | | CAMPINAS | | 13020-901 | BRAZIL |
| UNIMED LAVRAS COOP TRABALHO MED | | R DESEMBARGADOR ALBERTO LUZ 211 | | | LAVRAS | | 37200-000 | BRAZIL |
| UNIMED RECIFE COOPERATIVA DE TRABA | | AV. LINS PETIT 140 | | | RECIFE | | 50070-230 | BRAZIL |
| UNIMED VARGINHA COOPERATIVA DE TRAB | | RUA THOMAZ SILVA 150 | | | VARGINHA | | 09380-120 | BRAZIL |
| UNIOOONTO CAMPINAS COOP ODONTL | | AV BRL 200 | | | CAMPINAS | | 13023-075 | BRAZIL |
| UNION DE COLONOS TRANSPORTISTAS DE | | RIO PAPALOAPAN 84A | | | COLINAS DE LAGO | | 54744 | MEXICO |
| UNION INDUST. CBA ADIC. FIC. | | ENTRE RIOS 161 | | | CORDOBA | | 5000 | ARGENTINA |
| UNION PATRONAL METALURGICA | | JOSE ANSELMO CLAVE | | | BARCELONA | | 08002 | SPAIN |
| UNION STAMPI SRL | | VIA UNGARESCA 10 | | | SAN QUIRINO | | 33080 | ITALY |
| UNIONPRINT SRL | | VIA PIEMONTE 26 | | | VIZZOLO P. | | 20070 | ITALY |
| UNIONREBIT I C ARTEF METAIS LTDA | | R ALAGOAS 130 | | | SAO CAETANO DO SUL | | 09521-050 | BRAZIL |
| UNIPEL INDUSTRIA E COMERCIO LTDA | | R GOVERNADOR VALADARES 366 | | | EXTREMA | | 37640-000 | BRAZIL |
| Unipres Corporation | | 3825 Shimotsuruma | | | Sagamihara-shi | Kanagawa | 2428550 | Japan |
| UNIPRES MEXICANA SA DE CV | | Av. Japon 128 | Parque Industrial San Francisco | | San Francisco de los Romo | AGS | 20304 | MEXICO |
| UNIPRES MEXICANA SA DE CV | | Av. Japon Numero 128 | | | San Francisco de los Romo | AGS | 20300 | MEXICO |
| UNIS GROUP REPARACAO ELETRONICA IND | | RUA DO POLYESTER 28 | | | AMERICANA | | 13474-764 | BRAZIL |
| Unisys Corporation Japan | | 1-1-1 Toyosu | Koto-ku | | Tokyo | | 1358560 | Japan |
| UNITECH MANUTENCAO E SERVICOS LTDA. | | ARTHUR CORRADI 177, SALA 1 | | | VILA DUSI | | 09725-240 | BRAZIL |
| UNITED INDUSTRIES | | 95 LAKEVIEW DR. | | | SELMER | TN | 38375 | |
| UNITED RADIO INC | | ENTERPRISE PARKWAY 5703 | | | NEW YORK | NY | 13057 | |
| UNITED RADIO INC. | | 5703 ENTERPRISE PARWAY | | | EAST SIRACUSE | NY | 13057 | |
| UNITED STATES TREASURY | | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| UNITEDRADIO, INC | | 5703 ENTERPRISE PARKWAY | | | EAST SYRACUSE | NY | 13057 | |
| Unitex Metal & Plastic Accessories (Zhejiang) Ltd | | 558, Jinxiu Dadao, Yaozhuang Town | | | JIASHAN | | 314100 | CHINA |
| UNIVER POLSKA SP. Z O.O. | | UL. K. OLSZEWSKIEGO 21E | | | KIELCE | | 25-663 | POLAND |
| Universal Co., Ltd. | | 2-1203-2 Yamanote | Meito-ku | | Nagoya-shi | Aichi | 4650011 | Japan |
| UNIVERSAL DPL WUHU INDUSTRIAL CO LT | | NO 8 (S) FENGMINGHU ROAD | | | WUHU CITY | | 241000 | CHINA |
| UNIVERSAL DPL WUHU INDUSTRIAL CO. | | 8 FENGMINGHU ROAD | | | WUHU CITY | | | CHINA |
| UNIVERSAL DPL WUHU INDUSTRIAL CO. | | NO.8 FENG MING HU SOUTH ROAD | | | WUHU | | 241006 | CHINA |
| UNIVERSAL GLOBAL TECHNOLOGY (KUNSHA | | BUILDING 4, NO.497 HUANGPU ROAD | | | QIANDENG TOWN | | 214343 | CHINA |
| UNIVER-SAL M. VIOLA I SPOLKA SJ | | UL.ZYWIECKA 158 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| UNIVERSAL SCIENTIFIC INDUSTRIAL | | PERIFERICO MANUEL GOMEZ MORIN 656 | | | COL JARDINES DE SANTA ISABEL | | 44300 | MEXICO |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL SCIENTIFIC INDUSTRIAL DE | | ANILLO PERIFERICO MANUEL GOMEZ 656 | | | GUADALAJARA | | 44300 | MEXICO |
| UNIVERSAL SCIENTIFIC INDUSTRIAL DE | | ANILLO PERIFIRICO MANUEL GOMEZ MORI | | | GUADALAJARA | | 44300 | MEXICO |
| UNIVERSAL SCIENTIFIC INDUSTRIAL DE | | ANILO PERIFERICO NORTE MANUEL G 656 | | | GUADALAJARA | | 44300 | MEXICO |
| UNIVERSIDAD NACIONAL DE CORDOBA | | General Jose Artigas 160, Piso 7 | | | Cordoba | Cordoba | 5000 | ARGENTINA |
| UNIVERSIDAD TECNOLOGICA NACIONAL | | Sarmiento 440 | | | Buenos Aires | CABA | 1041 | ARGENTINA |
| UNIVERSIDADE ESTADUAL CAMPINAS. | | R DA REITORIA S N | | | CAMPINAS | | 13083-872 | BRAZIL |
| UNIVERSITAT POLITECNICA DE | | JORDI GIRONA 31 | | | BARCELONA | | 08034 | SPAIN |
| UNIWELL ROHRSYSTEME GMBH & CO. KG | | SIEGELFELDER STRASSE 1 | | | EBERN | | 96106 | GERMANY |
| UNIXEL DIVISION INDUSTRIAL S | | Villa Madrid 149 | Villas del Pedregal | | San Luis Potosi | | 78218 | MEXICO |
| UNLU TEKNIK RULMAN TIC. SAN. A.S. | | UCEVLER MAH. IZMIR YOLU | | | BURSA | | 41420 | TURKEY |
| Unternehmensverband Sudwest E.V. | | Loffelstr. 22-24 | | | Stuttgart | | 70597 | GERMANY |
| UOP LLC | | 25 EAST ALGONQUIN ROAD | | | DES PLAINES | IL | 60017 | |
| UP DEJEUNER, S.R.O. | | TOMASIKOVA 16529/23/D | | | BRATISLAVA | | 82101 | SLOVAKIA |
| UPS DEUTSCHLAND INC & CO OHG | | GOERLITZER STR. 1 | | | NEUSS | | 41456 | GERMANY |
| UPS DO BRASIL REMESSAS EXPRESSAS LT | | AVENIDA VIRACOPOS 1 | | | CAMPINAS | | 13050-153 | BRAZIL |
| UpWare Sp. z o.o. | | ZWIRKI I WIGURY 16A | | | WARSZAWA | | 02-092 | POLAND |
| UR TEAM S.R.L. | | VIA SANTANTONIO DA PADOVA 1 | | | TORINO | | 10121 | ITALY |
| URAL MAKSAN MAK.INS.SAN.TIC.LTD.STI | | ABDIBEY MAH. ABDIBEY CAD. NO 99/A | | | SAKARYA | | 54060 | TURKEY |
| Urzad Dozoru Technicznego | | Szczesliwicka 34 | | | Warszawa | | 02353 | POLAND |
| URZAD DOZORU TECHNICZNEGO | | UL.SZCZESLIWICKA34 | | | WARSZAWA | | 02-353 | POLAND |
| US CARGO SEAL DE MEXICO S DE RL DE | | CALLE MIGUEL HIDALGOY COSTILLA 418 | | | CD JUAREZ | | 32330 | MEXICO |
| US DEPARTMENT OF AGRICULTURE APHIS WILDLIFE SERVICES. | | 537 MYATT DRIVE | | | MADISON | TN | 37115 | |
| US FARATHANE | | 2700 HIGH MEADOW CIRCLE | | | AUBURN HILLS | MI | 48326 | |
| US FARATHANE SA DE CV | | CARRETERA A HUINALA KM 1.5 | | | COL EL MILAGRO | | 66634 | MEXICO |
| US PEST PROTECTION | | 604 W IRIS DR | | | NASHVILLE | TN | 37204 | |
| US UNION TOOL INC | | 1260 FEE ANA STREET | | | ANAHEIM | CA | 92807 | |
| USB IMPLEMENTERS FORUM INC. | | 3855 SW 153RD DRIVE | | | BEAVERTON | OR | 97006 | |
| USECAR LOCADORA DE VEICULOS S/A | | USECAR LOCADORA DE VEICULOS S/A 520 | | | BELO HORIZONTE | | 30330-000 | BRAZIL |
| U-Shin Ltd. Third Sales Department | | 2-340-1 Sakuragicho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| USIDUR I C LTDA | | R VARGEM GRANDE DO SUL 439 | | | CAMPINAS | | 13040-072 | BRAZIL |
| USINAGEM E FABRICACAO INDUSTRIAL LTDA | | RUA ITAITUBA 450C | | | JABOATAO DOS GUARARAPES | PE | 54340-060 | BRAZIL |
| USINAR METALURGICA NORDESTE LTDA. | | SANTA RITA DE CASSIA 10B | | | IGARASSU | | 53625-840 | BRAZIL |
| USINAS SIDERURGICAS DE MINAS | | RODOVIA DOM DOMEICO RANGONI 1 | | | CUBATAO | | 11573-900 | BRAZIL |
| USINAS SIDERURGICAS MINAS GERAIS | | AV PEDRO LINHARES GOMES 5431 | | | IPATINGA | | 35160-900 | BRAZIL |
| USITRONICS USINAGEM LTDA | | RUA OROZIMBO MACHADO 505 | | | AMERICANA | | 13473-260 | BRAZIL |
| USMEX DE JUAREZ SA DE CV | | AV RAFAEL PEREZ SERNA 590 | | | JUAREZ | | 32320 | MEXICO |
| Usui Kokusai Sangyo Co., Ltd. | | 131-2 Nagasawa | | | Shizuoka | | 4110905 | Japan |
| Usui Seisakusho Co., Ltd. | | 3-1 Shoin | Shimizu-cho, Suntou-gun | | Toyama | | 9300357 | Japan |
| Usuki Unso Co., Ltd. | | 1766-1 Oaza Fukura | Kamiichi-machi, Nakaniikawa-gun | | Usuki-shi | Oita | 8750053 | Japan |
| UTAC | | AUTODROME DE LINAS MONTLHERY - BP 2 | | | MONTLHERY CEDEX | | 91311 | FRANCE |
| UTAC CERAM | | Montlhery Autodrome de Linas BP 202 | | | MONTLHERY | | 91311 | FRANCE |
| UTAC ITALY S.R.L. | | VIA RUGABELLA 1 | | | MILANO | | 20122 | ITALY |
| UTAC SOCIETE PAR ACTIONS SIMPLIFIE | | BP20212 AUTODROME DE LINAS-MONTLHE | | | MONTLHERY CEDEX | | 91311 | FRANCE |
| UTENSIL LINE SRL | | VIA ACQUI, 65/A | | | RIVOLI | | 10098 | ITALY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTIL BAGES, S.L. | | VILADORDIS, 101 | | | MANRESA | | 08240 | SPAIN |
| UTIL INDUSTRIES S.P.A. | | VIA GIOVANNI XXIII 10 | | | VILLANOVA DASTI | | 14019 | ITALY |
| UTIL INDUSTRIES SPA | | VIA GIOVANNI XXIII, 10-14019 | | | VILLANOVA DASTI | | 14019 | ITALY |
| UTILIZACION VEHICULAR AL | | Blvd. Torreon Matamoros Oriente 6550 | Parque Industrial Oriente | | Torreon | Coahuila | 27200 | MEXICO |
| UTILPROJECT AUTOMATION SL | | C/ TARRAGONA, 16 | | | ARTES | | 08271 | SPAIN |
| Uto Japan Co., Ltd. | | 2-4-10 Higashirokugo | Ota-ku | | Tokyo | | 1440046 | Japan |
| UVECO GmbH | | BRUCKMUHLER STR. 27 | | | BRUCKMUHL | | D-83052 | GERMANY |
| UVET GLOBAL BUSINESSTRAVEL S.P.A. | | BASTIONI DI PORTA VOLTA, 10 | | | MILANO | | 20121 | ITALY |
| UVEX ARBEITSSCHUTZ GMBH | | WUERZBURGER STR. 181-189 | | | FUERTH | | 90766 | GERMANY |
| UYS ULUDAG IS GUVENLIGI SAN.TIC.LTD | | UCEVLER MH. NILUFER TICARET MERK. | | | BURSA | | 16270 | TURKEY |
| UZAN ELEKTRIK MAK. OTOM.SAN.TIC.LTD | | GEYVELI CAD. CALI/BURSA | | | BURSA | | 16140 | TURKEY |
| UZAY GIDA PASTA SEKERLEME TIC. VE S | | NILUFERKOY MAH. NILUFER HATUN CAD. | | | BURSA | | | TURKEY |
| UZER REKLAM MATBAA HIZM. ITH. IHR. | | ODUNLUK MAH. NO 7/52 | | | BURSA | | | TURKEY |
| UZMANLAR KALIBRASYON SERV.SAN.TIC.L | | ALTINSEHIR MAH. NO 11/A | | | BURSA | | 16130 | TURKEY |
| V A RODRIGUES ALVES SERV E TRANSP-E | | ROD ENGENHEIRO FABI 257, N 257/277 | | | CACHOEIRO DE ITAPEMIRIM | | 29313-656 | BRAZIL |
| V. ALEXANDER & CO. INC. | | 51 GERMANTOWN COURT SUITE 300 | | | MEMPHIS | TN | 38018 | |
| V. ALEXANDER AND CO. INC. | ATTN IMPORT ACCOUNTING | P.O. BOX 30250 | | | MEMPHIS | TN | 38130 | |
| V.G.V. SRL | | VIA ISORELLA, 49/51 | | | CALVISANO BRESCIANO | | 25012 | ITALY |
| VACO SP. ZOO | | UL. DABROWSKIEGO 44 | | | WROCLAW | | 50-457 | POLAND |
| VACUNAR S.A. | | BESARES 4693 | | | CABA | | 1430 | ARGENTINA |
| VACUUM ENG. SERVICES LTD. | | St. Modwen Road | | | Stretford | Manchester | M32 0ZE | UNITED KINGDOM |
| VACUUM PROCESS MATERIAL DE MEXICO | | CALLE DESIERTO DE SAHARA 5609 | | | COL DUNAS | | 32585 | MEXICO |
| VACUUM PROCESS MATERIAL LLC | | 6090 SURETY DRIVE SUITE 110-D | | | EL PASO | TX | 79905 | |
| VACUUM PROCESS MATERIALS LLC | | 6090 SURETY DRIVE, SUITE 110-D | | | EL PASO | TX | 79905 | |
| VAGAS TECNOLOGIA DE SOFTWARE LTDA | | R IRMA GABRIELA 51, SALA 509 | | | SAO PAULO | | 04571-130 | BRAZIL |
| VAGNER DEFENDI E C A EPP | | R LUIS POSSOLINI S N | | | AMPARO | | 13908-010 | BRAZIL |
| VAK-POL GAZ SP.Z O.O. | | UL. CZEREMCHOWA 21 | | | WROCLAW | | 53-009 | POLAND |
| VAKUUM BOHEMIA s.r.o. | | Lidicka Kolonie 47 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| VALDECIR JOSE TOMASSON COMERCIO DE | | RUA CISPLATINA 929 | | | SANTO ANDRE | | 09121-430 | BRAZIL |
| VALE SRL | | VIA PIAVE 10 | | | LUSCIANO | | 81030 | ITALY |
| VALENTINA MOVEIS CORPORATIVOS - EPP | | RUA AURELIA 126 | | | SAO CAETANO DO SUL | SP | 09551-340 | BRAZIL |
| Valeo Comfort and Driving Assistance Systems (Guangzhou) Co., Ltd. | | No. 101, No. 1 Gaoxin Road, Automobile City | | | Guangzhou | Guangdong | | CHINA |
| VALEO ESPANA SAU | | C/LINARES 15 | | | MARTOS | | 23600 | SPAIN |
| Valeo Japan Co., Ltd. | | 39 Higashibara, Chiyo | | | Kumagaya-shi | Saitama | 3600193 | Japan |
| Valeo Japan Co., Ltd. | | 5-28-6 Omorinishi | Ota-ku | | Tokyo | | 1438521 | Japan |
| VALEO NORTH AMERICA (RIO BRAVO) | | 150 STEPHENSON HWY | | | TROY | MI | 48083 | |
| VALEO NORTH AMERICA INC | | 150 STEPHENSON HWY | | | TROY | MI | 48083 | |
| Valeo Vision Maroc | | Zone Franche dexportation | ilot 186 Commune Jouamaa | | TANGER | | | MOROCCO |
| VALFSAN DIS TICARET LIMITED SIRKETI | | 112/2. K.1. AYDINLI TUZLA | | | ISTANBUL | | 34957 | TURKEY |
| VALFSAN DIS TICARET LIMITED SIRKETI | | ISTANBUL END. VE TICARET | | | ISTANBUL | | 34957 | TURKEY |
| VALFSAN DIS TICARET LTD STI | | Endustri ve Ticaret Serbest Bolgesi | | | Istanbul | | 34957 | TURKEY |
| VALFSAN DIS TICARET LTD. STI. | | ISTANBUL ENDUSTRI VE TICARET 34340 | | | ISTANBUL | | 34957 | TURKEY |
| VALKO & VOLNYI, S. R. O. | | PORUBSKEHO 2 | | | BRATISLAVA | | 811 06 | SLOVAKIA |
| VALLES COLORS 2004 S.L. | | AV OLIMPIADES, NUM. 73 PUERTA B | | | RUBI | BARCELONA | 08191 | SPAIN |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLOUREC TUBOS INDUSTRIAIS LTDA. | | RUA MAJESTIC 196, PISO SUP | | | GUARULHOS | | 07221-060 | BRAZIL |
| VALMAN VALE MANGUEIRA IND E COM LTD | | AVENIDA WERNER SONNENFELD 234 | | | TREMEMBE | | 12122-720 | BRAZIL |
| VALMAR IND. E CM. DE SERV. E USIN.L | | RUA GUARANI 1128 | | | DIADEMA | | 09991-060 | BRAZIL |
| VALOR HONG KONG CO LTD | | 8 3905 TWO EXCHANGE SQUARE | | | CONNAUGHT PLACE CENTRAL HK | | 999077 | CHINA |
| VALOR HONG KONG COMPANY | | 3905 Two Exchange Square, 8 Connaught Place | | | Central Hong Kong | Hong Kong | 201619 | CHINA |
| VALOR HONG KONG COMPANY LTD | | 190 HAWKINS DRIVE | | | SHELBYVILLE | TN | 37160 | |
| Valqua Ltd. | | 2-1-1 Osaki | Shinagawa-ku | | Tokyo | | 1416024 | Japan |
| VALTELLINA SPA. | | VIA BUONARROTI, 34 | | | GORLE | | 24020 | ITALY |
| VALVULAS CONTROLES Y SERVICIOS | | Calle 1821 No. 101-A | Jardines Casa Nueva | | Aguascalientes | AGS | 20298 | MEXICO |
| Vantec Co., Ltd. | | Yokohama Hanasaki Bldg., 6-145 Hanasakicho | Nishi-ku | | Yokohama-shi | Kanagawa | 2200022 | Japan |
| VANZETTO GIANFRANCO SRLS | | VIA PIALOI 35 | | | MARCON | | 30020 | ITALY |
| VAR INDUSTRIES S.R.L. | | VIA DERNA 26 | | | MILANO | | 20132 | ITALY |
| VAR INDUSTRIES SRL | | VIA GAETANO SBODIO 2 | | | MILANO | | 20134 | ITALY |
| VARF YUKSEKTE CALISMA COZUMLERI ANO | | Yigitler Mh. B21 Sk. Sanayi Sitesi | | | Bursa | | 16300 | TURKEY |
| VARIANCE TECHNOLOGIES SAS | | ROUTE DU POIRE-SUR-VIE | | | AIZENAY | | 85190 | FRANCE |
| VARINELLI SRL | | VIA DEL BRUNO 46 | | | ARCORE | | 20043 | ITALY |
| VARITRONIX LIMITED | | U. A-F, 35/F LEGEND TOWER | | | KWUN TONG | KOWLOON | | HONG KONG |
| VARITRONIX LTD | | 7 SHING YIP STREET | | | KWUN TONG | | | HONG KONG |
| VARITRONIX LTD | | S/N 22 CHUN CHEONG STREET TKO IND E | | | TSEUNG KWAN O | | 99999 | HONG KONG |
| VASSARI METALURGICA LTDA | | AV LIDER 150 | | | SAO PAULO | | 03586-000 | BRAZIL |
| VASTA SRL | | VIA ANNA KULISCIOFF 7 | | | MILANO | | 20152 | ITALY |
| VAT COMPLIANCE EUROPE LIMITED | | FIRST FLOOR, OMNI HOUSE, 252 BELSI | | | LONDON | | NW6 4BT | UNITED KINGDOM |
| VAZ & CIA SERVICOS EIRELI | | RUA TEODOMIRA ODETE DA SILVA 578 | | | BETIM | | 32604-072 | BRAZIL |
| VAZ DE LIMA ENGENHARIA LTDA | | RUA DOUTOR EDINEY CORDENONSI 242 | | | AMERICANA | | 13468-864 | BRAZIL |
| VC AUTOMACAO COMERCIO E SERVICOS | | AV DOUTOR ANGELO SIMOES 78 | | | CAMPINAS | SP | 13041-455 | BRAZIL |
| VCI BRASIL INDUSTRIA E COMERCIO DE | | RDV MAL RONDON SN | | | BAURU | | 17053-460 | BRAZIL |
| VDA QMC QUALITATS MANAGEMENT CENTER | | BEHRENSTRASSE 35 | | | BERLIN | | 10117 | GERMANY |
| VDE VERLAG GMBH | | BISMARCKSTR. 33 | | | BERLIN | | 10625 | GERMANY |
| VE.CA AUTOMATION S.R.L. | | VIA DONATO CAROPRESE, 14/16 | | | FOGGIA | | 71122 | ITALY |
| VEBRO S.R.L. | | VIA REGIONE TARIO, 9 | | | ANDEZENO | | 10020 | ITALY |
| VECOFLOW LTDA | | R UIRAPURU 377 | | | CAMPINAS | | 13061-333 | BRAZIL |
| VECTOR AUSTRIA GMBH | | MILLENIUM TOWER ETAGE 41 | | | WIEN | | 1200 | AUSTRIA |
| VECTOR INFORMATIK GMBH | | INGERSHEIMER 24 | | | STUTTGART | | 70499 | GERMANY |
| VECTOR ITALIA SRL | | CORSO SEMPIONE 68 | | | MILANO | | 20154 | ITALY |
| Vector Japan Corporation | | Tennozu Yusen Bldg. 2-2-20 Higashishinagawa | Shinagawa-ku | | Tokyo | | 1400002 | Japan |
| VECTOR PHU SP. Z O.O. | | UL. BIELSKA 29 | | | KATOWICE | | 40-749 | POLAND |
| VEDETTA 2 MONDIALPOL S.P.A. | | VIA SCALABRINI 76 | | | COMO | | 22100 | ITALY |
| VEF AMBIENTAL S.A.S. | | Los Quebrachos 1999 | | | Villa Allende | Cordoba | 5151 | ARGENTINA |
| VEGUM A.S. | | GUMARENSKA 337 | | | DOINE VESTENICE | | 972 23 | SLOVAKIA |
| VEGUM A.S. | | GUMARENSKA 337 | | | DOLNE VESTENICE | | 972 23 | SLOVAKIA |
| VEGUM AS | | GURNARENSKA 337 | | | DOLNE VESTENICE | | 972 23 | SLOVAKIA |
| VEHICLE ENGINEERING AND DESIGN SRL | | VIA G. OBERDAN, 5 | | | BRESCIA | | 25128 | ITALY |
| VEHICLE SAFETY CERTIFICATION | | NO.2, LUNUNG, N.2ND RD | LU-KANG TOWN | | CHANGHWA HSIEN | | | TAIWAN |
| VEHICLE SAFETY CERTIFICATION CENTER | | N. 2, LUNKUNG N.2 RD, LU-KANG TOWN | | | CHANGHWA HSIEN | | 50544 | TAIWAN |
| VEHICLE SAFETY CERTIFICATION CENTER | | N.2 RD. NO.2 LUNKUNG | LU KANG TOWN | | CHANGHWA HSIEN | | | TAIWAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEHICLE SAFETY CERTIFICATION CENTER | | NO.2 LUNKUNG. N2 RD LU-KANG TOWN | | | CHANGHWA HSIEN | | 50544 | TAIWAN |
| VELMOLD PLASTICS (P) LTD. | | FCA3807 (A- SGM NAGAR NH-3 RAJA CHOW | | | FARIDABAD | | 121001 | INDIA |
| VEM SOLUTIONS S.P.A. | | VIA AOSTA 20/22/24 | | | VENARIA | | 10078 | ITALY |
| VEMA | | ALTLACHEN 3 | | | KRAUCHENWIES | | 72505 | GERMANY |
| VEMA GMBH | | ALTLACHEN 3 | | | KRAUCHENWIES | | 72505 | GERMANY |
| VEMA GMBH | | WALDER STRASSE 18 | | | KRAUCHENWIES-GOGGINGEN | | 72505 | GERMANY |
| VENES ELEKTRIK VE KABLO SIS. SAN. | | CALI MAH. SARIYERLER CAD. NO 44/1 | | | BURSA | | 16159 | TURKEY |
| VENTANA SERRA BRL AGENC CARGAS LTDA | | PC DA REPUBLICA 87 | | | SANTOS | | 11013-010 | BRAZIL |
| VENTANA SERRA BRL CARGAS LTDA | | AV CRISTOVAO COLOMBO 485 | | | BELO HORIZONTE | | 30140-140 | BRAZIL |
| VENTANA SERRA DO BR AGENCIAMENTO DE | | AV MONTEIRO LOBATO 4550 | | | GUARULHOS | | 07180-000 | BRAZIL |
| VENTANA SERRA DO BRASIL AGENCIAMENT | | AV DOMINGOS FERREIRA 4060 | | | RECIFE | | 51011-050 | BRAZIL |
| VENTANA SERRA DO BRASIL AGENCIAMENT | | R TEONILIO NIQUINI 580 | | | BETIM | | 32669-700 | BRAZIL |
| VENTANA SERRA S.A. DE C.V. (SIN RET | | CHIMALHUACAN 88 | | | COL. PENON DE LOS BANOS | | 15520 | MEXICO |
| VENTANA SERRA S.P.A. | | TANGENZIALE SUD TORINO KM | | | RIVALTA DI TORINO | TO | 10040 | ITALY |
| VENTANA SERRA SPA | | TANG.SUD DI TORINO KM.20+500 | | | RIVALTA DI TORINO | TO | 10040 | ITALY |
| VENTANA SERRA, S.A. DE C.V. (P IMPU | | AV. INSURGENTES SUR, PISO 5 IN 2453 | | | CDMX | | 01090 | MEXICO |
| VENTILACION Y FILTRACION S.L.U. | | C/ DE LA TERRA, No 36 | | | TERRASSA | | 08227 | SPAIN |
| VENTURADO E CIA LTDA | | AV MINAS GERAIS 321 | | | VARGINHA | | 37062-190 | BRAZIL |
| VENTURE EXPRESS INC | | 131 INDUSTRIAL BOULEVARD | | | LAVERGNE | TN | 37086 | |
| VENTURI AUTOSPURGHI SRL | | VIA A ZANINI 2-4 | | | ANZOLA DELLEMILIA | | 40011 | ITALY |
| VENTZKI GMBH | | STUTTGARTER STRASSE 122 | | | EISLINGEN | | 73054 | GERMANY |
| VEOLIA EAU | | TSA70020 | | | PARIS CEDEX 08 | | 75804 | FRANCE |
| VEPROMET DE RAMON D.CRUZ S.R.L | | AV.MADRID 2288 | | | CORDOBA | | X5014HYR | ARGENTINA |
| VERBAND DER AUTOMOBILINDUSTRIE E.V. | | BEHRENSTR. 35 | | | BERLIN | | 10117 | GERMANY |
| VERCELLI TECNO SNC DI VERCELLI EZIO | | CORSO BERNARDINO TELESIO 82/3 | | | TORINO | | 10146 | ITALY |
| VERIZON | | 1095 AVENUE OF THE AMERICAS, 8TH FL | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | | 11 WARDS LANE | | | MENANDES | NY | 12204-2103 | |
| VERLAN S.A. | | BILBAO 169 | | | BARCELONA | | 08018 | SPAIN |
| VERSATILIDAD INDUSTRIAL DE SALTILLO | | BLVD. VITO ALESSIO ROBLES 5830 | | | COL. ASTURIAS | | 25107 | MEXICO |
| VERSATILIDAD INDUSTRIAL DE SALTILLO | | BLVD. VITO ALESSIO ROBLES CARR 5830 | | | SALTILLO | | 25107 | MEXICO |
| VERTIV GUC SISTEMLERI LTD. STI. | | SERIFALI MAH. TURCAN CAD. NO 60 | | | ISTANBUL | | 34870 | TURKEY |
| VERZOLLA SRL | | VIA BREMBO 13/15 | | | MONZA | | 20900 | ITALY |
| VESTIDURAS UNIVERSALES - | | 341 BULLIS STREET | | | EAGLE PASS | TX | 78852 | |
| VESUVIO ARTEFATOS DE BORRACHA LTDA | | RUA JOSE CLEMENTE PEREIRA 79 | | | DIADEMA | | 09961-050 | BRAZIL |
| VETOR HSE CONSULTORIA E ASSESSORIA | | JOSE JACOBSEN 141 | | | AMPARO | | 13908-030 | BRAZIL |
| VETURILO SA | | CL MESTRE JOAN CORRALES 14-16 | | | ESPLUGUES DE LLOBREGAT | | 08950 | SPAIN |
| VF MOV ESCRIT LTDA | | AV FCO PRESTES MAIA 905 | | | AMPARO | | 13900-020 | BRAZIL |
| VG CONSULTORIA ONLINE LTDA | | RUA GENERAL DIONISIO CE 315, SALA 1 | | | BELO HORIZONTE | | 30441-063 | BRAZIL |
| VHF RADIO COMUNICACOES COMERCIAL LTDA - | | SOLIDONIO LEITE 787 | | | SAO PAULO | SP | 03275-000 | BRAZIL |
| VHM HOTEL MANAGEMENT SP. Z O.O. | | MANGALIA 1A | | | WARSZAWA | | 02-758 | POLAND |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIA BRASIL INDUSTRIA E COMERCIO DE | | RUA CARACAXA 30 | | | SAO PAULO | | 02254-010 | BRAZIL |
| VIA LICENSING CORPORATION | | 1275 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| VIAMAR VEICULOS PECAS E SERVICOS LT | | AV. PEREIRA BARRETO 1380 | | | SAO BERNARDO DO CAMPO | | 09751-000 | BRAZIL |
| VIANELO CENTRO AUTOMOTIVO LTDA | | AV. JOVIANO ALVIM 260/270 | | | ATIBAIA | | 12942-613 | BRAZIL |
| VIBRA ENERGIA S.A | | AVENIDA JOAQUIM MIGUEL COUTO 1985 | | | CUBATAO | | 11510-010 | BRAZIL |
| VIBRA ENERGIA S.A | | RODOVIA SP 332 SN | | | PAULINIA | | 13140-000 | BRAZIL |
| VIBRACOUSTIC POLSKA SP. ZOO | | KOMORNIKI UL POLNA 7 | | | SRODA SLASKA | | 55-300 | POLAND |
| VIBRACOUSTIC POLSKA SP. ZOO | | UL. POLNA 7, KOMORNIKI | | | SRODA SLASKA | | 55-300 | POLAND |
| VIBRACOUSTIC ROMANIA SRL | | HENRI COANDA STREET 3 | | | DEJ | | 405200 | ROMANIA |
| VIBRACOUSTIC SOUTH AMERICA LTDA | | AVENIDA ARCENIO RIEMMA 1415 | | | TAUBATE | | 12072-250 | BRAZIL |
| VIBRACOUSTIC SPAIN S.A.U | | C/ LOPEZ BRAVO 35 200 | | | BURGOS | | 09001 | SPAIN |
| VICO ETICHETTE DI BONACCORSO FABRIZ | | VIA R.COLPI, 14 | | | LIMENA | | 35010 | ITALY |
| VICTORA AUTO PRIVATE LIMITED | | PLOT NO.42, 7TH AND 8TH FLOOR, SECT | | | HARYANA | | 121001 | INDIA |
| VICTORA AUTO PVT. LTD. | | PLOT NO.42 SECTOR 20A NEAR ICAI BHA | | | FARIDABAD | | 121001 | INDIA |
| VICTORA AUTO PVT. LTD. | | 400 S AIRPORT RD | | | SEYMOUR | IN | 47274 | |
| VICTORY GIANT TECHNOLOGY | | Hangcheng Science and Technology | Danshui Town, Huiyang District | | Huizhou | Guangdong | 516211 | CHINA |
| VICTORY GIANT TECHNOLOGY | | Hangcheng Science and Technology Park, Xinqiao Village | Danshui Town | | Huizhou | Guangdong | 516211 | CHINA |
| VICTORY GIANT TECHNOLOGY (HUI ZHOU) | | 4 HANGCHENG TECHNOLOGY PARK | | | HUIZHOU | | 516211 | CHINA |
| VICTORY GIANT TECHNOLOGY (HUI ZHOU) | | HANGCHENG SCIENCE AND TECHNOLOGY PA | | | HUIZHOU | | 516211 | CHINA |
| VICTORY GIANT TECHNOLOGY (HUI ZHOU) | | HANGCHENG SCIENCE&TECHNOLOGY PARK | | | HUIZHOU | | 516211 | CHINA |
| VIDEOJET DO BRASIL COM DE EQUIPAMEN | | RUA JOSEPHA GOMES DE SOUZA 85 | | | EXTREMA | | 37640-000 | BRAZIL |
| VID-SA VISA SANAYI VE TICARET A.S. | | RAMAZANOGLU MAH.KAYNARCA CAD NO 62 | | | ISTANBUL | | 34906 | TURKEY |
| VIEWEG GMBH | | GEWERBEPARK 13 | | | KRANZBERG | | 85402 | GERMANY |
| VIGEL SPA | | VIA MAPPANO 15/A | | | BORGARO TORINESE | TO | 10071 | ITALY |
| VIGO MOTORS LTDA | | RUA FORTE DO RIO BRANCO 385 | | | SAO PAULO | | 08340-140 | BRAZIL |
| VIGO SP. Z O.O. | | UL. RELAKSOWA 15 | | | BIELSKO-BIALA | | 43-300 | POLAND |
| VIKING TECH CORPORATION | | 70 GUANGFU N ROAD | | | HSINCHU | | 303 | TAIWAN |
| VIKING TECH CORPORATION | | 70 GUANGFU N. RD., HUKOU TOWNSHIP | | | HSINCHU | | 303 | TAIWAN |
| VIKING TECH CORPORATION | | No. 70, Guangfu N. Rd., Hukou Town | | | Hukou | | 303 | TAIWAN |
| VIKING TECH CORPORATION | | NO.70 GUANGFU N.RD., HUKOU TOWNSH | | | HUSINCHU COUNTY | | 303 | TAIWAN |
| VIKING TECH CORPORATION | | NO.70 GUANGFU N.RD | | | HUKOU TOWNSHIP | | 303 | TAIWAN |
| VIKING TECH CORPORATION | | No. 70 Guangfu N. Rd. | Hukou Township | | Hsinchu County | | 30351 | TAIWAN |
| VIMADES SRL | | Olga Cossettini 1031 | | | Buenos Aires | CABA | 1107 | ARGENTINA |
| VIMI FASTENERS SPA | | VIA LABRIOLA 19 | | | NOVELARA RE | | 99999 | ITALY |
| VIMI FASTENERS SPA | | VIA LABRIOLA 19 | | | NOVELLARA | | 42017 | ITALY |
| VIMI FASTENERS SPA | | VIA LABRIOLA N.19 | | | NOVELLARA | | 42017 | ITALY |
| VIMOS TECHNOLOGIES GMBH | | MEHLBEERENSTRASSE 4 | | | TAUFKIRCHEN | | 82024 | GERMANY |
| VINCA SERVICIO TECNICO, S.L. | | CALLE TECNICA 39 | | | SANT ANDREU DE LA BARCA | BARCELONA | 08740 | SPAIN |
| VINMAR PLASTICHEM S DE RL DE CV | | BLVD MANUEL AVILA CAMACHO 685 1A | | | COL FRACC INDUSTRIAL ALCE BLANCO | | 53350 | MEXICO |
| VINTAGE LOGISTICS, INC. | | 4209 PANAMERICANO BLVD | | | LAREDO | TX | 78045 | |
| VIPCOM COML LTDA | | R CONSELHEIRO LAFAIETE 754 | | | BELO HORIZONTE | | 31030-010 | BRAZIL |
| VISCOTEC PUMPEN-U.DOSIERTECHNIK GMB | | AMPERSTRASSE 13 | | | TOENING | | 84513 | GERMANY |
| VISHAY AMERICAN INC | | SN ONE GREENWICH PLACE | | | SHELTON | CT | 06484 | |
| VISHAY AMERICAS INC | | ONE GREENWICH PLACE | | | PITTSBURGH | CT | 06484 | |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISHAY AMERICAS INC. | | ONE GREENWICH PLACE | | | SHELTON | CT | 06484 | |
| VISHAY EUROPE SALES GMBH | | DE FELIX ZANDMAN PLATZ 1 | | | SELB | | 95100 | GERMANY |
| VISHAY EUROPE SALES GMBH | | DR. FELIX ZANDMAN PLATZ 1 | | | SELB | | 95100 | GERMANY |
| VISONE TECNOLOGIE S.A.S.DI VISONE I | | VIALE UNGARETTI, 7 | | | CERCOLA | | 80040 | ITALY |
| VISTA TURIZM VE SEYAHAT A.S. | | VISTA PLASA NO 83/A KAT 6-7 | | | ISTANBUL | | 34433 | TURKEY |
| VISTEON ELECTRONICS TUNISIA | | Technopole de Borj Cedria | Route Touristique Soliman | | Ben Arous | | 8020 | TUNISIA |
| Visteon Japan Co., Ltd. | | 3-6-1 Minatomirai | Nishi-ku | | Yokohama-shi | Kanagawa | 2200012 | Japan |
| VISUAL RESOURCES LLC | | 4407 W COLUMBIA | | | BATTLE CREEK | MI | 49015 | |
| VIT TECH SRL | | VIA DEL GUERCINO, 32/34 | | | MODENA | | 41124 | ITALY |
| VITAFORM GMBH & CO KG | | REMONTEDEPOT | | | HEROLDSTATT | | 72535 | GERMANY |
| VITALIZA HIGIENIZACAO DE CAIXAS PLA | | RUA DARIO FREIRE MEIRELLES 335 | | | CAMPINAS | | 13082-045 | BRAZIL |
| VITALY HEALTH SERVICES, S.L. | | CALLE SANTA LUCIA NUM. 12 | | | MERIDA | BADAJOZ | 06800 | SPAIN |
| VITERIA FUSANI S.R.L. | | VIA STAZIONE 108 | | | VALLE LOMELLINA | | 27020 | ITALY |
| VITERIA FUSANI SRL | | VIA STAZIONE NO. 108 | | | PAVIA | | 27020 | ITALY |
| VITERIE ITALIA CENTRALE SPA | | VIA LINDUSTRIALE 19 | | | FOSSATO DI VICO | | 06022 | ITALY |
| VITESCO AUTOMOTIVE CHANGCHUN | | 1981 WUHAN AVENUE | | | CHANGCHUN | | 130033 | CHINA |
| Vitesco Technologies (Wuhu) Co., Ltd. | ATTN ZHANG HONGBAO | No. 27 Yinhu North Road | Wuhu Economic and Technological Development Zone | | Wuhu | Anhui | | CHINA |
| VITESCO TECHNOLOGIES USA, LLC | | 200 2700 AIRPORT ROAD | | | SANTA TERESA | NM | 88008 | |
| VITESCO TECHNOLOGIES USA, LLC | | 2400 EXECUTIVE HILLS DRIVE | | | AUBURN HILLS | MI | 48326 | |
| VITRICA SA DE CV | | Avenida del Parque 5 | Corredor Industrial Toluca Lerma | | Lerma | Mexico | 52004 | MEXICO |
| Vkan Certification and Testing Co., Ltd. | | No. 3 Tiantai 1st Road, Kaitai Avenue | Huangpu District | | Guangzhou | Guangdong | 510700 | CHINA |
| V-KOOL Technology (Anhui) Co., Ltd. | | No. 1 Dinghu North Road | Ningguo Economic and Technological Dev Zone | | Ningguo | Anhui | 242300 | CHINA |
| VKT VIDEO KOMMUNIKATION GMBH | | SANDWEISENSTRASSE 15 | | | PFULLINGEN | | 72793 | GERMANY |
| VM2W COMERCIAL LTDM | | R SAO FLORENCIO 619 | | | SAO PAULO | SP | 03615-000 | BRAZIL |
| VMG INDUSTRIA METALURGICA LTDA | | SALVADOR RIPOLI 995 | | | RIBEIRAO PIRES | SP | 09431-360 | BRAZIL |
| VMS ELEKTRONIK SANAYI VE TICARET | | NOSAB ZEYTIN CAD NO 14 NILUFER | | | BURSA | | 16140 | TURKEY |
| VODAFONE ESPANA SA | | PARQ.EMP.MORALEJA-AV.EUROPA, 1 | | | ALCOBENDAS | | 28108 | SPAIN |
| VODAFONE GMBH | | FERDINAD--BRAUN-PLATZ 1 | | | DUESSELDORF | | 40549 | GERMANY |
| VODAFONE GMBH | | FERDINAND-BRAUN-PLATZ 1 | | | DUESSELDORF | | 40549 | GERMANY |
| VODAFONE NET ILETISIM HIZMETLERI A. | | Camlica Is Merkezi B Blok | | | Istanbul | | 81190 | TURKEY |
| VODARENSKA AKCIOVA SPOLECNOST | | Zizkova 93 | | | JIHLAVA | | 586 29 | CZECH REPUBLIC |
| VOESTALPINE AUTOMOTIVE COMPONENTS | | BUCHENSTRASSE 3 | | | BOHMENKIRCH | | 89558 | GERMANY |
| VOESTALPINE CAMTEC GMBH | | VOESTALPINE-STRASSE 3 | | | LINZ | | 4020 | AUSTRIA |
| VOGEL SOLUCOES EM TELECOMUNICACOES E | | RODOVIA BR-381 FERNAO DIAS KM 483 | | | BETIM | MG | 32669-895 | BRAZIL |
| Voice Display Company Japan Inc. | | Toranomon 40MT Bldg. 5-13-1 Toranomon | Minato-ku | | Tokyo | | 1050001 | Japan |
| VOLEN MEKATRONIK SANAYI VE TIC. LTD | | ALAADDIN BEY MAH. N0 2B/C | | | BURSA | | | TURKEY |
| VOLKANLAR VINC LIMAN ISL. VE OTO YA | | UCEVLER MAH. AHISKA CAD. 143 | | | BURSA | | 16100 | TURKEY |
| VOLKSWAGEN AG | | BRIEFFACH 1852-4 | | | WOLFSBURG | | 38436 | GERMANY |
| VOLKSWAGEN AG. | | BERLINER RING 2 | | | WOLFSBURG | | 38840 | GERMANY |
| VOLKSWAGEN GROUP ACADEMY MEXICO | | AUTOPISTA MEXICO PUEBLA SAN KM 116 | | | CUAUTLANCINGO | | 72700 | MEXICO |
| VOLKSWAGEN IMMOBILIEN PROPERTY | | POSTSTRASSE 28 | | | WOLFSBURG | | 38440 | GERMANY |
| VOLKSWAGEN LEASING GMBH | | GIFHORNER STRASSE 57 | | | BRAUNSCHWEIG | | 38112 | GERMANY |
| VOLTA SPA | | VIA DEL VIGNETO 23 | | | BOLZANO | | 39100 | ITALY |
| VOLTOHM INDUSTRIAL SOLUTIONS | | El Jarabe 108 | Saturnino Herran | | Jesus Maria | AGS | 20909 | MEXICO |
| VOLTOHM INDUSTRIAL SOLUTIONS S | | El Jarabe 108 | Saturnino Herran | | Jesus Maria | AGS | 20909 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLTZ SOLUCOES ELETRICAS LTDA | | AV ENGENHEIRO DARCY NOGUEIRA D 1215 | | | BETIM | | 32675-385 | BRAZIL |
| VONBRUECKEN COM E SERV LTDA | | AV. VER. JOSE DINIZ 2771 | | | SAO PAULO | SP | 04603-001 | BRAZIL |
| VORONET, S.L. | | SANTA ANNA 101 NAVE A | | | CERDANYOLA DEL VALLES | | 08290 | SPAIN |
| VORWERK AUTOTEC (SUZHOU) LTD. | | No. 36 Hucundang Road | Caohu Industrial Park | | Suzhou | Jiangsu | 215000 | CHINA |
| VORWERK AUTOTEC GMBH & CO. KG | | Obere Lichtenplatzer Strasse 336 | | | Wuppertal | | 42287 | GERMANY |
| VORWERK AUTOTEC GMBH & CO.KG | | OBERE LICHTENPLATZER STR. 336 | | | WUPPERTAL | | 42287 | GERMANY |
| VOSLA GMBH | | L.-F.-SCHONHERR-STRASSE 15 | | | PLAUEN | | 08523 | GERMANY |
| VP PROJETO INSTAL CONSTR LTDA | | RDV REGIS BITTENCOURT 3370 | | | TABOAO DA SERRA | | 06768-200 | BRAZIL |
| VRC VONSULT-SOCIEDADE DE ESTRATEGIA | | RUA DO PROGRESSO 11 | | | VILA NOVA DE FAMALICAO | | | PORTUGAL |
| VS GUARD, S.R.O. | | VOJTECHA TVRDEHO 793/21 | | | ZILINA | | 010 01 | SLOVAKIA |
| VSE Solutions s.r.o. | | Roznavska 24 | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| VSK Profi, s.r.o. | | Hrbitovni 1324/27a | | | Pizen | | 312 00 | CZECH REPUBLIC |
| VSP - KOVO s.r.o. | | Svatoanenska 79 | | | Telc | | 588 56 | CZECH REPUBLIC |
| VSP Mont s.r.o. | | Svatoanenska 79 | | | Telc-Podoli | | 588 56 | CZECH REPUBLIC |
| VSS VACUO SOLUCOES E SERVICOS LTDA | | Rua Feres Sada 37 | | | Varzea Paulista | SP | 13224-782 | BRAZIL |
| VU-ISHIHARA NA LLC | | 2151 LIVERNOIS ROAD | | | TROY | MI | 48083 | |
| VVV SYSTEM | | V Podhaji 776/30 | | | USTI NAD LABEM | | 400 01 | CZECH REPUBLIC |
| VWR INTERNATIONAL GMBH | | JOHN-DERRE-STR. 5 | | | BRUCHSAL | | 76646 | GERMANY |
| VWR INTERNATIONAL SP.Z O.O. | | LIMBOWA 5 | | | GDANSK | | 80-175 | POLAND |
| VYCHODOSLOVENSKA DISTRIBUCNA A.S. | | MLYNSKA 31 | | | KOSICE | | 042 91 | SLOVAKIA |
| Vyskumny ustav chemickych vlaken | | Sturova 2 | | | Svit | | 05921 | SLOVAKIA |
| W E N EMPREEND LTDA | | ADONIS 220 | | | BELO HORIZONTE | | 31741-397 | BRAZIL |
| W H B DO BRL LTDA | | AV CECI 238 | | | BARUERI | | 06460-120 | BRAZIL |
| W L GORE & ASSOCIATES BRL LTDA | | AV DAS NACOES UNIDAS 11541 | | | SAO PAULO | | 04578-000 | BRAZIL |
| W. L. Gore & Associates (Shenzhen) Co., Ltd. | ATTN Gunther Liu | Rooms G01 of Floor 4, Rooms A01 and D01 of Floor 1, Gaoxinqi Plant, Zone 67 | Xingdong Community, Xinan Street, Baoan District | | Shenzhen | Guangdong | 518101 | CHINA |
| W.A.F. INSTITUT FUER | | BLUMENSTR 6 | | | TUTZING | | 82340 | GERMANY |
| W.F. EXTINTORES LTDA-ME | | RUA GUIDO DALDOSSO 05 | | | PEDREIRA | | 13900-000 | BRAZIL |
| W.L. GORE & ASSOCIATES (SHENZHEN) C | | FLOOR 43, UNITED PLAZA, 1468 NANJING | | | SHANGHAI | | 200040 | CHINA |
| W.L. GORE & ASSOCIATES GMBH | | HERMANN-OBERTH STRASSE 26 | | | PUTZBRUNN | | 85640 | GERMANY |
| W.L. GORE & ASSOCIATES GMBH | | WERNHER VON BRAUN STRASSE 18 | | | PUTZBRUNN/MUNICH | | 85640 | GERMANY |
| W.L. GORE & ASSOCIATES, INC. | | 401 AIRPORT ROAD | | | ELKTON | MD | 21922 | |
| W.L.GORE &ASOCIATES GMBH | | HERMANN-OBERTH-STRASSE 26 | | | PUTZBRUNN | | 85640 | GERMANY |
| W.T.C. TECNOLOGIA EM TRATAMENTO DE AGUA | | RUA PEDRO DE CASTILHO S/N | | | SAO PAULO | SP | 02289-010 | BRAZIL |
| W.W. GRAINGER, INC. | | DEPT 232-817540636 | | | PALATINE | IL | 60038-0001 | |
| WABTEC BRASIL FABRICACAO E MANUTENC | | R 19 DE NOVEMBRO 305 | | | MONTE ALTO | | 15910-000 | BRAZIL |
| WACKY METZGER S.R.L. | | CORSO GALILEO FERRARIS, 31 | | | TORINO | | 10121 | ITALY |
| WAFFER TECHNOLOGY CORPORATION | | 5F., 1 Taiping E. Rd., Pingzhen Dist. | | | Taoyuan City | | 32466 | TAIWAN |
| WAGNER AUTOMOTIV D.O.O GRADACAC | | SARAJEVSKA 62 | | | GRADACAC | | | BOSNIA-HERZEGOVINA |
| WAGNER AUTOMOTIV DOO | | SARAJEVSKA, GRADACAC, BOSNIA AND 74 | | | GRADACAC | | | BOSNIA-HERZEGOVINA |
| Wakakusa Co., Ltd. | | 1-21-19 Kasumigaseki Kita | | | Kawagoe-shi | Saitama | 3501109 | Japan |
| Waki Seisakusho Co., Ltd. | | 6-760 Higashisayamagaoka | | | Tokorozawa-shi | Saitama | 3591106 | Japan |
| Wako Co., Ltd. | | Iwauchi-13, Tsukidatemachi, Miyoda | | | Date-shi | Fukushima | 9600906 | Japan |
| WALTER DEUTSCHLAND GMBH | | WILHELM-FAY-STRASSE 34 | | | FRANKFURT AM MAIN | | 60489 | GERMANY |
| WALTER Kompressortechnik Polska Sp. | | ul. Swietej Teresy 180 | | | Lodz | | 91-222 | POLAND |
| WAPMETAL IND. E COM. DE MOLAS E | | RUA LUIZ VIEIRA 555 | | | ITAPEVI | | 06680-056 | BRAZIL |
| WAREHOUSE TERRADA | | 2-6-10, HIGASHI-SHINAGAWA | | | SHINAGAWA-KU | | 140-8615 | JAPAN |
| WASKO SA | | BERBECKIEGO 6 | | | GLIWICE | | 44-100 | POLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | | CEDAR RIDGE FACILITY1428 ANTIOCH PIKE | | | NASHVILLE | TN | 37211 | |
| WASTE REDUCTION TECHNOLOGIES, INC. | | 160 HAVERFORD DRIVE | | | NASHVILLE | TN | 37205-3614 | |
| Watanabe Seisakusho Co., Ltd. | | 1193 Yamashitacho | | | Ashikaga-shi | Tochigi | 3260846 | Japan |
| Watashokai Co., Ltd. | | 2-234 Koyasudori | Kanagawa-ku | | Yokohama-shi | Kanagawa | 2210021 | Japan |
| WATER LAB LABOR I C LTDA ME | | R GUILHERME 127 | | | SAO BERNARDO DO CAMPO | | 09891-370 | BRAZIL |
| Watercooler system, s.r.o. | | Zulova 374 | | | Praha 5 | | 155 31 | CZECH REPUBLIC |
| WATERFIRE S.L.U. | | C MOGODA, NUM. 110 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| WATSON ROOFING & ASSOCIATES LLC | | 3830 HWY 412 N | | | ALAMO | TN | 38001 | |
| WAYCON S.R.L. | | VIA TRENTINO 50 | | | MARANELLO | MO | 41053 | ITALY |
| WCM INDUSTRIA E COMERCIO LTDA ME | | AMELIA TEIXEIRA 187 | | | CONTAGEM | | 32260-020 | BRAZIL |
| WCS MEXICO S DE R L DE C V | | CARRETERA ESTATAL 38700, BOD 1 Y 2 | | | QUERETARO | | 76220 | MEXICO |
| WD PRESS MANUTENCAO E COMERCIO DE P | | RUA UMUARAMA 625 | | | DIADEMA | | 09950-110 | BRAZIL |
| WDB MAQUINAS DE EMBALAGEM LTDA ME | | RUA JOSE ADHEMAR PETRINI 180 | | | SANTA BARBARA D OESTE | SP | 13457-174 | BRAZIL |
| WDE REFRIGERACAO COMERCIAL MONTAGEM | | RUA PROFESSOR JORGE HENNINNGS 195 | | | CAMPINAS | | 13070-751 | BRAZIL |
| WEB AUTOMOTIVE SRL | | VIA GRECO 29 VILL. 1 | | | CAPODRISE | | 81020 | ITALY |
| WEBER AUTOM CONTROL INDL LTDA | | R BICAS 215 | | | BELO HORIZONTE | | 31030-160 | BRAZIL |
| WEBER SCHRAUBAUTOMATEN GMBH | | HANS URMILLER-RING 56 | | | WOLFRATSHAUSEN | | 82515 | GERMANY |
| WEBFLEET SOLUTIONS POLAND SP.Z O.O. | | PROSTA 51 | | | WARASZWA | | 00838 | POLAND |
| WEBJUNTAS VEDACOES LTDA | | RUA DOS FONSECAS 172 | | | SAO PAULO | SP | 03480-030 | BRAZIL |
| WEEDO LOGISTICA BRASIL LTDA | | AV SENADOR FEIJO 686, SALA 1115 | | | SANTOS | | 11015-504 | BRAZIL |
| Wefushi Commercial (Shanghai) Co., Ltd. | | A-103, No. 368 Yindu West Road | Songjiang District | | Shanghai | | | CHINA |
| WEGU GMBH SCHWINGUNGSDAEMPFUNG | | MUENDENER STR. 31 | | | KASSEL | | 34123 | GERMANY |
| WEGU GMBH SCHWINGUNGSDAMPFUNG | | Mundener Strasse 31 | | | KASSEL | | 34113 | GERMANY |
| WEIDPLAS BRASIL INDUSTRIA E COMERCI | | AV COMENDADOR LEOPOLDO DEDINI 85 | | | PIRACICABA | | 13422-210 | BRAZIL |
| WEIHAI BANGDE COOLING SYSTEM CO., L | | NO. 5 XINGDA ROAD | QIAOTOU TOWN | | WEIHAI | SHANDONG | 264212 | CHINA |
| WEISS AUTOMOTIVE GMBH | | NACHTWEIDE 5-9 | | | APPENWEIER | | 77767 | GERMANY |
| WEISS GMBH | | SIEMENSSTR. 17 | | | BUCHEN\ODENWALD | | 74722 | GERMANY |
| WEISS TECHNIK GMBH | | GREIZERSTR.41-49 | | | REISKIRCHEN | | 35447 | GERMANY |
| WELCH PACKAGING GROUP | | 204 KIRBY DRIVE | | | LEXINGTON | TN | 38351 | |
| WELCOME SRL | | VIA RUSCA 124 | | | NICHELINO | | 10042 | ITALY |
| WELDCUT SPAWANIE I CIECIE S.C. | | UL.KOPALNIANA 5 | | | MYSLOWICE | | 41-400 | POLAND |
| WELDING CALDEIRARIA E SERRALHERIA I | | TURMALINA 650 | | | INDAIATUBA | | 13347-040 | BRAZIL |
| WELDTRONIC MANUTENCAO INDUSTRIAL LT | | R TAMOATA 88 | | | CONTAGEM | | 32341-420 | BRAZIL |
| WELLFAR ENGINE PARTS CO LTD | | 1068 EAST XINGANG ROAD, ROOM 2408- | | | GUANGZHOU | | 510033 | CHINA |
| WELLMEI US INC. | | 2000 TOWN CENTER, SUITE 1800 | | | SOUTHFIELD | MI | 48075 | |
| WELLS FARGO EQUIPMENT FINANCE | | PO BOX 77101 | | | MINNEAPOLIS | MN | 55480-7101 | |
| WELT ELECTRONIC SPA | | VIA DELLA TRECCIA 33 | | | FIRENZE | | 50145 | ITALY |
| WEM US CO | | 2015 W RIVER ROAD, STE 141 | | | TUCSON | AZ | 85704 | |
| WEMA Beheizungstechnik GmbH | | Kalver Str. 28 | | | Ludenscheid | | 58515 | GERMANY |
| WENGLOR SENSORIC ITALIANA SRL | | VIA FOSSE ARDEATINE 4 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| WENYU ELECTRONICS TECHNOLOGY LIM | | Room 1302, Chapter Kee Building | 84-XX | | | | 999077 | HONG KONG |
| WENZEL ITALIA SRL | | REGIONE GIBELLINO 1 | | | QUARONA | | 13017 | ITALY |
| WENZEL METROLOGY GMBH | | WERNER-WENZEL-STRASSE | | | WIESTHAL | | 97859 | GERMANY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENZHOU HUAQIANG AUTO PARTS | | THIRD FLOOR, 40, LIMING INDUSTRIAL | | | WENZHOU | | 325000 | CHINA |
| WENZHOU HUIRUN IMPORT & | | NO. 368, 5TH AVENUE | BINHAI INDUSTRIAL AREA ECONOMIC TEC | | WENZHOU CITY | ZHEJIAN | 325025 | CHINA |
| WENZHOU HUIRUN IMPORT & EXPORT CO. | | YONGJIANG ROAD 55 SN | | | WENZHOU | | | CHINA |
| WENZHOU OSMARK SENSOR CO., LTD | | 4TH FLOOR BUILDING NO.8, SCIENCE PA | | | WENZHOU | | 325000 | CHINA |
| WENZHOU S AND G ELECTRICAL | | NO. 88 JIXIANG RD, TANG XIA, RUIAN | | | WENZHOU | | 325000 | CHINA |
| WENZHOU ZOREN AUTO ELECTRIC CONTROL | | 79 WANSHENG RD B13-2 MECHANICAL PAR | | | WENZHOU | | | CHINA |
| WEPPLER FILTER GMBH | ATTN EKATERINA YASHINA | WEPPLER FILTER | ZIMMERSMUHLENWEG 61 D | | OBERURSEL | | 61440 | GERMANY |
| WERT SOLUTIONS LTDA EPP | | RUA COMENDADOR ARAU 323, SL141, AN16 | | | CURITIBA | | 80420-903 | BRAZIL |
| WERZ MASCHINENBAU | | BERGSTRASSE 28 | | | ST. JOHANN-WUERTINGEN | | 72813 | GERMANY |
| WES MANAGEMENT SARL | | 18, RUE NOTRE-DAME DE LORETTE | | | MONACO | | 98000 | MONACO |
| West Japan Trading (Shanghai) Co., Ltd. | | Room No. 05, 16F | No. 688 West Nanjing Road | | Shanghai | | | CHINA |
| WEST LAKE S.R.L. | | VIA FIUME, 13 | | | VIMERCATE | | 20871 | ITALY |
| WEST SIDE VIAGENS E TURISMO LTDA | | AV SANTANA 1000, BLOCO D | | | HORTOLANDIA | | 13188-000 | BRAZIL |
| WESTBORO PHOTONICS INC | | 1505 CARLING AVE SUITE 301 | | | OTTAWA | ON | K1Z7L9 | CANADA |
| WETHJE CARBON COMPOSITES GMBH | | DONAUSTRASSE 35 | | | HENGERSBERG | | 94491 | GERMANY |
| WETZEL SA | | R DONA FRANCISCA 8300 | | | JOINVILLE | | 89239-270 | BRAZIL |
| WEWORK ITALY S.R.L | | VIA MERAVIGLI, 2 | | | MILAN | | 20123 | ITALY |
| WF USINAGEM MECANICA LTDA | | TURMALINA 199 | | | CONTAGEM | | 32071-165 | BRAZIL |
| WFG Real Estate s.r.o. | | Revolucni 1082/8 | | | Praha 1-Nove Mesto | | 110 00 | CZECH REPUBLIC |
| WFS MANUTENCAO E INSTALACAO DE MAQU | | AV NOVA YORK 60 | | | BETIM | | 32677-164 | BRAZIL |
| WGA BRL QUIM LTDA | | R PORTUGAL 106 | | | ITATIBA | | 13256-422 | BRAZIL |
| WH BRADY S DE RL DE CV | | AV GUERRERO NEGRO 2 INT BIS 1 COLON | | | TIJUANA | | 22644 | MEXICO |
| WHIRLPOOL S A | | AV DAS NACOES UNIDAS 12995 | | | SAO PAULO | | 04578-000 | BRAZIL |
| WHITE MARTINS GASES INDIS LTDA | | AV CASA GRANDE 2422 | | | DIADEMA | | 09961-350 | BRAZIL |
| WHITE MARTINS GASES INDIS LTDA | | R CRISTIANO F T GUIMARAES 50 | | | CONTAGEM | | 32010-130 | BRAZIL |
| WHITE MARTINS GASES INDIS LTDA | | RDV MG 443 SN | | | OURO BRANCO | | 36420-000 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS DO | | ROD. BR 101 SUL, KM 17 3333 | | | JABOATAO DOS GUARARAPES | | 54335-000 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS DO | | RODOVIA BR 101 KM 32 SN | | | CABO DE SANTO AGOSTINHO | | 54515-070 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | AV GETULIO VARGAS 200 | | | JOAO MONLEVADE | | 35930-395 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | ESTRADA DA PETROBRAS SN | | | BETIM | | 32637-508 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | FAZ SAO BENTO S N | | | SANTA BARBARA | | 35960-000 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | IRACEMA LUCAS 255 | | | VINHEDO | | 13288-172 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | R BENEDITO GONCALVES 2320 | | | DIVINOPOLIS | | 35502-287 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | R BENEDITO GONCALVES S N | | | DIVINOPOLIS | | 35502-287 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | R INDUSTRIAL SN | | | JECEABA | | 35498-000 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | RODOVIA BR 354 KM 451 | | | IGUATAMA | | 38910-000 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | RODOVIA GERALDO SCAVONE 2200 | | | JACAREI | | 12305-900 | BRAZIL |
| WHITE MARTINS GASES INDUSTRIAIS LTD | | RODOVIA GERALDO SCAVONE 2220 | | | AMERICANA | | 13473-625 | BRAZIL |
| WHITE SOLDER LTDA | | RUA PERU 1752 | | | RIBEIRAO PRETO | | 14075-310 | BRAZIL |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITLAM LABEL COMPANY, INC. | | 24800 SHERWOOD AVENUE | | | CENTER LINE | MI | 48015-1059 | |
| WILHELM BAHMULLER GMBH | | POSTFACH 280 | | | PLUDERHAUSEN | | 73652 | GERMANY |
| WILHELM HASERT GMBH | | BOSCHSTR. 5 | | | WEINSTADT | | 71384 | GERMANY |
| Wilhelm Leibfritz GmbH & Co. KG | | Am Genkinger Weg 1/1 | | | Sonnenbuhl-Undingen | | 72820 | GERMANY |
| WILHELM PLASTIC | | KOERLER STRASSE 5 | | | FLOH - SELIGENTHAL | | | GERMANY |
| WILHELM PLASTIC & CO KG | | KOERLER STRASSE 5 | | | FLOH SELIGENTHAL | | 98593 | GERMANY |
| WILHELM PLASTIC GMBH & CO. KG | | KORLER STRASSE 5 | | | FLOH - SELIGENTHAL | | 98593 | GERMANY |
| WILHELM PLASTIC GMBH CO. KG | | KOERLER STRASSE 5 | | | FLOH SELIGENTHAL | | 98593 | GERMANY |
| WILHELM WEBER GMBH & CO. KG | | BOPPENACKERSTRASSE 10 | | | ESSLINGEN AM NECKAR | | 73734 | GERMANY |
| WILLCOM SRO | | SZAKKAYHO 1 | | | KOSICE | | 040 01 | SLOVAKIA |
| WILSOFT LATINOAMERICA SA DE CV | | SIERRA MADRE 1039 | | | COL DEL VALLE | | 25904 | MEXICO |
| WINTOPERK SRO | | NITRIANSKA C. 103 | | | PARTIZANSKE | | 958 01 | SLOVAKIA |
| WINZELER GEAR | | 7355 W WILSON AVE | | | HARWOOD HEIGHTS | IL | 60706 | |
| WIOLETTA GAWRON UNIACHEM | | UL WOPISTOW 8 | | | SOSNOWIEC | | 41-215 | POLAND |
| WIPRO FERRETTO S.R.L. | | VIA CADUTI DEL LAVORO 1 | | | SAN POLO DENZA | | 42020 | ITALY |
| WIPRO LIMITED | | HOPPENSTRASSE 1D | | | KIEL | | 24114 | GERMANY |
| WIPRO LIMITED | | Survey Nos. 76-P, 80 | Doddakkanahalli | | Bengaluru | Karnataka | 560078 | INDIA |
| WIPRO LIMITED | | SURVEY NOS.76-P 80-P, DODDAKANAHAL | VARTUR HOBLI, SARJAPUR ROAD | | BANGALORE | | 560 035 | INDIA |
| Wipro Limited | | Minatomirai | Nishi-ku | | Yokohama-shi | Kanagawa | 2208126 | Japan |
| WIPRO LIMITED FILIALE ITALIANA | | VIA VITTOR PISANI 19 | | | MILANO | | 20100 | ITALY |
| WIREFLEX AND SERVICE, S.A. DE C.V. | | DISTRITO FEDERAL 343 | | | COL. REPUBLICA PONIENTE | | 25265 | MEXICO |
| WISTRON NEWEB CORPORATION | | NO 20, PARK AVENUE II SCIENCE-BASED | | | HSINCHU | | 308 | TAIWAN |
| WITTE AUTOMOTIVE BULGARIA EOOD | | 19, INDUSTRIALEN PARK | | | MESTNOST SLATINA | | 7009 | BULGARIA |
| WITTE AUTOMOTIVE BULGARIA EOOD | | MESTNOST SLATINA INDUSTRIALEN PA 19 | | | RUSE | | 7009 | BULGARIA |
| WITTE AUTOMOTIVE BULGARIA EOOD | | MESTNOST SLATINA, UC INDUSTRIALE PA | | | RUSE | | 7009 | BULGARIA |
| WITTE AUTOMOTIVE BULGARIA EOOD | | RUSE 7009 INDUSTRIAL PARK 19 | | | MESTNOST SLATINA | | 7009 | BULGARIA |
| WITTE AUTOMOTIVE BULGARIA EOOD | | UL. INDUSTRIALEN PARK 19 | | | RUSE | | 7009 | BULGARIA |
| WITTE VELBERT GMBH & CO.KG | | HOEFERSTRASSE 3-15 | | | VELBERT | | 42551 | GERMANY |
| Wittmann Battenfeld CZ spo. s r.o. | | Male Nepodrice 67, Dobev | | | Pisek | | 397 01 | CZECH REPUBLIC |
| WITTMANN BATTENFELD DO BRASIL | | JOSE DE REZENDE MEIRELLES 3925 | | | VINHEDO | | 13288-130 | BRAZIL |
| WITTMANN BATTENFELD ITALIA SRL | | VIA G. MAZZINI 180/A | | | CERIANO LAGHETTO | | 20816 | ITALY |
| WITTMANN BATTENFELD MAQUILAS INC | | 11601 PELLICANO DRIVE, SUITE D3 | | | EL PASO | TX | 79936 | |
| WITTMANN BATTENFELD MEXICO SA DE CV | | RAFAEL SESMA HUERTA 21 | | | QUERETARO | | 76246 | MEXICO |
| WITTMANN BATTENFELD PLS.MAK. LTD.ST | | KUCUKYALI IS MERKEZI GIRNE MAH. | | | ISTANBUL | | 34852 | TURKEY |
| WITTMANN BATTENFELD SPAIN SL | | PI.PLANS ARAU T.ALVA EDISON1 | | | LA POBLA DE CLARAMUNT | | 08787 | SPAIN |
| WITZENMANN BRL LTD | | R PARANAVAI 1987 | | | PINHAIS | | 83325-035 | BRAZIL |
| WITZENMANN DO BRASIL LTDA. | | R. PARANAVAI 1987 | | | PINHAIS | | 83320-000 | BRAZIL |
| WITZENMANN ESPANOLA, S.A. | | POLIGONO HENARES C/ LIVORNO S/N | | | GUADALAJARA | | 19004 | SPAIN |
| WL GORE AND ASSOCIATES INC | | 401 AIRPORT ROAD | | | ELKTON | MD | 21921 | |
| WOLFE INDUSTRIES INC | | 14420 MARQURDT AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| WOLTERS KLUWER ITALIA SRL | | VIA DEI MISSAGLIA, 97 - EDIFICIO B3 | | | MILANO | | 20142 | ITALY |
| WOLVERINE ITALIA S.R.L. | | VIA FELTRINA SUD 201 | | | MONTEBELLUNA | | 31044 | ITALY |
| WONDER AUTO (POLAND) CO LTD SPOLKA | | Bazaniec 12 | | | CZECHOWICE-DZIEDZICE | | 43-502 | POLAND |
| WOODPEL INDUSTRIA DE EMBALAGENS LTD | | ALAMEDA VENUS 219 | | | INDAIATUBA | | 13347-659 | BRAZIL |
| WOORI M-TECH CO., LTD | | Dukwoogongdan 2-gil 21-5 | Bongdam-eup | | Hwaseong-si | Gyeonggi | 18336 | SOUTH KOREA |
| Workforce Solutions s.r.o. | | Na Florenci 2116/15 | | | Praha 1 - Nove Mesto | | 110 00 | CZECH REPUBLIC |
| WORKMAK S.R.T.S. | | VIA DELLA BIELLA, 9 | | | CASTELLANZA | VA | 21053 | ITALY |
| WPI INTERNATIONAL (HONG KONG) LIMITED | | UNITS 07-11 15/F CDW BUILDING NO.38 | | | TSUEN | | | HONG KONG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WPPHU HATRON SC HENRYK HAJDZINSKI | | RADZIKOWSKIEGO 51 | | | KRAKOW | | 31-305 | POLAND |
| WRAM S.R.O. | | DOLNY KALNIK 88 | | | DOLNY KALNIK | | 038 02 | SLOVAKIA |
| WRAZIDLO SP. Z O.O. | | UL. KOLEJOWA 5A | | | SUMINA | | 44-295 | POLAND |
| WSA AUTOMACAO INDUSTRIAL LTDA | | MONTE FUJI 28 | | | PAULINIA | SP | 13141-004 | BRAZIL |
| WT TECHNOLOGY SOLUTION | | HAY RGAYAI II RUE 2 N 6 | | | TANGER | | 90000 | MOROCCO |
| W-TECH | | 3 RUE JEAN GONNET | | | SAINT JEAN DE SOUDAIN | | 38110 | FRANCE |
| WUERTH BAIER & MICHELS MEXICO | | CERRADA BICENTENARIO 3 | | | PARQUE INDUSTRIAL EL MARQUES | | 76246 | MEXICO |
| WUERTH BAIER & MICHELS MEXICO SA DE | | CERRADA BICENTENARIO 3 | | | EL MARQUES | | 76246 | MEXICO |
| Wuhan Checheng Human Resources Co., Ltd. | | Room 1-1, Floor 2 | Wuhan | | Hubei | | 430000 | CHINA |
| Wuhan East Asia Synthetic Automotive Components Co., Ltd. | | No. 203, Tongjiang 1st Road | Wuhan | | Hubei | | 430090 | CHINA |
| Wuhan Economic and Technological Development Zone Ice Spring Drinking Water Distribution Department | | Building 7, Zone C, Jinhe Garden, Plot 1 | Wuhan Economic and Technological Development Zone | | Wuhan | Hubei | 430000 | CHINA |
| Wuhan Guangjia Automotive Trim Co., Ltd. | | No. 516 Weihu Road | Hannan District | | Wuhan | Hubei | 430090 | CHINA |
| Wuhan Hanwei Lifting Equipment Manufacturing Co., Ltd. | | 2nd Floor, Building 1, Tiangong Industrial Park, No. 241 Baishazhou Avenue | Hongshan District | | Wuhan | Hubei | 430070 | CHINA |
| Wuhan Mingke Precision Automotive Parts Co., Ltd. | | WUHAN HANNAN SHAMAO STREET NO. 508 | | | Wuhan | Hubei | | CHINA |
| Wuhan Sanxia Guangnian Electromechanical Technology Co., Ltd. | | No. 148, Building 24 | Wuhan | | Hubei | | 430000 | CHINA |
| Wuhan Wanyoutong Logistics Co., Ltd. | | Plot 16, Changfu Industrial Park | Caidian District | | Wuhan | Hubei | | CHINA |
| Wuhan Zhongxin Auto Parts Co., Ltd. | | No. 111 Chuangye Road | Caidian District | | Wuhan | Hubei | | CHINA |
| WUHAN ZIRCONIA ELECTRONIC ECHNOLOGY | | NORTHWESTLAKE ROAD | | | WUHAN | | 430056 | CHINA |
| Wuhu Changxiang Rubber & Plastic Co., Ltd. | | No. 1 Nanyang Road, Nanyang Community, Guandou Street | Jiujiang District | | Wuhu | Anhui | 241000 | CHINA |
| WUHU CHANGXIANG RUBBER AND PLASTIC | | NUMBER 1, NANYANG ROAD, WUHU CITY, ANH | | | WUHU | | | CHINA |
| Wuhu Dacheng Storage and Transportation Co., Ltd. | | No. 19 Changchun Road | Wuhu Economic and Technological Development Area | | Wuhu | Anhui | 241009 | CHINA |
| WUHU FORESIGHT TECHNOLOGY CO., LTD | | NO. 15 YANG MING ROAD, JIUJIANG ZONE | | | WUHU | | | CHINA |
| WuHu Foresight Technology Co.,Ltd | | No.2 Ling Yuan Road, Jiujiang Development Zone, Wuhu | | | Wuhu | Anhui | 241000 | China |
| WUHU JIAXIAN DRIVE SHAFT CO., LTD | | 1288 XICI 5 ROAD, ANHUI | | | WUHU | | 241100 | CHINA |
| WUHU JINYI MACHINE CO., LTD | | NO. 22, 0UYANGHU ROAD | | | WUHU | | 241000 | CHINA |
| WUHU JINYI MACHINE CO., LTD | | No. 22, Ouyanghu Road | | | Wuhu | Anhui | 241000 | CHINA |
| WUHU JINYI MACHINERY CO., LTD. | | 22 OUYANGHU RD | | | WUHU | | 241000 | CHINA |
| Wuhu Jinyi Machinery Co., Ltd. | | No. 18, Jinshan Middle Road | High-Tech Development Zone | | Wuhu | Anhui | 241000 | CHINA |
| Wuhu Ruitai Security Service Co., Ltd. | | North 1, 12th Floor, Yijiang Life Service Center, Luogang New Area | Yijiang District | | Wuhu | Anhui | | CHINA |
| WUHU SEPSTAR ELECTRONIC CO., LTD. | | CROSSROAD OF DONGLIANG ROAD&HONGXIN | | | WUHU | | 241009 | CHINA |
| WUHU SEPSTAR ELECTRONICS CO., LTD. | | CROSSROAD OF DONGLIANG ROAD&HONGXIN | | | WUHU | | 241009 | CHINA |
| Wuhu Shengyuan Electrical Appliance Co., Ltd. | | Intersection of Dongliang Road and Hongxing Road | Wuhu Economic and Technological Development Zone | | Wuhu | Anhui | 241009 | CHINA |
| Wuhu Taixin Machinery & Electronics Co., Ltd. | | Building 3-4, Weixing City (Room 1-11) | Jiujiang District | | Wuhu | Anhui | | CHINA |
| Wuhu Wanjiang Material Supply Co., Ltd. | | 2A-5005 Nanxiang Wanshang Light Textile City | Jiujiang District | | Wuhu | Anhui | | CHINA |
| Wuhu Yike Industry and Trade Co., Ltd. | | Room 1318, Building 4, Phase II, Wuhu Wanda Plaza | Jinghu District | | Wuhu | Anhui | | CHINA |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wuhu Zhongce Metrology Consulting Service Co., Ltd. | | Building B1-7, Jinan Community | Gangwan Road | Economic and Technological Development Zone | Wuhu | Anhui | 241000 | CHINA |
| WURSTER DRUCK + VERPACKUNG GMBH | | PAUL LECHLER STRASSE 6 | | | METZINGEN | | 72555 | GERMANY |
| Wurth Baer-Mi (Shanghai) Automotive Fasteners Co., Ltd. | | NO. 1969 XIZHA ROAD, NANQIAO | | | Shanghai | | | CHINA |
| WURTH ELEKTRONIK IBE GMBH | | GEWERBEPACK 8 | | | THYRNAU | | 94136 | GERMANY |
| WURTH ELEKTRONIK IBE GMBH | | GEWERBEPARK 8 | | | THYRNAU | | 94136 | GERMANY |
| WURTH FRANCE SAS | | BP40013 RUE GEORGES BESSE | | | ERSTEIN CEDEX | | 67158 | FRANCE |
| Wurth Industrie Service GmbH & CoKG | | Industriepark Wurth Drillberg | | | Bad Mergentheim | | 97980 | GERMANY |
| WURTH POLSKA SP Z O.O. | | UL. POSAG 7 PANIEN 1 | | | WARSZAWA | | 02-495 | POLAND |
| WURTH S.R.L. | | VIA STAZIONE, 51 | | | EGNA | | 39044 | ITALY |
| WURTH SANAYI URUNLERI SAN.TIC.LTD.S | | MIMARSINAN | | | ISTANBUL | | | TURKEY |
| WURTH SPOL. S.R.O. | | PRIBYLINSKA 2 | | | BRATISLAVA 3 | | 832 55 | SLOVAKIA |
| WUS INTERNATIONAL COMPANY | | No. 55 Heilongjiang North Road | | | Kunshan | Jiangsu | 215301 | CHINA |
| WUS INTERNATIONAL COMPANY | | FLAT.RM 1201 12/F CHEUNG FUNG IND | | | WAN | | | HONG KONG |
| WUS INTERNATIONAL COMPANY LIMITED | | CHEUNG FUNG IND BLDG / 23-39 PAK TI | | | TSUEN WAN | | | HONG KONG |
| WUS INTERNATIONAL COMPANY LIMITED | | FLAT RM 1201 12/F CHEUNG FUNG | | | WAN CHAI | | 23-39 | HONG KONG |
| WUS INTERNATIONAL COMPANY LIMITED | | ROOM 1201 C CHEUNG FUNG INDUSTRIAL | 23-39 PAK TIM PAR STREET | | HONG KONG | | | HONG KONG |
| WUS INTERNATIONAL COMPANY LTD | | Flat Room 1201, 12/F | | | Hong Kong | Hong Kong | 999999 | HONG KONG |
| WUS PRINTED CIRCUIT KEPZ (KUNSHAN) | | 255 NAN ZI ROAD | | | KUNSHAN FREE TRADE ZONE | | | CHINA |
| Wuxi Aoyu Precision Machinery Co., Ltd. | | National High-Tech Zone | Xinwu District | | Wuxi | Jiangsu | | CHINA |
| Wuxi Arts and Crafts Carving Factory Co., Ltd. | | No. 153 Ximen Shuigoutou | Liangxi District | | Wuxi | Jiangsu | 214031 | CHINA |
| Wuxi Baisheng Electrical Co., Ltd. | | NO. 20 CHUNXIN EAST ROAD | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Baitongda Technology Co., Ltd. | | Xiedaidang Village, Houqiao Street | Xishan District | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Baolijie Property Management Co., Ltd. | | 9B1, No. 18 Chunshen Road | Beitang District | | Wuxi | Jiangsu | | CHINA |
| Wuxi Beianjie Machinery Technology Co., Ltd. | | H-04, Area B, Meicun Nanfeng Economic Park | Xinwu District | | Wuxi | Jiangsu | | CHINA |
| Wuxi Dongda Chemical Equipment Co., Ltd. | | Hudai Mengcun Industrial Park Road | | | Wuxi | Jiangsu | 201108 | CHINA |
| Wuxi Elephant Metal Material Co., Ltd. | | Building 13-118, 120, 289 Textile City | | | Wuxi | Jiangsu | 214121 | CHINA |
| Wuxi Fengrunyi Precision Machinery Co., Ltd. | | No. 11, New Dongan Road | | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Herun Yuanda Technology Co., Ltd. | | No. 26-1 Meiliang Road, Mashan | Binhu District | | Wuxi | Jiangsu | 214092 | CHINA |
| Wuxi Hongsheng Central Plastic Color Printing Co., Ltd. | | Hongsheng Street, Honghan Town | Xinwu District | | Wuxi | Jiangsu | | CHINA |
| Wuxi Huaneng Ruili Energy Technology Co., Ltd. | | Room 2903, Building 171, Area B, Swan Lake Garden | Economic Development Zone, Binhu District | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Huihai Dacheng Enterprise Management Co., Ltd. | | Room 2108 Huaguang Building | | | Wuxi | Jiangsu | 214002 | CHINA |
| Wuxi Huilefeng Trading Co., Ltd. | | 1st Floor, Building 1, Rongyang Village | | | Wuxi | Jiangsu | 214100 | CHINA |
| Wuxi Huizhi Trading Co., Ltd. | | Room 202, No. 35 Dexing Lane | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Industrial Waste Safe Disposal Co., Ltd. | | MEIYUAN QILONGSHAN, BINHU DISTRICT | Binhu District | | Wuxi | Jiangsu | | CHINA |
| Wuxi Jiusheng Human Resources Co., Ltd. | | NO. 31-1-1899 JIANGHAI EAST ROAD | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Junhao Baoxin Technology Co., Ltd. | | No. 1638 Qianhu Road | Hudai Town | Binhu District | Wuxi | Jiangsu | 214161 | CHINA |
| Wuxi Kede Packaging Co., Ltd. | | NO. 8 LOUJING ROAD, LOUJING INDUSTRIAL | | | Wuxi | Jiangsu | | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wuxi Kerui Testing Services Co., Ltd. | | No. 999 Gaolang East Road, Binhu National Sensor Network Innovation Park | | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Lianji Electromechanical Equipment Installation Co., Ltd. | | No. 6 Xinzhai Road, Shuofang Industrial Park, New District | Xinwu District | | Wuxi | Jiangsu | 214142 | CHINA |
| Wuxi Luhang Shida Supply Chain Management Co., Ltd. | | B8, No. 84, Luzhong North Road | | | Wuxi | Jiangsu | | CHINA |
| WUXI LUHANG SHITONG SUPPLY CHAIN | | B8 84 LUZHONG NORTH ROAD, YANGSHAN | | | WUXI | | | CHINA |
| WUXI NORMAN AUTOMOTIVE ELECTRONIC | | 206, NO.1, XDUSTREET, YANGSHAN | | | WUXI | | | CHINA |
| Wuxi Oasis Environmental Monitoring Co., Ltd. | | 5TH FLOOR OF WEST UNIT B, NO. 789 NANHU | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Public Trust Human Resources Service Co., Ltd. | | NO. 191-1 HANJIANG NORTH ROAD | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Qiao Tian Clothing Co., Ltd. | | Wuxi Economic and Trade Development Zone | Binhu District | | Wuxi | Jiangsu | | CHINA |
| WUXI QIAOTIAN GARMENT CO., LTD | | NO. 5 JINGMAO ROAD, BINHU DISTRICT | | | WUXI | | 214000 | CHINA |
| Wuxi Qiaotian Garment Co., Ltd. | | No. 5 Jingmao Road | Binhu District | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Qiutong Culture Media Co., Ltd. | | No. 613 Zhongshan Road | | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Qixin Safety and Environmental Technology Co., Ltd. | | Room 341, 3rd Floor, No. 2 Fengwei Road | Xishan Economic Development Zone | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Redian Information Technology Co., Ltd. | | Room 5515, No. 66 Jinghui East Road | Xinwu District | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Ruiaide Testing Technology Co., Ltd. | | No. 19-4 Xingchuang Fourth Road, Singapore Industrial Park | | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Sansong HVAC Equipment Co., Ltd. | | No. 299 Jincheng East Road | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Shanyuan Technology Co., Ltd. | | Room 403, No. 58, Zone B, Linghu Avenue | | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Solid Waste Environmental Protection Disposal Co., Ltd. | | NO. 190 DUIANJU, RONGXIANG STREET | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Staipu Mechanical Equipment Co., Ltd. | | Room 606, Maiku, No. 106 Changjiang North Road | Xinwu District | | Wuxi | Jiangsu | 214013 | CHINA |
| Wuxi Suen Hardware Electromechanical Co., Ltd. | | Room 305, Unit 411, Building 5, Dongpeng Chuangfu Business Plaza | Xihu East Road, Guangyi Street | Liangxi District | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Suqi Enterprise Management Consulting Co., Ltd. | | Room 1505, Building C, No. 4 Longshan Road | Xinwu District | | Wuxi | Jiangsu | 214110 | CHINA |
| Wuxi Talqi Heat Exchanger Technology Co., Ltd. | | NEW WU DISTRICT, WUXI CITY | Xinwu District | | Wuxi | Jiangsu | | CHINA |
| Wuxi Xinkeyi Electromechanical Equipment Trading Co., Ltd. | | No. 489 Xingchuang Fourth Road, New District | Xinwu District | | Wuxi | Jiangsu | 214028 | CHINA |
| Wuxi Xinli Labor Dispatch Co., Ltd. | | Yixing, Wuxi City, Jiangsu Province | Yixing | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Xinnuopu Commercial Co., Ltd. | | Building B2, No. 401 Xingyuan North Road | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Xinqu Machinery Manufacturing Co., Ltd. | | NO. 17 FENGXI ROAD | | | Wuxi | Jiangsu | | CHINA |
| Wuxi Xinyide Technology Co., Ltd. | | 1st Floor, No. 16-14-1 Donggu Alley Road | Binhu District | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Xiuixinke Electromechanical Equipment Co., Ltd. | | Room 1003, No. 818-1 Fuhui Road | | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Yongdeli Material Recycling Co., Ltd. | | No. 215 Hongshan Road | Hongshan Street | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Yuze Machinery Co., Ltd. | | No. 8 Taishan Road | | | Wuxi | Jiangsu | 214028 | CHINA |
| Wuxi Yuze Machinery Co., Ltd. | | No. 8 Taishan Road | Xinwu District | | Wuxi | Jiangsu | 214028 | CHINA |
| Wuxi Zhongqing Passenger Transport Co., Ltd. | | 4th Floor, Area C, Liyuan Building, No. 139 Jichang Road | Xinwu District | | Wuxi | Jiangsu | 214000 | CHINA |
| Wuxi Zhongyue Machinery Co., Ltd. | | No. 17 Changjiang North Road | | | Wuxi | Jiangsu | 214028 | CHINA |
| Wuxi Ziyue Catering Management Service Co., Ltd. | | No. 102 Xixian Road, Meicun | Xinwu District | | Wuxi | Jiangsu | 214112 | CHINA |
| WYDAWNICTWO GORZYNSKI SPOLKA JAWNA | | UL. GRUDZIADZKA 174 | | | TORUN | | 87100 | POLAND |
| WYSER SRL - A SOCIO UNICO | | PIAZZA IV NOVEMBRE, 5 | | | MILANO | | 20124 | ITALY |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYTWORNIA SPREZYN SPRINGS S.C. | | UL. SZARYCH SZEREGOW 26 | | | BIELSKO-BIALA | | 43-346 | POLAND |
| XANGAI CONSULTORIA IMOBILIARIA LTDA | | AV T 1 2165 | | | GOIANIA | | 74210-025 | BRAZIL |
| XCF, S.A. DE C.V. | | Calle Nueva No. 210 | Col. San Rafael | | Guadalupe | Nuevo Leon | 66052 | MEXICO |
| XENETA AS | | BISKOP GUNNERUS GATE 14A | | | NORWAY | | 0185 | NORWAY |
| XEROX | | CS 50001 VILLEPINTE | | | ROISSY CHARLES DE GAULLE CEDEX | | 95926 | FRANCE |
| XEROX C I LTDA | | SILVA, PORT A, BL 200 GALPAO 7 1881 | | | ITATIAIA | | 27580-000 | BRAZIL |
| XEROX CORPORATION | | PO BOX 802555 | | | CHICAGO | IL | 60680 | |
| XEROX LIMITED ORGANIZACNA ZLOZKA | | DIGITAL PARK II, EINSTEINOVA 23 | | | BRATISLAVA | | 851 01 | SLOVAKIA |
| XEROX MEXICANA S.A. DE C.V. | | Antonio Dovali Jaime 70 Int. Torre A Piso 5 | Col. La Loma Zedec Santa Fe, Alvaro Obregon | | Ciudad de Mexico | Mexico | 01210 | MEXICO |
| XEROX MEXICANA SA DE CV | | ANTONIO DOVALI JAIME 70 | | | ALVARO OBREGON | | 01210 | MEXICO |
| XEROX MEXICANA SA DE CV | | BOSQUES DE DURAZNOS 61, PISO 7 | | | CIUDAD DE MEXICO | | 11700 | MEXICO |
| XEROX SPA | | VIALE EDISON 110 | | | SESTO SAN GIOVANNI | | 20099 | ITALY |
| XERTEC A.S. | | UDOLNI 212/1 | | | PRAHA 4 | | 147 00 | CZECH REPUBLIC |
| XGM CORPORATION LIMITED | | COASTAL INDUSTRY CITY, SANMEN COUNTY | | | TAIZHOU CITY | ZHEJIANG | 317100 | CHINA |
| XGM CORPORATION LIMITED | | COASTAL INDUSTRY CITY, SANMEN | | | TAIZHOU CITY | | 317108 | CHINA |
| XGM CORPORATION LIMITED | | SANMEN COASTAL INDUSTRY CITY | | | TAIZHOU | | | CHINA |
| XIAMEN HONGFA ELECTRONIC LTD | | NO. 560-564, DONGLIN ROADJIMEI NORT | | | XIAMEN | | | CHINA |
| XIAMEN HONGLU TUNGSTEN | | 339 Liansheng Road | Jimei North | | Xiamen | Fujian | 361021 | CHINA |
| XIAMEN HONGLU TUNGSTEN MOLYBDENUM | | Jimei Industrial North | | | Xiamen | Fujian | | CHINA |
| Xiamen Jintang Rubber & Plastic Co., Ltd. | | No. 5 Maan Road, Tongan Industrial Concentration Zone | Tongan District | | Xiamen | Fujian | | CHINA |
| Xiangxin Technology Co., Ltd. | | No. 893 Jianan Road | Changan Town | | Dongguan | Guangdong | | CHINA |
| Xiangyang Baojinshan Hardware Products Co., Ltd. | | Xiangyang Hubei High-Tech Development Zone | Xiangyang | | Hubei | | 441000 | CHINA |
| Xiangyang Best Packaging Technology Co., Ltd. | | Shengbai Electromechanical | | | Xiangyang | Hubei | | CHINA |
| Xiangyang Guangjia Automotive Trim Co., Ltd. | | No. 1 Shenzhen Industrial Park of | Xiangyang | | Hubei | | 441000 | CHINA |
| Xiangyang Hengsong Construction Engineering Co., Ltd. | | Building 2, No. 9 Xincheng Road | High-tech Zone | | Xiangyang | Hubei | 441004 | CHINA |
| Xiangyang Jingfeng Electromechanical Equipment Co., Ltd. | | No. 11 Renmin West Road | Fancheng District | | Xiangyang | Hubei | 441100 | CHINA |
| Xiangyang Jintian Weiye Electromechanical Equipment Co., Ltd. | | Nos. 22-26 Jinxiu Auto Parts City | High-tech Zone | | Xiangyang | Hubei | 441000 | CHINA |
| Xiangyang Pioneer Culture Technology Co., Ltd. | | BUSINESS INCUBATION PARK OF | | | Xiangyang | Hubei | 441000 | CHINA |
| Xiangyang Quanyou Property Service Co., Ltd. | | No. 13 Songhe Road | Xiangyang | | Hubei | | 441000 | CHINA |
| Xiangyang Weijie Electromechanical Equipment Co., Ltd. | | 1 Jinxiu Auto Parts City 23-9 | Xiangyang | | Hubei | | 441100 | CHINA |
| Xiangyang Zhuangyuanqiao Food & Beverage Co., Ltd. | | No. 18 Dongguan Industrial City | Xiangyang | | Hubei | | 441116 | CHINA |
| Xianji Precision Hardware (Shenzhen) Co., Ltd. | | Liuyue Beishe, Henggang Street | Longgang District | | Shenzhen | Guangdong | 518173 | CHINA |
| XIN POINT NORTH AMERICA INC | | 1400 COMBERMERE DRIVE | | | TROY | MI | 48083 | |
| Xinchang County Tianya Refrigeration Parts Co., Ltd. | | No. 106 Woxi Avenue, Chengtan Street | Xinchang County | | Shaoxing | Zhejiang | 312500 | CHINA |
| Xinchang County Xiejin Machinery Co., Ltd. | | No. 789 Xinchang Avenue East Road | Yulin Street | Xinchang County | Shaoxing | Zhejiang | | CHINA |
| Xinglu International Trade (Shanghai) Co., Ltd. | | 2F, No. 10, Lane 255 Xiaotang Road | | | Shanghai | | 201400 | CHINA |
| XINYI CHENG | | Shanghai City, Songjiang District | Dongxing Road 598 | | Shanghai | Shanghai | 201613 | |
| Xinyuan Yihai Trading (Dalian) Co., Ltd. | | Room 3414, No. 9-1 Haifu Road | | | Dalian | Liaoning | 116600 | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XPLANO GMBH | | WERTSTRASSE 32 | | | WENDLINGEN | | 73240 | GERMANY |
| XPO TRANSPORT SOLUTIONS | | VIA DE GASPERI, 2 | | | SAN PIETRO MOSEZZO | | 28060 | ITALY |
| XPO TRANSPORT SOLUTIONS ITALY S.R.L | | VIA DE GASPERI 2 | | | SAN PIETRO MOSEZZO | | 28060 | ITALY |
| XRAY-LAB SLOVENSKO K.S. | | CEMENTARSKA 15 | | | STUPAVA | | 900 31 | SLOVAKIA |
| XTPG SISTEMAS DE INFORMACOES LTDA | | R LEOPOLDO COUTO MAGA 146, ANDAR 10 | | | SAO PAULO | | 04542-000 | BRAZIL |
| Xuancheng Luxshare Precision Industry Co., Ltd. | | No. 5 Baishou Road | Xuanzhou District | | Xuancheng | Anhui | 242000 | CHINA |
| Xushang Industry (Guangzhou) Trading Co., Ltd. | | Times Square, No. 28 Tianhe North Road | | | Guangzhou | Guangdong | | CHINA |
| YAGEO CORPORATION | | 3 F 233-1 BAOQIAO RD | | | NEW TAIPEI - TAIWAN | | 231 | TAIWAN |
| YAGEO CORPORATION | | 3F, NO 233-1, PAO CHIAO ROAD | | | TAIPEI | | 231 | TAIWAN |
| YAGEO EUROPE B.V. | | PRODUKTIEWEG 1 POSTBUS 75 | | | ROERMOND | | 6042 JC | NETHERLANDS |
| YAGEO EUROPE BV | | PRODUKTIEWEG 1 POSTBUS 75 | | | ROERMOND | | 6045 JC | NETHERLANDS |
| YALAZ OTOMOTIV YEDEK PARCA PAZARLAM | | ULU MAH. CELAL BAYAR CAD. (GAZCILAR | | | BURSA | | 16220 | TURKEY |
| YALCIN KABLO PAN.ELEKT. SAN.TIC.LTD | | ALAADDINBEY MAH. 624. SOKAK NO. 24 | | | BURSA | | 16120 | TURKEY |
| YALIN SINERJI ARGE MAKINE ENERJI IN | | YAYLACIK MAH. M. KEMALPASA CAD. | | | BURSA | | 16280 | TURKEY |
| YALTON GLOBAL MARKETER SA DE | | Republica de Paraguay 412 | Jardines de Santa Elena II Seccion | | Aguascalientes | AGS | 20236 | MEXICO |
| YAM112003 SRL | | VIA TERTULLIANO, 56 | | | MILANO | | 20137 | ITALY |
| Yamaguchi Giken Co., Ltd. | | 2-17-8 Nakanocho | | | Kasugai-shi | Aichi | 4860957 | Japan |
| Yamaguni Shokai Co., Ltd. | | 1-3-1 Okidai-machi | | | Nakatsu-shi | Oita | 8710021 | Japan |
| YAMAHA CORPORATION OF AMERICA | | 283 AOYA-CHO, MINAMI-KU | | | HAMAMATSU | SHIZUOKA | 435-8568 | JAPAN |
| Yamaha Finetech Co., Ltd. | | 283 Aoyacho | Minami-ku | | Hamamatsu-shi | Shizuoka | 4358568 | Japan |
| YAMAHA MOTOR EUROPE N.V. | | HANSEMANNSTRASSE, 12 | | | NEUSS | | 41468 | GERMANY |
| YAMAHA MOTOR EUROPE NV NIEDERLASSUN | | HANSEMANNSTRASSE 12 | | | NEUSS | | 41468 | GERMANY |
| YAMAICHI ELECTRONICS DEUTSCHLAND | | CONCOR PARK BAHNHOFSTRASSE 20 | | | ASCHHEIM-DORNACH | | 85609 | GERMANY |
| Yamakin (Japan) Co., Ltd | | 1-8-1 Iwamoto-cho | | | Chiyoda-ku | Tokyo | 101-0032 | Japan |
| YAMAKIN (THAILAND) CO. LTD. | | 201 Moo 1, Hi-Tech Industrial Estate (Banwah) | Tambol Banlan, Amphur Bang Pa-in | | Ayutthaya | | 13160 | THAILAND |
| Yamamoto Co., Ltd. | | 4-266 Kawanamicho | | | Koshigaya-shi | Saitama | 3430827 | Japan |
| Yamamoto Electronics Hong Kong Co., Ltd. | | Zhulong Street 25, Zhulong | Central | | Hong Kong | | 526060 | HONG KONG |
| Yamanaka Sangyo Co., Ltd. | | 2-5-8 Imabashi | Chuo-ku | | Osaka-shi | Osaka | 5410042 | Japan |
| Yamasho Co., Ltd. | | 1-3-22 Tanaka | | | Tsuchiura-City | Ibaraki | 3000048 | Japan |
| Yamaso Co., Ltd. | | 1-6-28 Ozone | Kita-ku | | Nagoya-shi | Aichi | 4620825 | Japan |
| Yamauchi Seiki Co., Ltd. | | 25-1 Noko, Watanabecho | | | Okazaki-shi | Aichi | 4440933 | Japan |
| Yamazaki Kinzoku Sangyo Co., Ltd. | | 1-8-11 Iwamotocho | Chiyoda-ku | | Tokyo | | 1010032 | Japan |
| YAMAZAKI MAZAK ITALIA SRL | | VIA J.F. KENNEDY, 16 | | | CERRO MAGGIORE | | 20023 | ITALY |
| Yanagida Kiki Co., Ltd. | | 7253 Yuuki | | | Yuki-shi | Ibaraki | 3070001 | Japan |
| Yangyang Water Station, Guancheng District, Zhengzhou City | | Room 775, 28th Floor, Building 53 | Guancheng Hui District | | Zhengzhou | Henan | | CHINA |
| Yangzhong City Honghui Rubber Products Co., Ltd. | | YANGZHONG, MAYOR WANG ZHEN BEI | | | Yangzhong | Jiangsu | | CHINA |
| YANGZHOU FOCUS SHOCK A. CO LTD | | SHAOBO IND. ZONE JIANGDU | | | YANGZHOU | | 225261 | CHINA |
| YANGZHOU FOCUS SHOCK ABSORBER CO., L | | SHAOBO INDUSTRIAL ZONE | | | YANGZHOU | | 201206 | CHINA |
| Yangzhou Lianghua Electronic Technology Co., Ltd. | | Shatou Central Industrial Park | | | Yangzhou | Jiangsu | 225100 | CHINA |
| Yangzhou Porite Technology Industrial Co., Ltd. | | No. 399 Hanjiang South Road | Yangzhou Economic Development Zone | Hanjiang District | Yangzhou | Jiangsu | 225000 | CHINA |
| YANGZHOU YANGJIE ELECTRONIC TECHNOL | | NO.6 WEST HEYE ROAD, HANJIANG DISTR | | | YANGZHOU | | 225008 | CHINA |
| Yangzhou Yijing Auto Technology Co., Ltd. | | Building 8, Area A | Wenhui Industrial Park | Yangzhou Economic Development Zone | Yangzhou | Jiangsu | 225100 | CHINA |
| YANGZHOU YIJING TRADING CO., LTD | | Building 8, A Section | | | Yangzhou | Jiangsu | 225009 | CHINA |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANTAI DONGXING AIR- | | 88 Jialingjiang Road | Economic and Technical Development Zone | | Yantai | Shandong | 264006 | CHINA |
| YANTAI DONGXING AIR CONDITIONER TUBE CO LTD | | No. 88 Jialingjiang Road | Economic & Technical Development Zone | | Yantai | Shandong | 264006 | CHINA |
| Yantai Dongxing Air Conditioning Pipeline Co., Ltd. | | No. 88 Jialingjiang Road, Economic and Technological Development Zone | Yantai Economic and Technological Development Zone | | Yantai | Shandong | 264006 | CHINA |
| YANTAI RUNFUXIANG OIL SEAL CO. | | 587 LONGMEN WEST ROAD | | | LAIYANG | | 265200 | CHINA |
| YANTAI RUNFUXIANG OIL SEAL CO., LTD. | | NO.587, LONGMEN WEST ROAD | | | LAIYANG CITY | | 265200 | CHINA |
| Yantai Shijie Auto Parts Co., Ltd. | | No. 15 Guangzhou Road, Development Zone | Yantai Economic and Technological Development Zone | | Yantai | Shandong | 264006 | CHINA |
| YANTAI SJM CO. LTD | | No. 15 Guangzhou Road | Kaifaqu | | Yantai | Shandong | 264006 | CHINA |
| YANTAI SJM CO., LTD | | 15 GUANGZHOU ROAD | | | YANTAI | | 264006 | CHINA |
| YANTAI WINHERE AUTO-PART MANUFACTUR | | NO. 80 TAISHAN ROAD | | | ETDZ AREA OF YANTAI | | 264006 | CHINA |
| YAREMA DIE & ENGINEERING CO. | | 300 MINNESOTA | | | TROY | MI | 48083 | |
| Yashima Denso Co., Ltd. | | 3-5-1 Toranomon | Minato-ku | | Tokyo | | 1050001 | Japan |
| YASKAWA AMERICA INC. | | PO BOX 951384 | | | CLEVELAND | OH | 44193 | |
| YASKAWA AMERICA INC-MOTOMAN | | 100 AUTOMATION WAY | | | MIAMISBURG | IN | 46342 | |
| YASKAWA ELETRICO DO BRASIL LTDA | | AVENIDA PIRAPORINHA 777 | | | DIADEMA | | 09950-000 | BRAZIL |
| YASKAWA FRANCE SARL | | 5 CHEMIN DES FONTENELLES | | | LE BIGNON | | 44140 | FRANCE |
| YASKAWA ITALIA SRL | | VIA F. MALAVOLTI, 37/39 | | | MODENA | | 41122 | ITALY |
| Yazaki Corporation | | 1157-106 Hodosawa | | | Gotemba-shi | Shizuoka | 4120046 | Japan |
| YAZAKI DO BRASIL LTDA | | AV. PRESIDENTE GETULIO VARGAS 3100 | | | IRATI | | 84504-418 | BRAZIL |
| YAZAKI EUROPE LIMITED - BELGIUM OFF | | Bedrijfsstraat 1220 | | | Oudsbergen | | 3660 | BELGIUM |
| YAZAKI EUROPE LIMITED ITALIA SRL | | VIA DELLA LIBERTA 30 | | | GRUGLIASCO | | 10095 | ITALY |
| YEJIA OPTICAL TECHNOLOGY | | BLOCK B, NO.2 LONGPUROAD, LONGBEILING | | | DONGGUAN | | | CHINA |
| YELLOW MONTAIN DISTRIBUIDORA DE VEICULOS | | AV PEREIRA BARRETO 1100 | | | SAO BERNARDO DO CAMPO | SP | 09751-000 | BRAZIL |
| YES ROBOTICA COMERCIO E REPARO DE EQUI- | | RUA MARANHAO 66 | | | SANTANA DE PARNAIBA | SP | 06530-030 | BRAZIL |
| Yidas Trade (Shanghai) Co., Ltd. | | Xinglong Street | Suzhou Industrial Park | | Suzhou | Jiangsu | 215021 | CHINA |
| Yijin Xiangyang Industrial Co., Ltd. | | No. 4 Xinguang Road, Nissan Industrial Park | High-tech Zone | | Xiangyang | Hubei | | CHINA |
| YILDIZ ICME SUYU SAN. VE TIC. LTD. | | DEMIRTAS MAH. NO 157/1 | | | BURSA | | | TURKEY |
| YING HAN TECHNOLOGY SP.Z O.O. | | UL.PIWNA 12, KONOTOPA | | | OZAROW MAZOWIECKI | | 05-850 | POLAND |
| Yishi Technology Auto Parts (Shenzhen) Co., Ltd. | | Manhole Street | Baoan District | | Shenzhen | Guangdong | | CHINA |
| YLM USA INC | | 38358 ABRUZZI DR | | | WESTLAND | MI | 48185 | |
| Yoko Giken Co., Ltd. | | 1-6-3 Fukuura | Kanagawa-ku | | Yokohama-shi | Kanagawa | 2360004 | Japan |
| YOKOHAMA KANKYO HOZEN | | 273 YAMASHITA-CHO, NAKA-KU | | | YOKOHAMA | | 231-0023 | JAPAN |
| Yonezawa Koki Co., Ltd. | | 1-33-16 Todoroki | Setagaya-ku | | Tokyo | | 1580082 | Japan |
| YONGHAO OPTIC & ELECTRONIC CO., LTD | | NO.1473 YONGXU ROAD, NANHU DISTRICT | | | JIANGXING | ZHEJIANG | | CHINA |
| YONGHAO OPTIC&ELECTRONIC CO, LTD (C | | NO 1473, YONGXU ROAD, DAQIAO TOWN | | | JIAXING CITY | ZHEJIANG | | CHINA |
| Yorozu Corporation | | 3-7-60 Tarumachi | Kohoku-ku | | Yokohama-shi | Kanagawa | 2228560 | Japan |
| Yoshino Seisakusho Co., Ltd. | | 5-10-10 Minamishinozaki | Edogawa-ku | | Tokyo | | 1330065 | Japan |
| YOUNG OPTICS, INC. | | NO.7 HSIN-ANN ROAD | | | HSINCHU | | 30076 | TAIWAN |
| YOUNGTRONICS LLC | | 49197 WIXOM TECH DRIVE, SUITE A | | | WIXOM | MI | 48393 | |
| YSP Co., Ltd. | | 103 Imaichi | Yorii-machi, Osato-gun | | Saitama | | 3691214 | Japan |
| YUASA SHOJI MEXICO SA DE CV | | Industriales 522 L 3 Esq. Libramiento Norte | Fracc. Industrial | | Leon | Guanajuato | 37290 | MEXICO |
| YUHANG ITALIA S.R.L. | | VIA ZARA 1 | | | PIOLTELLO | | 20096 | ITALY |
| YUHUAN BINLI AUTO PARTS CO., LTD | | 4F #1, BUILDING 29, DONGHAI ZHIZAO CI | | | YUHUAN | | 317602 | CHINA |
| YUKME SA DE CV | | Ignacio Zaragoza 7 | | | Santa Ana Tlapaltitlan | Mexico | 50160 | MEXICO |

**Exhibit A**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUKSELEN HID.HORT.SAN.TIC.LTD.STI. | | UCEVLER MAH.NILTIM 71. SOK. | | | BURSA | | 16130 | TURKEY |
| YURTICI KARGO SERVISI A.S. | | ESKI BUYUKDERE CAD. KARGO NO 17/19 | | | ISTANBUL | | | TURKEY |
| YUSEI MOLD INC | | 839 WALL STREET | | | FLORENCE | AL | 35630 | |
| YUSEN LOGISTICS (CHINA) CO., LTD. | | H672 6th Floor, No. 666, Beijing East Road | | | Shanghai | Shanghai | | CHINA |
| YUSHIN AMERICA INC | | Av. Mineral de Valencia 202 Int. Suite 2 | | | Silao | Guanajuato | 36275 | MEXICO |
| YUSHIRO MEXICO SA DE CV | | Mina de Guadalupe 47 | Parque Industrial Santa Fe IV, Puerto Interior | | Silao | Guanajuato | 36275 | MEXICO |
| Yuwa Toryo Co., Ltd. | | 4-31-10 Nishiogiminami | Suginami-ku | | Tokyo | | 1670053 | Japan |
| Z + M SERVICE, SP ZOO | | UL. STAWOWA 67 | | | CIESZYN | | 43-400 | POLAND |
| Z.P.U.H. EL SAT II CZESLAW GAW | | RUDZICA 83 | | | RUDZICA | | 43-394 | POLAND |
| Z.R.E. S.R.L. | | VIA DRUENTO, 48/2 | | | S.GILLIO | | 10040 | ITALY |
| ZAFRA COMERCIO AUTO PECAS LTDA | | RUA IBITIRAMA 947 | | | SAO PAULO | SP | 03133-100 | BRAZIL |
| ZAKLAD DOSKONALENIA ZAWODOWEGO | | UL.KRASINSKIEGO 2 | | | KATOWICE | | 40-952 | POLAND |
| ZAKLAD PRODUKCJI ELEKTRYCZNYCH | | UL. STASZICA 34 | | | NOWA SLUPIA | | 26-006 | POLAND |
| ZAKLAD USLUG ELEKTRO-INSTALACYJNYCH | | MAZANCOWICE 513 | | | MAZANCOWICE | | 43-391 | POLAND |
| Zaklad Uslugowo Przemyslowo Handlow | | ul. Szkolna 28 | | | Ligota Labedzka | | 44-109 | POLAND |
| ZALESI AS | | UHERSKOBRODSKA 119 | | | LUHACOVICE | | 763 26 | CZECH REPUBLIC |
| ZaMi Przemyslaw Oberski | | Al. Wolnosci 19 lok. 2b | | | Czestochowa | | 42 202 | POLAND |
| ZANDERS B.V. | | Stadsplateau 33 | | | Utrecht | | 3521 AZ | NETHERLANDS |
| ZANDOMENEGHI LINO & CLAUDIO SNC | | VIA BIVIO MOTTA, 1 | | | TREVISO | | 31100 | ITALY |
| ZANNINI POLAND SP Z.O.O. | | UL. WOJKOWICKA 60 | | | CZELADZ | | 41-250 | POLAND |
| ZANNINI POLAND SP. ZO.O | | UL. WOJKOWICKA 60 | | | CZELADZ | | | POLAND |
| ZANNINI SPA | | VIA E. CHE GUEVARA 63/A | | | CASTELFIDARDO | | 60022 | ITALY |
| ZANOTTI SNC DI ZANOTTI MASSIMILIANO | | VIA PIEMONTE, 8 | | | VARESE | | 21100 | ITALY |
| ZAPAMET SP. Z O.O. | | UL. RYBNICKA 86 | | | RZUCHOW | | 44-285 | POLAND |
| ZATORCAL S. L. U. | | CARRETERA NOVA A SANT CELONI S/N | | | SANTA MARIA DE PALAUTORDERA | | 08460 | SPAIN |
| ZATORCAL S.L.U. | | CTRA. NOVA A SANT CELONI NR. 21-23 | | | SANTA MARIA DE PALAUTORDERA | | 08460 | SPAIN |
| ZATORCAL, S.L. | | CAMI VELL A SANT CELONI, S/N | | | STA.MARIA DE PALAUTORDERA | | 08460 | SPAIN |
| ZAWIEJA SPOLKA z o. o. | | UL. MARSZALKA JOZEFA PILSUD 37 / 4A | | | SZCZECIN | | 70423 | POLAND |
| Zdravotni ustav se sidlem v Ostrave | | Vrchlickeho 57 | | | Jihlava | | 587 25 | CZECH REPUBLIC |
| ZEBRA, s.r.o., vyroba samolepicich | | Palackeho 662 | | | Velim | | 281 01 | CZECH REPUBLIC |
| ZEENTECH CONSULTORIA EM TECNOLOGIA | | AVENIDA DO TABOAO 899 | | | SAO BERNARDO DO CAMPO | | 09655-900 | BRAZIL |
| ZEIBINA KUNSTSTOFF - TECHNIK GMBH | | AM PUSCHWITZER PARK 15 | | | PUSCHWITZ | | 02699 | GERMANY |
| ZEIBINA KUNSTSTOFF-TECHNIK | | AM PUSCHWITZER PARK 15 | | | PUSCHWITZ | | 02699 | GERMANY |
| ZEN S.A. | | GUILHERME STEFFEN, 65 | | | BRUSQUE SC | | 88355100 | BRAZIL |
| ZENPIECES - REPARACAO E MANUTENCAO DE MA | | RUA JOSEFA GONCALVES DA SILVA 23 | | | MOGI GUACU | SP | 13844-362 | BRAZIL |
| ZEOS UNI, s.r.o. | | U Studne 361/13 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| ZER MERKEZI HIZMETLER VE TIC A.S. | | CAMLICA IS MRK. B BLOK NO 23 | | | USKUDAR/ISTANBUL | | 34700 | TURKEY |
| ZETA SRL | | VIA VITTORIA 541 | | | CEGGIA VENEZIA | | 30022 | ITALY |
| ZETES FRANCE SAS | | 17/19 RUE GEORGES BESSE | | | ANTONY | | 92160 | FRANCE |
| ZF AUTOMOTIVE BRASIL LTDA | | R DOUTOR JURGEN ULDERUP 541 | | | SOROCABA | | 18103-017 | BRAZIL |
| ZF AUTOMOTIVE CZECH S.R.O. | | NA ROLI 26 | | | JABLONEC NAD NISOU | | 466 21 | CZECH REPUBLIC |
| ZF AUTOMOTIVE ITALIA S.R.L. | | CORSO STATI UNITI 41 | | | TORINO | | 10129 | ITALY |
| ZF CHASSIS TECHNOLOGY SA DE CV | | CALLE 7 NORTE SN | | | MANZANA LOTES 2 Y 3 | | 50200 | MEXICO |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZF FRIEDRICHSHAFEN AG C WAGENFELD | | DR JURGEN ULDERUP STR1 | | | WAGENFELD | | 49419 | GERMANY |
| ZF LEMFORDER TLM DIS TICARET LTD ST | | 10003 SOK. NO 13 AOSB/CIGLI IZMIR | | | IZMIR | | 35620 | TURKEY |
| ZF SACHS ESPANA S.A. | | BARRIO ARETXALDE 130 | | | LEZAMA | BIZKAIA | 48196 | SPAIN |
| ZF SACHS ITALIA SPA | | VIA SESTRIERE 28/2 | | | CANDIOLO | | 10060 | ITALY |
| ZHANGJIAKOU POWSEA NEW ENERGY-TECH | | 5 QIHANG ROAD, ZHANGJIAKOU HIGHTECH | | | ZHANGJIAKOU | | 075000 | CHINA |
| ZHEJIANG ABORN AUTOMOTIVE SENSORS C | | N. 90, SHANDONG ROAD | | | RUIAN | | 325200 | CHINA |
| ZHEJIANG ABORN AUTOMOTIVE SENSORS C | | NO. 901 SHANDONG RD. | | | RUIAN | | 325200 | CHINA |
| ZHEJIANG BATON DYNAMICS SYSTEMS CO. | | ANYANG, RUIAN | | | ZHEJIANG | | 325200 | CHINA |
| ZHEJIANG BICOM OPTICS CO., LTD. | | 258 WEST YUNSI RD | | | DAYUN | | | CHINA |
| ZHEJIANG CENTURY HUATONG AUTO PARTS | | 66 YUEAI ROAD, CAOE STREET | | | SHAOXING CITY | | 312300 | CHINA |
| ZHEJIANG DADONGWU | | NO.2599 HUZHI ROAD HUZHOU | | | ZHEJIANG | | | CHINA |
| ZHEJIANG DEMING AUTOMOBILE PARTS | | 92 DAYUAN STREET, LISHUI | | | LISHUI | WENZHOU | 323000 | CHINA |
| ZHEJIANG DEYE AUTOMOBILE PARTS CO. | | 477 JINHAI 3 ROAD, BINHAI INDUSTRIA | | | WENZHOU | | 325200 | CHINA |
| Zhejiang Feidali Precision Manufacturing Co., Ltd. | ATTN EASON WU | No. 199 Shengyuan Road, Economic Development Zone | Fenghua District | | Ningbo | Zhejiang | | CHINA |
| ZHEJIANG GOLD INTELLIGENT | | NO 333 JIANGNAN AVENUEU | NANBIN DISTRICT | | RUIAN | | | CHINA |
| ZHEJIANG GOLD INTELLIGENT SUSPENSIO | | 8 NO.8 CHUANGYE ROAD | | | WENZHOU CITY | ZHEJIANG | 325000 | CHINA |
| ZHEJIANG HAWBO AUTO PARTS CO., LTD | | NO.888 NANMING ROAD, LIANDU DISTRIC | | | LISHUI | ZHEJIANG | 323000 | CHINA |
| Zhejiang Jialian Precision Hardware Accessories Co., Ltd. | | Yaozhuang | Jiashan County | | Jiaxing | Zhejiang | 314117 | CHINA |
| ZHEJIANG JINJIA AUMOBILE PARTS CO | | KAIFAYILU 369 | | | RUIAN ZHEJIANG | | | CHINA |
| Zhejiang Mingxin Heat Treatment Equipment Co., Ltd. | | Industrial Concentration Area, Dayunsi Village, Linzhen Town | Changxing County | | Huzhou | Zhejiang | 313112 | CHINA |
| ZHEJIANG RUITAI SUSPENSION SYSTEM T | | KAIYUE BUSINESS BUILDING 9 | | | NINGBO | | | CHINA |
| ZHEJIANG SAIHAO INDUSTRIAL CO LTD | | 36 BEIYUAN ROAD WEST INDUSTRY AREA | | | TAIZHOU | | 318020 | CHINA |
| ZHEJIANG SAIHAO INDUSTRIAL CO LTD. | | 36 BEIYUAN ROAD WETS INDUSTRY AREA | | | HUANGYAN | | 318020 | CHINA |
| ZHEJIANG SAIHAO INDUSTRIAL CO., LTD | | No. 36 Beiyuan Road | Huangyan | | Taizhou | Zhejiang | 318020 | CHINA |
| ZHEJIANG SAIHAO INDUSTRIAL CO., LTD | | NO.36 BEIYUAN ROAD, HUANGYAN, TAIZH | | | ZHEJIANG | | 318020 | CHINA |
| Zhejiang Saihao Industrial Trade Co., Ltd. | | West Industrial Park | Huangyan District | | Taizhou | Zhejiang | | CHINA |
| Zhejiang Sanhua Automotive Components Trading Co., Ltd. | | No. 289-2, Street 12, Baiyang Street | Qiantang District | | Hangzhou | Zhejiang | 310018 | CHINA |
| ZHEJIANG SANTIAN A/C COMPRESSOR CO. | | 81 GUANGDA STREET | | | LONQUAN | | 323700 | CHINA |
| Zhejiang Shengan Precision Technology Co., Ltd. | | No. 777 Hangzhou Bay Avenue, Xitang Street | Haiyan County | | Jiaxing | Zhejiang | 314305 | CHINA |
| Zhejiang Shengan Precision Technology Co., Ltd. | | No. 777 Hangzhouwan Avenue | Xitangqiao Street | Haiyan County | Jiaxing | Zhejiang | 314300 | CHINA |
| ZHEJIANG SIMTEK AUTO-ELECTRONICS CO | | NO.6, XINGMEI ROAD, CHENGTAN SUBDI | | | XINCHANG COUNTY | | 312500 | CHINA |
| ZHEJIANG TOSPO AUTOMOTIVE | | NO.8 DONGYONG RD, HENGDIAN TOWN, DON | | | JINHUA | | 322118 | CHINA |
| ZHEJIANG WINSAFE AUTOMOTIVE | | NO.11, ZHONGXING ROAD | | | HUANGZHAI TOWN | | 322204 | CHINA |
| ZHEJIANG XINBAO AUTOMOTIVE | | RUAO CAPSULE INDUSTRY BASE | | | XINCHANG | | 312500 | CHINA |
| ZHEJIANG XINLI OPTOELECTRONICS | | NO. 4818, YUKEN ROAD, NANHU DISTRIC | | | JIAXING | | | CHINA |
| ZHEJIANG YA ZHI XING AUTOMOBILE | | NO8 CHUANGYE ROAD STANDARD | | | WENZHOU CITY | ZHEJIANG | | CHINA |

Exhibit A
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zhejiang Yongxin Electric Co., Ltd. | | No. 6 Jili Avenue, Taizhou Bay Economic Development Zone | Linhai | | Zhejiang | | 317015 | CHINA |
| Zhejiang Zhihong Technology Co., Ltd. | ATTN 15857316618 | No. 368 Baoqun Road | Yaozhuang Industrial Park | Jiashan County | Jiashan | Zhejiang | 314115 | CHINA |
| Zhengzhou Anchang Energy Technology Co., Ltd. | | Building 33, No. 138 Zhengqian Road (Room 52) | Jinshui District | | Zhengzhou | Henan | 450000 | CHINA |
| Zhengzhou Donggong Industrial Co., Ltd. | | Zhengzhou Nissan Industrial Park | Zhongmu County | | Zhengzhou | Henan | 451450 | CHINA |
| Zhengzhou Fengshen Logistics Co., Ltd. | | No. 159 Tenth Street | Zhengzhou Economic and Technological Dev Zone | | Zhengzhou | Henan | 450016 | CHINA |
| Zhengzhou Hanyu Catering Management Co., Ltd. | | Unit 101, Unit 1, Building 18, Putianze Road (Shangjing Huayuan) | Zhengdong New District, Zhengdong New Area | | Zhengzhou | Henan | 450000 | CHINA |
| Zhengzhou Runfeng Precision Machinery Equipment Co., Ltd. | | Dongfeng Road Sub-district Office | Zhongmu County | | Zhengzhou | Henan | 451450 | CHINA |
| Zhengzhou Security Service Group Co., Ltd. | | No. 90 Changjiang West Road | Erqi District | | Zhengzhou | Henan | 450000 | CHINA |
| Zhengzhou UNI Stamping Co., Ltd. | | Zhengzhou Economic Development Zone | Zhengzhou Economic Development Zone | | Zhengzhou | Henan | 450016 | CHINA |
| Zhengzhou Zhuoda Automotive Parts Manufacturing Co., Ltd. | | Zhengzhou Economic and Technological Development Zone | Zhengzhou Economic and Technological Dev Zone | | Zhengzhou | Henan | 450000 | CHINA |
| Zhenkunhang Industrial Supermarket (Shanghai) Co., Ltd. | | Building 5, Zhangjiang Novation Park | Pudong New Area | | Shanghai | | 200120 | CHINA |
| Zhide Precision Machinery (Shanghai) Co., Ltd. | ATTN Wang Qifeng | Room 508, No. 328 Jiajian Road | Malu Town | Jiading District | Shanghai | | 201800 | CHINA |
| Zhirui Zhuocai Enterprise Consulting (Shanghai) Co., Ltd. | | Building C, 888 West Second Huanhu Road | Lingang New Zone | Pilot Free Trade Zone | Shanghai | | 201306 | CHINA |
| Zhongbao Guoan Group Co., LTD | | Taohuayuan Science Park, Xixiang Street | Baoan District | | Shenzhen | Guangdong | | CHINA |
| Zhongbao Guoan Group Co., Ltd. | | 17th Floor, Unit 4, Yiluan Building | | | Shenzhen | Guangdong | 518102 | CHINA |
| Zhongbao Huawei Group Co., Ltd. | | No. 9 Hongmian Avenue | Huadu District | | Guangzhou | Guangdong | 510800 | CHINA |
| ZHONGDING USA, INC | | 400 DETROIT AVENUE | | | MONROE | MI | 48162 | |
| Zhongjiu Equipment Intelligent Technology Co., Ltd. | | Side the Management Committee Building | | | Wuhu | Anhui | 241000 | CHINA |
| ZHONGLI NORTH AMERICA | | 449 EXECUTIVE DRIVE | | | TROY | MI | 48083 | |
| ZHONGLING INTERNATIONAL TRADING | | ROOM 1101, LIANYI BUILDING, NO. 100 | | | SHANGHAI | | | CHINA |
| ZHONGNAN INDUSTRIAL GROUP | | Room 1006, Phoenix Building, 1515 Gumei Road | | | Shanghai | Shanghai | | CHINA |
| ZHONGNAN INDUSTRIAL GROUP | | Room 1006, Phoenix Building | Gumei Road | | Shanghai | Shanghai | 200233 | CHINA |
| ZHONGNAN INDUSTRIAL GROUP LIMITED | | 12 LIANDA INDUSTRIAL PARK, FEIHU RD | | | LUDU TOWN | | | CHINA |
| ZHONGNAN INDUSTRIAL GROUP LIMITED | | RM. 1006, PHOENIX BUILDING | | | SHANGHAI | | 200233 | CHINA |
| ZHONGNAN INDUSTRIAL GROUP LIMITED | | ROOM 2402, BLOCK A, NO. 391 GUIPING | | | SHANGHAI | | 200233 | CHINA |
| ZHONGNAN INDUSTRIAL GROUP LTD | | 1528 9TH FLOOR, BUILDING A4 | | | GUMEI RD XUHUI | | 200230 | CHINA |
| ZHONGNAN INDUSTRIAL GROUP LTD. | | 1515 ROOM 1006, PHOENIX BUILDING | | | GUMEI ROAD SHANGHAI | | 200233 | CHINA |
| Zhongshan City Guangan Labor Protection Supplies Co., Ltd. | | ZHONGSHAN STREET TWO ROAD, SHIQI 80 | Shuixi Township | | Zhongshan | Guangdong | | CHINA |
| Zhongshan Fulaste Industry Co., Ltd. | | No. 30 Technical Road, Concentrated Construction Area | | | Zhongshan | Guangdong | 528437 | CHINA |
| Zhongshan Guangtong Automotive Precision Parts Co., Ltd. | | East Road | | | Zhongshan | Guangdong | | CHINA |
| Zhongshan Sanda Precision Metal Products Co., Ltd. | | East side of Concentrated New Construction Area | Torch Development Zone | | Zhongshan | Guangdong | 528437 | CHINA |
| Zhongyi Jianan Technology Co., Ltd. | | Room 1201, Main Building, No. 298 Xingye Road, Xinjie Street | | | Yixing | Jiangsu | 214000 | CHINA |
| ZHUHAI LEAGUER CAPACITOR CO., LTD. | | Building 1, Higrand Scientific & Industrial Park | | | Zhuhai | Guangdong | 519085 | CHINA |
| Zhuhai Shuyan Precision Plastic Co., Ltd. | ATTN Kira Lee | Blocks 9-11, Zone 1, Hengli Nanshui Industrial Park | Nanshui Town | | Zhuhai | Guangdong | 519050 | CHINA |
| ZHUHAI XINHAO PRECISION ENGINEERING | | A7 FACTORY BUILDING 8889 ZHUHAI AVE | | | ZHUHAI | | 519090 | CHINA |
| ZIMMER COMERCIAL LTDA | | RUA GRACA 10 | | | BELO HORIZONTE | | 30720-120 | BRAZIL |
| ZIMMER GMBH | | IM SALMENKOPF 5 | | | RHEINAU | | 77866 | GERMANY |

Exhibit A
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIMMER GROUP ITALIA S.R.L. | | VIALE MONTEGRAPPA, 7 | | | PAVIA | | 27100 | ITALY |
| ZIMMER GROUP SOUTH AMERICA IMPORTAC | | WOLSIR A. ANTONINI 120 | | | BENTO GONCALVES | RS | 95700-000 | BRAZIL |
| ZINGARELLI SRL | | VIA CAVALIERI DEL LAVORO 24 3 | | | MONCALIERI | | 10024 | ITALY |
| ZIRTEC INDUSTRIA E COMERCIO LTDA | | R MUNIZ DE SOUZA 306 | | | SAO PAULO | | 01534-000 | BRAZIL |
| ZKH Industrial Supermarket (Shanghai) Co., Ltd. | | No. 5, No. 355 Keyuan Road | Pudong New Area | | Shanghai | | | CHINA |
| ZKH INDUSTRIAL SUPPLY CO., LTD | | NUMBER399, KEYUAN ROAD, ZHANGJIANG IN | | | SHANGHAI | | | CHINA |
| ZKW SLOVAKIA S.R.O. | | BEDZIANSKA CESTA 679/375 | | | KRUSOVCE | | 956 31 | SLOVAKIA |
| ZLIN PRECISION S R O | | U TESCOMY 247 | | | ZLIN | | 760 01 | CZECH REPUBLIC |
| ZM S.A. | | GUILHERME STEFFEN 800 | | | BRUSQUE | | 88355189 | BRAZIL |
| ZOBOR INDUSTRIA MECANICA LTDA | | AV HOLLINGSWORTH 519 | | | SOROCABA | | 18087-105 | BRAZIL |
| ZOFRACOR S.A. | | RUTA 9 NORTE KM 0 718 | | | JUAREZ CELMAN | | 5145 | ARGENTINA |
| Zoller (Shanghai) Precision Measuring Instruments Co., Ltd. | | Building C | No. 1588 Zhuanxing Road | Xinzhuang Industrial Zone, Minhang | Shanghai | | 201108 | CHINA |
| ZOLLNER ELEKTRONIK AG | | INDUSTRISTR. 2-14 | | | ZANDT | | 93499 | GERMANY |
| ZONTA LUIGI & F.LLI SNC | | VIA ALBERE 3D | | | FELLETTE ROMANO DEZZELINO | | 36060 | ITALY |
| ZPC ENTERPRISES, INC | | 250 2200 N CANTON CENTER RD STE 250 | | | CANTON | MI | 48187 | |
| ZTS ELEKTRONIKA SKS S.R.O. | | TRENCIANSKA 19 | | | NOVA DUBNICA | | 018 51 | SLOVAKIA |
| ZURICH ASEGURADORA ARGENTINA S.A | | VERA 565 | | | CAPITAL FEDERAL | | 1414 | ARGENTINA |
| ZWICK GMBH & CO KG | | AUGUST-NAGEL-STR. 11 | | | ULM | | 89079 | GERMANY |

Exhibit B

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 27 TABELIAO DE NOTAS DA COMARC | | AVENIDA SAO LUIS 59 | | | SAO PAULO | | 01046-001 | BRAZIL |
| 3AWT COMERCIO DE MAQUINAS LTDA | | R ALM BRASIL 685 | | | SAO PAULO | | 03162-010 | BRAZIL |
| 3D LASER SRL | | REGIONE SAN GIOVANNI, 38/40 | | | CANELLI | | 14053 | ITALY |
| 3D METRISOFT SA DE CV | | HERCULES NAVE 14 400 | | | COL. POLIGONO SANTA ROSA JAUREGUI | | 76220 | MEXICO |
| 3D-QS - MANUTENCAO DE INSTRUME | | RUA JULIO WISCHRAL 1028 | | | CURITIBA | | 81540-590 | BRAZIL |
| 3E EUROPE GMBH | | Bergheimer Str. 3 | | | Markdorf | | 88677 | GERMANY |
| 3M THAILAND LIMITED | | 159 ASOKE MONTRI RD, KLONGTOETNUA | | | WATTHANA | BANGKOK | 10110 | THAILAND |
| A&C Service Co., Ltd. | | 8-33 Chigasaki Chuo, Tsuzuki-ku | | | Yokohama-shi | Kanagawa | 2240032 | Japan |
| A&W VERLAG AG | | Riedstr. 10 | | | Dietikon | | 8953 | SWITZERLAND |
| A. DURAND COMPRA, VENDA E ADMI | | AV PASTOR MARTIN LUTHER KING JR 126 | | | RIO DE JANEIRO | | 20765-000 | BRAZIL |
| A.C.-DIWE 2 GMBH & CO. KG | | Ferdinand-Dunkel-Strasse 5 | | | Schemmerhofen | | 88433 | GERMANY |
| A.K.RUNGRUANGYON AND SUPPLY CO.,LTD | | 69/63-4 Moo. 6 | Don Hua Roh | | Chonburi, Muang | TH | 20000 | Thailand |
| A.R.S. - INDUSTRIA E COMER DE PARAF | | AV QUEIROS DOS SANTOS 690 | | | SANTO ANDRE | | 09015-310 | BRAZIL |
| A.RAYMOND ITALIANA SRL | | STR. COMPLANARE, 26 | | | Vercelli | VC | 13040 | Italy |
| ABC TECHNOLOGIES CALIFORNIA LL | | 688 SANDOVAL WAY | | | HAYWARD | CA | 94544 | |
| ABE MACHINERY INDUSTRY CO., LTD. | | 2-9-16 KIYASE HIGASHI | | | YAHATANISHI-KU | | 807-1266 | JAPAN |
| ABINSULA SRL | | VIALE UMBERTO 42 | | | SASSARI | | 07100 | ITALY |
| Abs Group | | VIA F. MARINOTTI 45 | | | VITTORIO VENETO (TV) | | 31029 | ITALY |
| Abukuma Septic Tank Management Center | | 80-2 Akaizawa | | | Nihonmatsu-shi | Fukushima | 9640982 | Japan |
| ACCORNERO MOLLIFICIO SPA | | VIA TORINO 72/A | | | DRUENTO | TO | 10040 | ITALY |
| Ace Business Service Co., Ltd. | | 7-19-31 Higashisuna, Koto-ku | Higashisuna | | Koto-ku | Tokyo | 1360074 | Japan |
| Achilles (Shanghai) International Trading Co., Ltd. | | Rm 1507, Shanghai Intl Trade Center, 2201 Yanan W Rd | | | Shanghai | Shanghai | 200336 | China |
| Achilles Co., Ltd. | | 22 Daikyo-cho, Shinjuku-ku | Daikyo-cho | | Shinjuku-ku | Tokyo | 1608885 | Japan |
| ACON AUDIT SRL | | STR. ALEX. ODOBESCU NR.2 | | | PLOIESTI | | | ROMANIA |
| Actio Co., Ltd. Sendai Sales Office | | 3-2-10 Minato | | | Miyagino-ku, Sendai-shi | Miyagi | 9830001 | Japan |
| Actio Fukushima Sales Office Co., Ltd. | | 21-1 Kaido-shita, Sakura-shita, Fukushima-shi | Sakura-shita | | Fukushima-shi | Fukushima | 9602154 | Japan |
| ACTIVE PROGRAMMING SERVICES | | 23 rue Louis Braille Parc des Olivi | | | BOURGOIN JALLIEU | | 38300 | FRANCE |
| ACTIVE PROGRAMMING SERVICES | | 23 Rue Louis Braille | Parc des Oliviers | | Bourgoin-Jallieu | | 38300 | FRANCE |
| ACTRONTEK INTERNATIONAL COMPANY LIM | | RM1311-12 13/F, GRANDTECH CENTRE | | | HONG KONG | | | HONG KONG |
| ACTUAL SELECAO E SERVICOS LTDA | | RUA MARIA ANGELA, 390, SALA 17 | | | JAGUARIUNA | | 13919-134 | BRAZIL |
| ACUSTERM ISOLAMENTOS TERMICOS E ACU | | RUA FREI TARCISIO 39 | | | SAO PAULO | | 02118-020 | BRAZIL |
| ACUTRONIC FRANCE SAS | | 1 RUE DU GROUPE MANOUCHIAN | | | ELANCOURT | | 78990 | FRANCE |
| AD DEVICE(THAILAND) CO., LTD. | | 24 No.Prime Building, 11th Fl. | Sukhumvit21 (Asoke), Klongtoey-Nua | | Bangkok, Watthana | TH | 10110 | Thailand |
| Adal Sp. z o.o. | | PROSTA 21 ADAMOWEK | | | CZOSNOW | | 05-152 | POLAND |
| ADAMPAK (THAILAND) LTD. | | 700/686 Moo.1 | Amata Nakorn Ind. Est., Phanthong | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| Adecco Co., Ltd. Omiya Branch | | 1-10-16 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| ADMIN. NAC. DE ADUANAS | | AZOPARDO 350 1ER PISO | | | CAPITAL FEDERAL | | 1000 | ARGENTINA |
| ADUANA | | BUENOS AIRES | | | CAPITAL FEDERAL | | 1000 | ARGENTINA |
| ADVANCE COMMERCE TECHNOLOGY CO LTD | | 801/265-266 MOO.8 SOI PHAHOLYOTHIN | 72 PHAHOLYOTHIN RD., KOOKOT | LUMLOOKKAR | PRATHUMTHANI | | 12130 | THAILAND |

Exhibit B
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED BRASIL IND E COM LTDA - EP | | RUA ARTUR ALVES BANDEIRA 200 | | | VARGEM GRANDE PAULISTA | | 06730-000 | BRAZIL |
| Advantage Logistics Service Co., Ltd. | | 182 Miyau | | | Nakatsu-shi | Oita | 8700012 | Japan |
| Advantage Logistics Service Co., Ltd. | | 182 Miyau | | | Nakatsu-shi | Oita | | Japan |
| Advantic Leheus Co., Ltd. | | 1250-16 Izumisawa-machi, Maebashi-shi | Izumisawa-machi | | Maebashi-shi | Gunma | 3792101 | Japan |
| ADVATECH SP. Z O.O. | | UL. KLECINSKA 123 | | | WROCLAW | | 54-413 | POLAND |
| AEA MARGINAL TIETE DISTRIBUIDO | | RUA RICARDO CAVATTON 348 | | | SAO PAULO | | 05038-110 | BRAZIL |
| Aeroclub Carpi A.S.D. | | VIA DEI GRILLI, 5/A | | | CARPI | | 41012 | ITALY |
| AEROTRAVEL SRL | | STR TIMISULUI NR.67 | | | BUCURESTI | | | ROMANIA |
| AEVUM CONSULT | | STR BOBALNA NR. 65 | | | PLOIESTI | | | ROMANIA |
| AGC Automotive Europe SA | | 4, AVENUE JEAN MONNET | | | LOUVAIN-LA-NEUVE | | 1348 | BELGIUM |
| Agev Automation | | STR.DR DOBRE GHEORGHE, NR. 177 | | | POROSCHIA | TELEORMAN | 147280 | ROMANIA |
| AGUILERA & CIA LTDA | | AV TRANSCONTINENTAL 1.883 | | | JI-PARANA | | 78964-460 | BRAZIL |
| AI KEN CO., LTD. | | 267 POLHENGODA RD | | | COLOMBO | | 00500 | SRI LANKA |
| Aichi Information Systems Co., Ltd. | | 3-5 Sumiyoshi-cho | | | Kariya-shi | Aichi | 4480852 | Japan |
| Aikchol Hospital Public Co.,Ltd | | 68/3 MOO 2, PRAYASATJA RD. | BANSUAN | | MUANG | CHONBURI | 20000 | THAILAND |
| AIO CO.,LTD. | | 4-1-14, MINAMIMACHI | | | MINAMI-KU HIROSHIMA | JP | 7340007 | JAPAN |
| AIR SEA FORWARDERS SRL | | CALEA BUCURESTILOR 224E OTOPENI JUD | | | ILFOV | | | ROMANIA |
| Air Water West Japan Co., Ltd. | | 1 Konami-machi, Kokurakita-ku | | | Kitakyushu-shi | Fukuoka | 8030803 | Japan |
| Air-Tech Co., Ltd. | | 3-73 Tsutsumi, Koriyama-shi | Tsutsumi | | Koriyama-shi | Fukushima | 9630205 | Japan |
| AJECC Co., Ltd. | | 2-3-5 Minato Mirai, Nishi-ku | | | Yokohama-shi | Kanagawa | 2206209 | Japan |
| AJS SOLUCOES E TERCEIRIZACOES | | AV. BERNARDO VIEIRA DE MELO 3462 | | | JABOATAO DOS GUARARAPES | | 54420-010 | BRAZIL |
| AK STEEL INTERNATIONAL | | 12941 I-45 NORTH, SUITE 733 | | | HOUSTON | TX | 77060 | |
| AKADEMEDYA YAZILIM TIC. A.S. | | YENIKOY MERKEZ MAH. VATAN CD. 83/C1 | | | KOCAELI | | 41275 | TURKEY |
| Akao Shoji Co., Ltd. Ota Branch | | 1282-11 Yoshizawa-cho, Ota-shi | Yoshizawa-cho | | Ota-shi | Gunma | 3730019 | Japan |
| AKKORD GROUP SRL | | STR. W. A. MOZART, 31 | | | SIBIU | | | ROMANIA |
| AL JIHLAVA (TOOL)5005025 | | PAVCV 113 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| Albatross Logistics Co.,Ltd. | | 336/7 MOO 7 BOWIN | | | SRIRACHA | CHONBURI | 20230 | THAILAND |
| ALBIS MAGHREB SARL AU | | 3 LOT 130 ZONE FRANCHE LOGISTIQUE D | | | TANGER | | 90000 | MOROCCO |
| ALCHIMYA MAROC SARL AU | | 3RUE IBN TOUMART RES HEKMAT | | | TANGER | | 90100 | MOROCCO |
| Aledo.sk s.r.o. | | ZA PLAVARNOU 8907/15 | | | ZILINA | | 01008 | SLOVAK REPUBLIC |
| ALFAMATION SPA | | VIA CADORE 21 | | | LISSONE | | 20851 | ITALY |
| ALISAN LOJISTIK A.S. | | DEGIRMENYOLU CAD. NO 28 ASIA OFIS P | | | ATASEHIR ISTANBUL | | 81120 | TURKEY |
| All Japan Labor Welfare Association | | 6-16-11 Hatanodai, Shinagawa-ku | Hatanodai | | Shinagawa-ku | Tokyo | 1420000 | Japan |
| All Japan Labor Welfare Association Gunma | | 2-7 Tonya-machi, Takasaki-shi | Tonya-machi | | Takasaki-shi | Gunma | 3700006 | Japan |
| All-Japan Labor Welfare Association Ibaraki | | 1615-1 Izumi | | | | Ibaraki | 3190209 | Japan |
| ALLOG CAMPINAS - TRANSPORTES INTERN | | AV. JOAO SCAPARO NET 84, BL.C UN.04 | | | CAMPINAS | | 13080-655 | BRAZIL |
| ALMACEN DE REC PAHER SA | | TOPACIO 39 NAVE 7 | | | VALLADOLID | | 47012 | SPAIN |
| Alpha Assembly Solutions | | 14 TUAS AVENUE 10 | | | Singapore | | 639138 | SINGAPORE |
| ALPHA COMPRESSORES SOLUTIONS L | | DONA MARIA DE SOUZA 681 | | | JABOATAO DOS GUARARAPES | | 54150-190 | BRAZIL |
| Alpha Design Co., Ltd. | | 2211-3 Shigeno, Tomi-shi | Shigeno | | Tomi-shi | Nagano | 3890511 | Japan |
| ALPHA GROUP LTDA | | AV JOSE BLAIR DIAS 384 | | | SETE LAGOAS | | 35703-430 | BRAZIL |
| ALPHA INDUSTRY (THAILAND) CO. LTD. | | 238 Moo 7 304 Industrial Park | Thatoom | | Prachin Buri, Si Maha Phot | TH | 25140 | Thailand |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alpha Tech Co., Ltd. (Tochigi) | | 601 Horigome-cho, Sano-shi | Horigome-cho | | Sano-shi | Tochigi | 3270843 | Japan |
| ALPHAMETAL MEXICO SA DE CV | | CALLE MUNICIPIO DE TEPEZALA 112 | VALLE DE AGUASCALIENTES | | SAN FRANCISCO DE LOS ROMO | AGS | 20358 | MEXICO |
| ALPHAST AMERICA INC | | 5777 W Century Blvd Ste 1250 | | | Los Angeles | CA | 90045 | |
| ALPS ALPINE ASIA CO.,LTD. | | THE 9TH TOWERS, TOWER B, 24TH FLOOR, UNIT TNB01-03 | 33/4 RAMA 9 ROAD, HUAY KWANG | | HUAY KWANG | Bangkok | 10310 | Thailand |
| ALPS ALPINE NORTH AMERICA INC. | | 3151 JAY STREET, SUITE 101 | | | SANTA CLARA | CA | 95054 | |
| ALSCO TOALHEIRO BRASIL LTDA | | R A 350 | | | BELO HORIZONTE | | 30670-120 | BRAZIL |
| ALSOK Soei Co., Ltd. | | 2-1917 Nisshin-cho | Kita-ku | | Saitama-shi | Saitama | 3310823 | Japan |
| ALSOK Soei Co., Ltd. | | 560 Kashio-cho, Totsuka-ku | | | Yokohama-shi | Kanagawa | 2440812 | Japan |
| ALTAIR ENGINEERING, INC. | | 1820 E. BIG BEAVER RD. | | | TROY | MI | 48083 | |
| ALTEN INGENIERIA MEXICO SA DE | | AV. ANTEA 1032 PISO 11 OFICINA 76, JURICA | | | | | 76100 | MEXICO |
| ALTHA CARGO TRANSPORTES INTERN | | RUA SALVADOR CORREA 603 | | | SOROCABA | | 18030-130 | BRAZIL |
| Althea Engineering Co., Ltd. | | 2-32-12 Minami-Ikebukuro, Toshima-ku | Minami-Ikebukuro | | Toshima-ku | Tokyo | 1710022 | Japan |
| Altia Japan Co., Ltd. | | 2-16-4 Konan, Minato-ku | Konan | | Minato-ku | Tokyo | 1080075 | Japan |
| ALTUGLAS S.R.L. | | 63, VIA PREGNANA | | | RHO | | 20017 | ITALY |
| AMA TRABALHO TEMPORARIO LTDA | | RUA SIQUEIRA CAMPOS 241 | | | SANTO ANDRE | SP | 09020-240 | BRAZIL |
| AMAG ROLLING GMBH | | PO BOX 32 | 5282 RANSHOFEN AUSTRIA | | AUSTRIA | | 5282 | AUSTRIA |
| AMATA B.GRIMM POWER 2 LIMITED | | 88 Krungthepkreetha Rd. | Huamark | | Bangkok, Bang Kapi | TH | 10240 | Thailand |
| AMATA FACILITY SERVICES CO. LTD. | | 700/2 MOO 1 | KLONGTAMRU | | MUANG | CHONBURI | 20000 | THAILAND |
| AMATA SPRING DEVELOPMENT CO. LTD | | 700/3-9 Moo.6 | Nongmaidaeng, | | Chonburi, Muang | TH | 20000 | Thailand |
| AMATA U CO. LTD. | | 700/2, MOO.1 | KLONGTAMRU | | Chonburi, Muang | TH | 20000 | Thailand |
| AMAZON BUSINESS EU S.A.R.L | | CALLE DE RAMIREZ DE PRADO 5 | | | MADRID | | 28045 | SPAIN |
| AMAZON BUSINESS EU SARL, | | 67 boulevard du General Leclerc | | | Clichy | | 92110 | FRANCE |
| AMAZON BUSINESS EU SARL, | | MARCEL-BREUER-STR. 12 | | | MUNICH | | 80807 | GERMANY |
| Amazon Japan LLC (XDT) | | 1-8-1 Shimomeguro, Meguro-ku | Shimomeguro | | Meguro-ku | Tokyo | 1530064 | Japan |
| AMAZON TRANSPORTES LTDA | | AV FRANCISCO FIRMO DE MATOS 166A | | | CONTAGEM | | 32265-470 | BRAZIL |
| AMAZON TRANSPORTES LTDA | | RUA NILTON COELHO DE ANDRADE 210 | | | SAO PAULO | | 02167-010 | BRAZIL |
| AMERICAN & EFIRD LLC | | 22 AMERICAN STREET PO BOX 507 | | | MOUNT HOLLY | NC | 28120 | |
| AML SYSTEMS | | 6, PLACE DE LA MAGDALENE | | | PARIS | | 75008 | FRANCE |
| Amnet Co., Ltd. | | 3-6-1 Minato | | | Chuo-ku | Tokyo | 1040043 | Japan |
| AMPHENOL TUCHEL INDUSTRIAL GMBH | | AUGUST-HAUssER-STRAssE 10 | | | HEILBRONN | | 74080 | GERMANY |
| ANALOG DEVICE | | RAHEEN BUSINESS PARK | | | Limerick | LE | RT99 | Ireland |
| ANALOG DEVICES INTERNATIONAL U | | RAHEEN BUSINESS PARK | | | LIMERICK | | V94 RT99 | IRELAND |
| ANALOG DEVICES INTERNATIONAL U.C. | | BAY F-1 RAHEEN BUSINESS PARK | | | LIMERICK | | | IRELAND |
| ANALOG DEVICES INTERNATIONAL UNLIMI | | BAY F-1 RAHEEN BUSINESS PARK | | | LIMERICK | | | IRELAND |
| ANCAR PARKING ESTACIONAMENTOS | | AV PASTOR MARTIN LUTHER KING JR 126 | | | RIO DE JANEIRO | | 20765-000 | BRAZIL |
| Anderson Mori & Tomotsune Law Office | | 1-1-1 Otemachi | Chiyoda-ku | | Tokyo | Tokyo | 100-8136 | Japan |
| Anderson Mori and Tomotsune(EU | | OTEMACHI PARK BUILDING 1-1-1 | | | OTEMACHI CHIYODA-KU TOKYO | | 10088136 | JAPAN |
| Anderson Mori Tomotsune Law Of | | 1-1-1 OTEMACHI, CHIYODA-KU | | | TOKYO | | 100-8136 | JAPAN |
| ANDRA S/A ELECTRIC SOLUTIONS | | AV CASA VERDE 3031 | | | SAO PAULO | | 02519-200 | BRAZIL |
| Aneburu Co., Ltd. | | 3001 Suka | | | Gyoda-shi | Saitama | 3610004 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGSTROM ELECTRIC, LLC | | 2000 TOWN CENTER, SUITE 1100 | | | SOUTHFIELD | MI | 48075 | |
| Anhui Aozhe Cloudbook Network Technology Co., Ltd. | | 9F, Bldg A2, Huayi Science Park, High-tech Zone | | | Hefei | Anhui | | China |
| ANHUI KAIWEI HUMAN RESOURCES CONSULTING CO., LTD. | | NO. 3-201 YINHU POLK STREET | | | WUHU | Anhui | 241000 | CHINA |
| Anhui Wanyi Technology Co., Ltd. | | 8 Wenqu Rd, High-tech Industrial Dev Zone | | | Hefei | Anhui | | China |
| ANHUI ZHONGDING RUBBER & PLASTIC PRODUCTS CO., LTD. | | NO. 81, DONGCHENG AVENUE, HELI PARK | ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE | HELI ZONE | NINGGUO CITY | ANHUI | | CHINA |
| Antalis SA | | STR. MATEI BASARAB NR. 20A | | | BUCURESTI | | | ROMANIA |
| ANTONICELLI & C. SAS DI CAPURSO I. | | VIA GIULIO PASTORE 49/B-53 | | | GIOIA DEL COLLE | | 70023 | ITALY |
| ANTONIO AUTO PECAS LTDA | | R ANTONIO VIEIRA SN | | | CACHOEIRO DE ITAPEMIRIM | | 29300-650 | BRAZIL |
| ANX LOGISTICA INTERNACIONAL E | | AL SANTOS 1787 | | | SAO PAULO | | 01419-906 | BRAZIL |
| Aon Consulting (Thailand) Limited for Group Insurance of 2025 & IPD Insurance form employees | | 18ETH FLOOR, SIAM PIWAT TOWER | 989 RAMA 1 ROAD | | PATHUMWAN | BANGKOK | 10330 | THAILAND |
| Aozora Fukushikai Kikunosato | | 1-291-3 Adachigahara | | | Nihonmatsu-shi | Fukushima | 9640938 | Japan |
| APORTEC LTDA | | AV NOSSA SENHORA DO CARMO 1890 | | | BELO HORIZONTE | | 30320-000 | BRAZIL |
| APPIAN SOFTWARE INTERNATIONAL | | GEUMCHEON-GU,SEOUL | | | Seoul | | | SOUTH KOREA |
| APPLITECH INDUSTRIA E COMERCIO | | R SAO PAULO 282 | | | SANTANA DE PARNAIBA | | 06530-075 | BRAZIL |
| APROLIS ITALIA S.P.A. | | VIA LAZIO 1/B | | | ZOLA PREDOSA | | 40069 | ITALY |
| APROLIS ITALIA S.P.A. | | Via Lazio n. 1 | | | ZOLA PREDOSA (BO) | | 40069 | ITALY |
| APTIV SERVICE | | 2611 SUPERIOR COURT | | | AUBURN HILLS | MI | 48326 | |
| AR7 ELETRICA LTDA | | R BENEDITO MONTENEGRO 475 | | | SANTO ANDRE | | 09111-350 | BRAZIL |
| Arbos Co., Ltd. | | 2-8-8 Iwamoto-cho, Chiyoda-ku | Iwamoto-cho | | Chiyoda-ku | Tokyo | 1010032 | Japan |
| Ariake Co., Ltd. | | 169-5 Oogawara, Koriyama-shi | Oogawara | | Koriyama-shi | Fukushima | 9638828 | Japan |
| ARINSO IBERICA S.L.U. | | CALLE PROCION, NUM. 7 | PLANTA 1, PUERTA 3 | | MADRID | | 28023 | SPAIN |
| ARITSAN CEVRE OLCUM VE ANALIZ LAB. | | YESILYURT MH. HURLER CD. 323/1 | | | KOCAELI | | 41190 | TURKEY |
| ARKAETA GROUP | | CALLE SAN JOSE 1477 COLONIO LOS CAJETES | | | Guadalajara | JA | 45234 | Mexico |
| ARMSTRONG RUBBER&CHEMICAL PRODUCTS CO. LTD. | | Wellgrow Industrial Estate | 103/3 Moo5 Bangsamak | Chachoengsao | Bang Pakong | | 24130 | THAILAND |
| ARPHICHAROEN ENGINEERING CO.,LTD. | | 99/110 Moo.22 Bangplee-Tamru Rd., | Bangpleeyai | | Samut Prakan, Bangplee | TH | 10540 | Thailand |
| ARROW ELECTRONICS INC | | 50 MARCUS DRIVE | | | NEW YORK | NY | 11747-4210 | |
| ART CORPORATION (MOVING CENTER) | | 1-2-27 SHIROMI, CHUO-KU | CRYSTAL TOWER 16F | | OSAKA | | 540-6016 | JAPAN |
| ARTEMIS IMPORT EXPORT SRL | | ARGES PITESTI | | | Pitesti | | | ROMANIA |
| ARTES PLACAS CENTRAL CARIMBOS | | AFONSO PENA 726 | | | BELO HORIZONTE | | 30130-003 | BRAZIL |
| Artia Co., Ltd. | | 1-8-12 Harumi | | | Chuo-ku | Tokyo | 1046206 | Japan |
| AS LUBNITZ GROUP GMBH | | SCHULTHEISS-SEEBER-STRASSE 6 | | | BAD FRIEDRICHSHALL | | 74177 | GERMANY |
| Asahi Cork Industry Co., Ltd. | | 4-43-5 Higashi-Yotsugi, Katsushika-ku | Higashi-Yotsugi | | Katsushika-ku | Tokyo | 1240014 | Japan |
| Asahi Denka Co., Ltd. | | 9-?? Asahicho | | | Koriyama-shi | Fukushima | 960-8151 | Japan |
| Asahi Environmental Management Co., Ltd. | | 10-20 Fujimi-cho | | | Beppu-shi | Oita | 8740921 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asahi Food Co., Ltd. | | 5-21-11 Daimon | | | Okazaki-shi | Aichi | 4442135 | Japan |
| ASAHI MOTOR CORPORATION | | NISHITSUKIKUMA 4-6-7 | HAKATA-KU | | FUKUOKA | | 812-0857 | JAPAN |
| ASAHI SHO-KO-SHA (THAILAND) CO., LTD. | | 98/97 Moo 1 | Samed | | Chonburi, Muang | TH | 20000 | Thailand |
| ASIAN INOAC CO.,LTD | | 119/4 Bangbon 5 Rd. | Bangbon | | Bangkok, Bang Bon | TH | 10150 | Thailand |
| ASIAN STANLEY INTERNATIONAL CO.LTD. | | 700/2 Moo 1 Amata Service Center | 4rd Floor, Klong Tamru | | Chonburi, Muang | TH | 20000 | Thailand |
| ASLI KOMPOZIT PLASTIK SAN VE TIC LT | | UCEVLER MAH. 82. SOK NO 2/M NILUFER | | | BURSA | | 16120 | TURKEY |
| ASOCIACION NACIONAL DE CAPACIT | | CALLE VALENCIA 9, INTERIOR 203, INS | | | CIUDAD DE MEXICO | | 03920 | MEXICO |
| ASOCIATIA CONSTRUCTORILOR DE AUTOMO | | STR. BANU MARACINE BL.D5 | | | PITESTI | | | ROMANIA |
| ASPARK CO., LTD. | | TSURUNOCHO 1-9 | UMEDA GATE TOWER 10F | | OSAKA-SHI | | 530-0014 | JAPAN |
| ASSISENG COMERCIO E MANUTENCAO | | AV DA FRANCA 393 | | | SALVADOR | | 40010-000 | BRAZIL |
| ASSIST LINE CO., LTD. | | OAK IKEBUKURO BUILDING 4F | 1-21-11 HIGASHI-IKEBUKURO | | TOSHIMA-KU | | | JAPAN |
| ASTRA SISTEMI ANTINCENDIO S.R.L. | | VIA PASTEUR, 1 | | | SEDRIANO | | 20018 | ITALY |
| Asuka Transportation Co., Ltd. | | 3-13-15 Keyaki | | | Honjo-shi | Saitama | 3670042 | Japan |
| ASYST TECHNOLOGIES, LLC. | | 5811 99TH AVENUE | | | KENOSHA | WI | 53144 | |
| ATACADO UNIAO LTDA | | AV ACESSO RODOVIARIO S/N | | | SERRA | | 29161-376 | BRAZIL |
| ATB SERVICOS AUTOMOTIVOS LTDA | | CINCO DE MAIO 157 | | | FRANCO DA ROCHA | SP | 07850-300 | BRAZIL |
| ATI BRASIL ARTIGOS TECNICOS IN | | AVENIDA BENEDITO QUI 94, LOT MUTIVI | | | JUNDIAI | | 13212-141 | BRAZIL |
| ATLAS COPCO MAKINALARI IMALAT A.S. | | İstasyon Mah. İbisaga Cad. No 6 | Tuzla | | ISTANBUL | | 34940 | TURKEY |
| ATLAS SCHUHFABRIK GMBH & CO KG | | FRISCHE LUFT 159 | | | DORTMUND | | 44319 | GERMANY |
| AUTO BITTS LTDA | | AV BARAO HOMEM DE MELO 100 | | | BELO HORIZONTE | | 30421-284 | BRAZIL |
| AUTO CIDADE PROD AUTOMOT.LTDA | | AV ABILIO MACHADO 611 | | | BELO HORIZONTE | | 30830-093 | BRAZIL |
| AUTO NORTE DISTRIBUIDORA DE PECAS L | | ROD BR 101 KM 161 SN | | | BAYEUX | | 58309-600 | BRAZIL |
| AUTO PECAS LONDRINA LTDA | | AV DUQUE DE CAXIAS 3204 | | | LONDRINA | | 86010-200 | BRAZIL |
| AUTO PECAS PADRE CICERO LTDA | | RUA VEREADOR DIONISIO DOS SANTOS 12 | | | TERESINA | | 64019-870 | BRAZIL |
| AUTO-ID S.R.O. | | ZA DVOREM 2283 | | | STARA BOLESLAV | | 250 01 | CZECH REPUBLIC |
| AUTOLIV (THAILAND) LTD. | | 700/415 M7 | Donhualoh | | Chonburi, Muang | TH | 20000 | Thailand |
| AUTOMATION SOFTWARE LAB SRL | | STR.FURTUNEI NR.1 SECTOR 6 | | | Bucharest | | 61492 | ROMANIA |
| AUTOMOBILE DACIA SA. | | STR UZINEI 1-3, COD 115400 | | | Mioveni | | | ROMANIA |
| Automobile Internal Combustion Engine Technology Research Association | | 2-8-11 Nishi-Shinbashi, Minato-ku | Nishi-Shinbashi | | Minato-ku | Tokyo | 1050003 | Japan |
| AUTONOM SERVICES | | STR.FERMELOR, NR.4 | | | PIATRA NEAMT | | | ROMANIA |
| AUTOSCAN UK LTD | | 2.02 GROSVENOR HOUSE CENTRAL PARK | | | TELFORD | | TF2 9TW | UNITED KINGDOM |
| AUTOTRANSPORTES CA&SA | | LAS PALMAS 15,SANTA CRUZ NIETO | | | SAN JUAN DEL RIO | | 76804 | MEXICO |
| AVNET | | BAYAR CAD. GULBAHAR SOK. KOZYATAGI | | | Istanbul | TR | 34742 | Belgium |
| AVNET ASIA PTE LTD TAIWAN BRANCH. | | 3 YUANCYU ST | | | TAIPEI | | 603 | TAIWAN |
| AVNET EUROPE BV | | De Kleetlaan 3 | | | Diegem | | 1831 | BELGIUM |
| B&T LOGISTICS CO.,LTD. FOR IMPORT DUTY | | 182/8 MOO11 | NONGKHAM | | SRIRACHA | CHONBURI | 20230 | THAILAND |

Exhibit B
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B.B.W. INDUSTRIESERVICE GMBH | | MARSCHALLSTRASSE 19 | | | LANDSHUT | | 84028 | GERMANY |
| B.T. BEST TOOLS COMPANY SRL | | A3 BUCURESTI-PITESTI, KM. 11,5 | | | DOMNESTI | | | ROMANIA |
| Baba Shoten Co., Ltd. | | 4944 Kamimikawa, Kamimikawa-machi, Kawachi-gun | Kamimikawa | | Kamimikawa-machi | Tochigi | 3290611 | Japan |
| BAIER GMBH + CO KG | | LINDENTALER STRAssE 78 | | | RUDERSBERG | | 73635 | GERMANY |
| Baiwang Industrial Automation (Suzhou) Co., Ltd. | | PLANT 14 NO.369 TAYUAN ROAD | | | SUZHOU | | 215129 | CHINA |
| Baker AND McKenzie LPC | | HSBC BLDG.,3-11-1 | | | NIHONBASHI CHUO-KU TOKYO | | 103-0027 | JAPAN |
| BALDO & CIA LTDA | | AV LUIZ EDUARDO MAGALHAES 688 | | | EUNAPOLIS | | 45820-970 | BRAZIL |
| BALLUFF AUTOMATION SRL | | BLOC 1 56, INDUSTRIILOR, SOSEAUA INDUSTRIILOR | | | Brasov | | 032901 | ROMANIA |
| BAND IT IDEX INC | | 4799 DAHLIA ST | | | DENVER | CO | 80216 | |
| BANDEIRANTES DEICMAR LOGISTICA | | RUA BORIS KAUFFMANN 118 | | | SANTOS | | 11085-400 | BRAZIL |
| BANGPLEE STATIONARY | | 117/13 M.1 Taeparak Rd., | | | Samut Prakan, Bangsaothong | TH | 10540 | Thailand |
| Bankao Subdistrict Administrative Organization | | 66 MOO.3 | BANKAO | | PHAN THONG | CHONBURI | 20160 | THAILAND |
| BAP AUTOMOTIVA LTDA | | R LAURA ALBANI DE BARROS 157 | | | MOGI MIRIM | | 13800-478 | BRAZIL |
| Barrybird Co., Ltd. | | 3-8-1 Asano, Kokurakita-ku | | | Kitakyushu-shi | Fukuoka | 8020001 | Japan |
| Bautz & Klinkhammer GmbH & Co. KG | | LUXEMBURGER STR. 376-392 | | | HURTH-HERMULHEIM | | 50354 | GERMANY |
| BCI SURFACE TECHNOLOGIES MEXIC | | IGNACIO MORONES PRIETO 2805 COL. LO | | | MONTERREY | | 64710 | MEXICO |
| BDM CONSULTORIA E SERV. ADMINI | | RUA SAO MIGUEL 1380 | | | BELO HORIZONTE | | 31710-350 | BRAZIL |
| Beijing Boao Xingyang Trading Co., Ltd. | | 3F East Bldg, 13 Xiu Yuan, Dachengli, Fengtai District | | | Beijing | Beijing | | China |
| BELINK SOLUTIONS | | Z.I. Route de Mamers | | | La Ferte-Bernard | | 72400 | FRANCE |
| BENTELER COMPONENTES AUTOMOTIV | | AV MARGINAL SUL 802 | | | CAMPINAS | | 13054-750 | BRAZIL |
| Bertrandt Ingenieurburo GmbH | | HUFELANDSTRAssE 26-28 | | | MUNCHEN | | 80939 | GERMANY |
| BESTPOS SRL | | VIA J.F.KENNEDY 19 | | | VIMERCATE | | 20059 | ITALY |
| BEZERRA & OLIVEIRA COM DE AUTOPECAS | | RUA SINHOZINHO 134 | | | PARNAMIRIM | | 59146-690 | BRAZIL |
| BHR YAPI PROJE | | BESEVLER | | | NILUFER/BURSA | | 16110 | TURKEY |
| BIACHI MATERIAIS ELETRICOS LTD | | RUA RIO BRANCO 187 | | | AMPARO | | 13904-020 | BRAZIL |
| BIANCHIN E POLI SRL | | VIA VITTORIO VENETO 71 | | | ANGIARI | | 37050 | ITALY |
| BIBISCOM SRL | | STRADA TRANSILVANIEI 516 | | | BUZAU | | 120164 | ROMANIA |
| BIENES E INMUEBLES ANBER S L | | RONDA BARCELO, NUM. 10 | | | MATARO | BCN | 08302 | SPAIN |
| BIESTERFELD OZEL KIMYASALLAR TICARE | | 34752 ICERENKOY | | | ATASEHIR/ ISTANBUL | | | TURKEY |
| BIESTERFELD OZEL KIMYASALLAR TICARE | | AYDINEVLER MAH. BESTE SOK.NO 1-3 K | | | ISTANBUL | | 34854 | TURKEY |
| Biken Technology Development Co., Ltd. | | 628 Kumedan | Yoshimi-machi | | Hiki-gun | Saitama | 3550153 | Japan |
| Bin Go Solutions SRL | | SOS. GIURGIULUI, NR. 33A, PARTER | | | BUCURESTI | | | ROMANIA |
| BINARY TEC CO.,LTD. | | 25 Rungrojphattana Building 3re fl. | Nakniwas Rd.,Ladproa | | Bangkok, Lat Phrao | TH | 10230 | Thailand |
| Bio World Co., Ltd. | | 2-1-9 Hatchobori | | | Chuo-ku | Tokyo | 1040032 | Japan |
| Bioclean Nature | | LOT AL BOUSTANE 11 | | | TANGER | | 90000 | MOROCCO |
| BIOSOL PSI SRL | | STR. TORCATORI, NR.6 | | | PLOIESTI | | | ROMANIA |
| BITRON POLAND SP. Z O.O. | | UL. INWESTYCYJNA 14 | | | SOSNOWIEC | | 41-218 | POLAND |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BITRON SERVICE S.P.A. | | VIA ANTONIO G. IGNAZIO BERTELA N 3 | | | TORINO | | 10122 | ITALY |
| BLD LOJISTIK DEPOLAMA SAN. TIC. LTD | | GECIT MAH. 2. GUNDOGDU SOK. NO 97 | | | BURSA | | 16265 | TURKEY |
| Boiler & Crane Safety Association | | 1-2 Dote-cho | Omiya-ku | | Saitama-shi | Saitama | 3300801 | Japan |
| BOIS TECH LMTD | | UNIT 803C, 8F | NEW MANDARIN PLAZA TOWER, B.14 SCIENCE MUSEUM ROAD | | TSIM SHA TSUI E. | | 999077 | HONG KONG |
| Bokun Electromechanical (Suzhou) Co., Ltd. | | 29 MUQIAO STREET,HIGH-TECH ZOON | | | SUZHOU | | 215219 | CHINA |
| BOLLHOFF SA DE CV | | AV. DE LAS FUENTES 106 NAVE 10 Y 11 | PARQUE INDUSTRIAL FINSA | | EL MARQUES | Queretaro | 76246 | MEXICO |
| BOLLHOFF SRL | | VIA MONFERRATO 6/8 | | | CORSICO | | 20094 | ITALY |
| BOLOGNA GOMME (BG7) | | Via Galliera 10,12 | | | Funo di Argelato | | 40050 | ITALY |
| BOMCHIL SA | | OFICINA 29 - AGUADA PARK | PARAGUAY 2141 | | MONTEVIDEO | | 11800 | URUGUAY |
| BONICELLI S.r.l. | | VIA B. ALBERTO, 72 | | | VILLA DOGNA | | 24020 | ITALY |
| BOOKSTER EXPERIENCE SRL | | STRADA DRUMUL SABARENI NR. 24-26 SECTORUL 6 | | | Bucharest | | 060647 | ROMANIA |
| Boplan Polska Sp. z o.o. | | UL. GRANICZNA 34B / U16 | | | DABROWA GORNICZA | | 41-300 | POLAND |
| BORIVOJE VASKOVIC PR AGENCIJA ZA | | BALKANSKA 56 | | | JAKOVO | | 11276 | SERBIA |
| BOT LEASE (THAILAND) CO.,LTD. | | 4th Floor Harindhorn Tower | 54 North Sathorn Road, Silom | | Bangkok, Bang Rak | TH | 10500 | Thailand |
| BRANSON ULTRASONIDOS, S.A. | | CAN PI,15-E.EMERSON-PI.GRAN VI | | | LHOSPITALET DE LLOBREGAT | | 08908 | SPAIN |
| BRASTEC CO., LTD. | | 1-22-6 MATSUBARA | | | TATEBAYASHI | | 374-0016 | JAPAN |
| BRENTA GROUP SPA | | VIA PONTICELLO 62 | | | COLCERESA | | 36064 | ITALY |
| BREXA Next Co., Ltd. | | 4-122 Miyamachi | Omiya-ku | | Saitama-shi | Saitama | 3300802 | Japan |
| BRILHO TERCEIRIZACOES LTDA | | R NORBERTO MAYER 46 | | | CONTAGEM | MG | 32315-100 | BRAZIL |
| Broadlink Co., Ltd. | | 4-3-18 Nihonbashi | | | Chuo-ku | Tokyo | 103-0022 | Japan |
| BT ITALIA SPA | | VIA TUCIDIDE 56 | | | MILANO | | 20134 | ITALY |
| BUCHNER KUNSTSTOFFPRODUKTE | | D-98593 FLOH-SELINGENTHAL | | | Floh-Selingenthal | TH | 98593 | Germany |
| BUECHNER KUNSTSTOFFPRODUKTE GMBH | | HOHLEBORNER STR. 1 | | | FLOH-SELIGENTHAL | | 98593 | GERMANY |
| Buhler Fliessestriche GmbH | | AM OBERFELD 4 | | | ROTTENBURG-HAILFINGEN | | 72108 | GERMANY |
| Bunzl Distributie SRL | | BUCHAREST WEST LOG PARK | | | BUCURESTI | | | ROMANIA |
| BUREAU VERITAS ITALIA SPA | | VIALE MONZA 347 | | | MILANO | | 20126 | ITALY |
| Bushu Gas Co., Ltd. | | 5-18 Higashida-cho | | | Kawagoe-shi | Saitama | 3501114 | Japan |
| BUSINESS LOGI | | AV REVOLUCION 725 PISO 4 COL NONOALCO | | | Mexico City | CMX | 03700 | Mexico |
| C&A COMPANY CONSULTING | | BDUL GHENCEA NR. 134, SECTOR 6 | | | Bucuresti | | 61699 | ROMANIA |
| C. A. MIELE - ME | | RUA 5 554 | | | ORLANDIA | | 14620-000 | BRAZIL |
| C.E.D.I. SRL | | VIA MAPPANO, 23 | | | BORGARO TORINESE | | 10071 | ITALY |
| C.M.I. SRL | | VIA LEONARDO DA VINCI, N. 10 | | | MOLFETTA | BARI | 70056 | ITALY |
| C.S.D. Co., Ltd. | | 5161-2 Ryumai-machi, Ota-shi | Ryumai-machi | | Ota-shi | Gunma | 3730806 | Japan |
| CAB INDIV AV CARMEN DUMITRESCU | | STR. VASILE CONTA, NR. 3-5, ETAJ 1, AP.62, SECTOR 2 | | | BUCURESTI | | | ROMANIA |
| CABRERA LLAMAS Y ASOCIADOS S.A | | AEROPUERTO INTERNACIONAL MIGUEL HIDALGO MOD. 39 | TLAJOMULCO DE ZUNIGA | | TLAJOMULCO DE ZUNIGA | Jalisco | 45659 | MEXICO |
| CAILLAU S.A.S | | 1 AVENUE GUSTAVE EIFFEL | | | Le Mans | FR | 41200 | France |
| CALIBRATION LABORATORY CO.,LTD. | | 2/10-11 14,55 Soi Prasertmanukit 29 | Yak 4, Prasertmanukit Rd.,Ladphrao | | Bangkok, Lat Phrao | TH | 10230 | Thailand |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIDAD DEL NORTE S.C | | AV. DE LA CONVENCION DE 1914 NORTE 1302 101-B CIRCUNVALACION NORTE | | | Oaxaca | OA | 20020 | Mexico |
| CAMARA NACIONAL DE LA INDUSTRI | | CRISTOBAL COLON 437 ZONA CENTRO | | | Aguascalientes | AG | 20000 | Mexico |
| CAMTECH CO., LTD. | | 37TH FLOOR, SHINJUKU CENTER BUILDING | 1-25-1 NISHI-SHINJUKU | | SHINJUKU-KU | | 163-0637 | JAPAN |
| Canon IT Solutions Inc. | | 2-16-6 Konan, Minato-ku | Konan | | Minato-ku | Tokyo | 1080075 | Japan |
| Canon System & Support Co., Ltd. Oita Office | | 1-2-19 Miyako-machi | | | Oita-shi | Oita | 8700034 | Japan |
| CANOVAS OFFICE PRODUCTS SL | | PUJADAS 162 | | | BARCELONA | | 08036 | SPAIN |
| CAPI CONTROLE E AUTOMACAO LTDA | | RUA ITORORO 121 | | | AMERICANA | | 13466-240 | BRAZIL |
| CAPITALLOG LOGISTICA LTDA | | AV DJALMA BATISTA 3694 | | | MANAUS | | 69050-010 | BRAZIL |
| CARDIA TUPA DIST A PECAS LTDA | | RUA PIONEIRO DARIO MAGNAMI 460 | | | TUPA | | 17606-383 | BRAZIL |
| Career Concierge Co., Ltd. | | 12-13 Oomachi 2-chome, Koriyama-shi | Oomachi | | Koriyama-shi | Fukushima | 9638001 | Japan |
| CARUEME DISTRIBUIDORA DE PECAS | | R JUNO 456 | | | SAO PAULO | | 03445-000 | BRAZIL |
| CASCO PRODUCTS CORPORATION | | 1357 VETERANS WAY | | | MORGANTOWN | KY | 42261 | |
| CASHEW MARKETING (THAILAND) CO., LTD. | | BANGNA THANI BLDG.119/18 | M.8,9TH FL.ROOM NO. AL | | BANGNA | BANGKOK | 10260 | THAILAND |
| CATHAY TAT MING (HONG KONG) CO. LTD | | C2, 14/F., HOI BUN IND. BUILDING, 6 | | | HONG KONG | | | CHINA |
| CAZMETAL PROD SRL | | STR. BOGDAN PETRICEICU HASDEU, NR. 1 | | | Prahova | | | ROMANIA |
| CBG AUTOMATION S.R.O. | | ZELEZNICNIHO VOJSKA 1367 | | | VALASSKE MEZIRICI | | 757 01 | CZECH REPUBLIC |
| CCC(THAILAND) CO., LTD. | | 65/8 MOO 4, T. DONHUAROH | A. MUANG CHONBURI | | CHONBURI | | 20000 | THAILAND |
| CDP JAPAN CO., LTD. | | 2-2-1 MINE | | | UTSUNOMIYA | | 321-0942 | JAPAN |
| CEBI BRL LTDA | | RDV MARG NORTE ENG ERMENIO O S N | | | INDAIATUBA | | 13347-460 | BRAZIL |
| Cecio Co., Ltd. | | 2094 Kawai, Tamamura-machi, Sawa-gun | Kawai | | Tamamura-machi | Gunma | 3701117 | Japan |
| CECITEH | | STR. GORNISTILOR 1 | | | PLOIESTI | | | ROMANIA |
| CELANESE COME | | AVENIDA SANTA FE 495 2103 PISO 21 | | | Cuajimalpa de Morelos | CMX | 05348 | Mexico |
| Celanese Performance Solutions Swit | | VIA CALDERA 21 | | | MILANO | | 20153 | ITALY |
| CELANESE PERFORMANCE SOLUTIONS SWIT | | Route du Nant-dAvril 146 | | | Meyrin | | 1217 | SWITZERLAND |
| CELANESE POLYMER PRODUCTS, LLC | | 222 W. LAS COLINAS BLVD., STE 900N | | | IRVING | TX | 75039 | |
| CELAY SA DE CV | | AV. NORTE 4 NO. 110 | CIUDAD INDUSTRIAL | | CELAYA | Guanajuato | 38010 | MEXICO |
| CELLUTEC ROM S.R.L. | | STR PRINCIPALA NR 941 FILIPESTII DE PADURE | | | PRAHOVA | | 1072445 | ROMANIA |
| Centasia Co.,Ltd. | | 1/20 BANGNA THANI TOWER10TH FL. | SOI BANGNA-TRAD 34, KM3 | | BANGNA | BANGKOK | 10260 | THAILAND |
| CENTRO NACIONAL DE METROLOGIA | | KM. 4.5 CARRETERA A LOS CUES | | | MUNICIPIO EL MARQUES | | 76246 | MEXICO |
| CENTROSALD SRL | | VIA XXV APRILE 179/B | | | NICHELINO | | 10042 | ITALY |
| CERTSIGN | | SOS. OLTENITEI, NR 107A CORP C | | | Bucharest | | 041303 | ROMANIA |
| Cesky institut pro akreditaci, o.p. | | HAJKOVA 2747/22 | | | PRAHA 3 | | 130 00 | CZECH REPUBLIC |
| CETES - AMBIENTAL CONSULTORIA | | CASSIA FRANCISCO 224 | | | SUZANO | | 08675-250 | BRAZIL |
| CEVA GROUND LOGISTICS POLAND SP. Z | | POLECZKI 33 | | | WARSAW | | 02-822 | POLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEVA LOGISTICS ESPANA, SLU | | POL.IND. CAN BOSC DANOIA | | | SUBIRATS (BCN) | | 08739 | SPAIN |
| CF ESTOFADOS LTDA | | AVENIDA ARMINDO MOURA 251 | | | JABOATAO DOS GUARARAPES | | 54400-430 | BRAZIL |
| CGP EUROPE KFT | | ADY ENDRE UTCA 19 | | | Budapest | BU | H-1024 | Hungary |
| CH INDUSTRY CO.,LTD | | 111 MOO 13 KINGKAEW ROAD | RACHATHEWA | BANGPLEE | SAMUT PRAKAN | | 10540 | THAILAND |
| CH. RADIATORS CO.,LTD. | | 5/3 G.14, Kingkaew Rd., | Rachathewa | | Samut Prakan, Bangplee | TH | 10540 | Thailand |
| Changchun Fuchs Automotive Wiring Co., Ltd. | | NO. 2599 DALIAN ROAD, CHANGCHUN , J | | | CHANGCHUN | | 130000 | CHINA |
| Chavanan corporation limited (HEAD OFFICE) | | 156 SUKHUMVIT 55 RD(THONGLOR) | KLONGTON NUA | | WATTHANA | BANGKOK | 10110 | THAILAND |
| CHENGDU CONVENIENTPOWER SEMICONDUCT | | 4F 10,Area A,Tianfu Jingrong Centre | | | Chengdu | | 610000 | CHINA |
| CHINA CERTIFICATION CENTRE FOR | | 11F NO 2 SHOUTI SOUTH RD | | | CHANGZHOU | | 010004 | CHINA |
| CHINA PING AN PROPERTY INSURANCE CO., LTD. SHANGHAI BRANCH | | NO. 8, Changshu Road | | | Shanghai | | | CHINA |
| CHINA STAR OPTOELECTRONICS INT | | NO.8 ZUOLING ROAD, OPTICS VALLEY SM | | | WUHAN | | 430078 | CHINA |
| CHINATOOL UK LIMITED | | 1000 LAKESIDE, NORTH HARBOUR | WESTERN ROAD | | COSHAM | Portsmouth | PO6 3EN | UNITED KINGDOM |
| ChinPoon(Changshu)Electronics Co.,Ltd. | | NO.98 HUANGPUJIANG RD NEW & HI-TECH INDUSTRIAL DEVELOPMENT ZONE | | | Changshu | JS | 215500 | China |
| Chip One Stop Co., Ltd. | | 3-19 Shinyokohama, Kohoku-ku | | | Yokohama-shi | Kanagawa | 2228525 | Japan |
| Chiyoda Kiko Co., Ltd. | | 1-1-14 Taito, Taito-ku | Taito | | Taito-ku | Tokyo | 1108577 | Japan |
| Chiyoda Kiko Co., Ltd. | | 1-1-14 Taito, Taito-ku | Taito | | Taito-ku | Tokyo | | Japan |
| CHOCKSOMJAI RUNGRUANG TRANSPORT LTD. PART. | | 39/5 Moo 4 | Nongtumlung | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| CHOKARMON TRANSPORT CO.,LTD | | 1/121 Moo 2 | Bansuan | | Chonburi, Muang | TH | 20000 | Thailand |
| CHONBURI POLYMER CO.,LTD. | | 94/4 Moo.5 | Nongtamlueng | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| CHONCHANOK (CHONBURI) CO.,LTD. | | 444/107 M.3 | Nongpaikaew | | Chonburi, Ban Bueng | TH | 20220 | Thailand |
| CHONGQING CHAOLI ELECTRIC APPLIANCE CO.,LTD. | | No.2001 Jinkai Avenue | Yubei, District Chongqing | | Yubei | CN | 401122 | CHINA |
| Chongqing Yongchuan Great Wall Auto Parts Co., Ltd. | | NO. 666 FENGLONG AVENUE, YONGCHUAN | | | CHONGQING | | 400000 | CHINA |
| CHUHATSU (THAILAND)CO.,LTD. | | 17/3 Moo 2 | | | Rayong, Ban-Khai | TH | 21120 | Thailand |
| Chuo Automobile Warehouse Co., Ltd. | | 337 Hachimanbara-cho, Takasaki-shi | Hachimanbara-cho | | Takasaki-shi | Gunma | 3700024 | Japan |
| Chuo Shoko Co., Ltd. | | 1-16-6 Otsu-cho | | | Yokosuka-shi | Kanagawa | 2390808 | Japan |
| CIBAS SRL | | VIA BISCEGLIE 91/7 | | | MILANO | | 20152 | ITALY |
| CICLO CAIRU LTDA | | RUA CAIRU 601 | | | PIMENTA BUENO | | 76970-000 | BRAZIL |
| CICLON EVENTS SL | | CALLE AGUA MARINA 74 | | | POSUELO DE ALARCON | | 28224 | SPAIN |
| Cincia Co., Ltd. | | 1-10-4 Saiwaiura, Kanazawa-ku | | | Yokohama-shi | Kanagawa | 2360003 | Japan |
| CINTAMAX LTDA | | AV ANGELO PASCOTE 700 | | | AMERICANA | | 13478-825 | BRAZIL |
| CLAMASON SLOVAKIA S.R.O. | | RASTISLAVOVA 12 | | | NITRA | | 949 01 | SLOVAKIA |
| CLASSIC PERSIANAS COMERCIO DE | | RUA PRAIA DE CARREIROS 84 | | | SAO PAULO | | 05773-070 | BRAZIL |
| CLAUDETE MEYRELES DAS DORES PE | | AVENIDA ARAES 21 QUADRA 1 LOTE 2 | | | NOVA XAVANTINA | | 78690-000 | BRAZIL |
| Clean System Co., Ltd. | | 2-9-10 Tokiwa | Urawa-ku | | Saitama-shi | Saitama | 3300061 | Japan |
| Cleo International Patent Office, Nishiwaki Tamio | | 7-9-15 Ginza, Ginza Gas Hall Bldg 3F | | | Chuo-ku | Tokyo | 1040061 | Japan |
| CLUB PRINTING LIMITED PARTNERSHIP | | 159/114 MOO.7 | SURASAK | | SRIRACHA | CHONBURI | 20110 | THAILAND |
| CLUSTER AUTOMOTRIZ Y MOVILIDAD | | RUTA NACIONAL 2V09 - AU. CORD KM 11 | | | Malvinas Argentinas | CBA | 5145 | Argentina |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMK CORPORATION (THAILAND) CO. LTD. | | 1 EMPIRE TOWER 27TH FLOOR,UNIT 2705 | SOUTH SATHORN ROAD YANNAWA | | SATHORN | Bangkok | 10120 | Thailand |
| CMKC (HK) LIMITED | | Wang Chiu Road 33 | Road Ko | | Hong Kong | | | HONG KONG |
| CNPP ENTREPRISE SARL | | ROUTE DE LA CHAPELLE REANVILLE | | | SAINT-MARCEL | | 27950 | FRANCE |
| CO.DE.CO. Costruzioni Generali S.r. | | C.DA SAN TOMMASO N  71 | | | AVELLINO | | 83100 | ITALY |
| COBREFLEX INDUSTRIA, DISTRIBUI | | RUA RICARDO CAVATTON 227 | | | SAO PAULO | | 05038-110 | BRAZIL |
| COLE SCHOTZ P.C. | | COURT PLAZA NORTH, 25 MAIN STREET | | | HACKENSACK | NJ | 07601 | |
| COMAC SRL | | STRADA CHIERI, 66 | | | VILLANOVA DASTI - AT | | 14019 | ITALY |
| COMANDO AUTO PECAS LTDA | | AV PEDRO LUDOVICO TEIXEIRA 100 | | | GOIANIA | | 74375-400 | BRAZIL |
| COMAU ROMANIA SRL | | Sos. Borsului, 53B | | | Oradea | | 410605 | ROMANIA |
| COMERCIAL AUTOMOTIVA SA | | AV DAS INDUSTRIAS 737 | | | PORTO ALEGRE | | 90200-290 | BRAZIL |
| COMERCIAL MOTOCICLO S/A | | RUA ANTONIO VICTOR GONCALVES 500 | | | ITAJAI | | 88311-549 | BRAZIL |
| COMERCIO DE AUTOPECAS E MECANI | | ALDA TAVARES MARTINS 260 | | | PORTO BELO | | 88215-000 | BRAZIL |
| COMFORM CO., LTD. | | 20 KRUNGTEPKREETA RD | SAPHANSOONG | | SAPHAN SUNG | BANGKOK | 10250 | THAILAND |
| COMING COMPUTER ENGINEERING LTD | | PARK COURT OFFICES, 45 RHOSDDU ROAD | | | WREXHAM | | LL11 2NS | UNITED KINGDOM |
| COMISION FEDERAL DE ELECTRICID | | 888 FIRST ST. NE | | | WASHINGTON | DC | 20426 | |
| COMP TRADING CO.,LTD. | | 18 CTC Building,Soi Ramintra 51, | Tha Raeng | | Bangkok, Bang Khen | TH | 10230 | Thailand |
| Compania Industrial de Remolques SL | | C/ SIS 9 | | | LES CABANYES | | 08794 | SPAIN |
| COMPASS GROUP ITALIA SPA | | VIA ANGELO SCARSELLINI 14 | | | MILANO | | 20161 | ITALY |
| Compost & Co dans la Vienne | | 1 RUE DES VIGNEAUX | | | CHERVES | | 86170 | FRANCE |
| COMPRESORES Y SUMINISTROS INDUSTRIA | | DE LAS PALMERAS 3938 NOMBRE DE DIOS | | | CHIHUAHUA | | 31150 | MEXICO |
| COMPUPOWER CO., LTD | | 518/5 Maneeaya Ctr Bldg.,15th fl. | Ploenchit rd., Lumpini | | Bangkok, Pathumwan | TH | 10330 | Thailand |
| COMPUTING AND PRINTING MEXICO, S. D | | AVE. JAVIER BARROS SIERRA, PISO 495 | COL. SANTA FE | | ALC. ALVARO OBREGON | | 01376 | MEXICO |
| Comvex Co., Ltd. | | 5-12 Kiyohara-machi, Ota-shi | Kiyohara-machi | | Ota-shi | Gunma | 3738567 | Japan |
| CONCUR HOLDINGS (NETHERLANDS) B.V. | | Amerikastraat 10 | | | BE s-Hertogenbosch | | | NETHERLANDS |
| CONDUSCAMP CONDUTORES CAMPINAS | | RUA DOUTOR FERNAO POMPEU DE CA 1936 | | | CAMPINAS | | 13040-010 | BRAZIL |
| CONEXAO AGENCIA DE VIAGENS LTD | | AV NOVE DE JULHO 3333, LOJA LUC27 | | | JUNDIAI | | 13208-056 | BRAZIL |
| CONSEA SRL | | CORSO VITTORIO EMANUELE II 84 | | | TORINO | | 10121 | ITALY |
| CONSERTA SMART BELO HORIZONTE | | AV PROFESSOR MARIO WERNECK 1831 | | | BELO HORIZONTE | | 30455-610 | BRAZIL |
| CONSULTORES EN COMERCIO EXTERIOR LE | | CALLE SAINT GERMAIN 58 | | | CD JUAREZ | | 32472 | MEXICO |
| CONTINENTAL AUTO | | CAMINO ALA TIJERA 3 KM. 3.5 CARRETERA GDL-MORELIA | | | Tlajomulco | JA | 45640 | Mexico |
| CONTINENTAL CAFE, LLC | | 700 STEPHENSON HWY | | | TROY | MI | 48083 | |
| CONTINENTAL FERRAMENTAS E EQUIPAMEN | | RUA SAO PAULO 603 | | | CAXIAS DO SUL | | 95050-450 | BRAZIL |
| CONTROLLER TECHNOLOGIES CORP | | 750 LETICA DRIVE | | | ROCHESTER | MI | 48307 | |
| CORDINADORA DE CARRIERS SA DE | | AV SAN JERONIMO 210 PONIENTE | | | SAN JERONIMO | | 64640 | MEXICO |
| CORPORATIVO MONTE COLUMBUS SA DE CV | | LIBERTAD 11 | | | METEPEC | | 52149 | MEXICO |
| COSCO PRECISION PLASTIC MOULD | | C3 BUILDING,YANCHUAN NORTH INUSTRIA | | | SHEN ZHEN CITY | | 518105 | CHINA |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSMET S.R.L. | | VIA EUROPA, 44 | | | VIGANO DI GAGGIANO | | 20083 | ITALY |
| Cosmo Co., Ltd. | | 1-11-26 Higashikobashi | Higashinari-ku | | Osaka-shi | Osaka | 5370024 | Japan |
| Cosmo System Co., Ltd. | | 1-15-8 Nakacho, Musashino-shi | Nakacho | | Musashino-shi | Tokyo | 1800006 | Japan |
| COSTRUZIONI MECCANICHE FIN SRL | | VIALE DELLA REPUBBLICA, 46 | | | GAMBASSI TERME | | 50050 | ITALY |
| COURIER NETWORK JAPAN CONTRACT COMPANY | | 2-2-10-605, SHINJUKU | | | SHINJUKU-KU | | 160-0022 | JAPAN |
| COVESTRO 8025061252 Down Payment | | VIA DELLE INDUSTRIE, 9 | | | FILAGO | | | ITALY |
| COVESTRO S.A DE C.V | | MIGUEL DE CERVANTES SAAVEDRA 169, PISO 3, COL. GRANADA | | | Ciudad de Mexico | CDMX | 11520 | Mexico |
| CRAWFORD ELECTRIC SUPPLY CO LLC | | 7701 WEST LITTLE YORK SUITE 800 | | | HOUSTON | TX | 77040 | |
| CRESTANA E CRESTANA LTDA | | RUA PIRATININGA 593 | | | SAO PAULO | | 03042-001 | BRAZIL |
| CRISCO SRL | | STR.PLAIESILOR NR. 4 | | | Ploiesti | | | ROMANIA |
| CRYOGENIC GASES S. DE R.L. DE | | CALLE JORDANIA #6894 COLONIA AMPLIA | | | CIUDAD JUAREZ | | 32690 | MEXICO |
| CSIA S.R.L. - CENTRO SICUREZZA | | Strada del Drosso 49 | | | Torino | | 10135 | ITALY |
| CT AUTOMOTIVE SYSTEMS DE | | Cerrada constitucion 11c | San Francisco Ocotlan | | Coronango | Puebla | 72680 | MEXICO |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTI Certification & Testing Group Co., Ltd. | | CTI BUILDING, XINGDONG COMMUNITY,XI | | | SHENZHEN | | 518000 | CHINA |
| CTP INDUSTRY SERVICES SRL | | STADIONULUI STREET, NO.20 | | | Ploiesti | | 100173 | ROMANIA |
| CVB MAKINA SERVIS TIC. STI. | | CUMHURIYET MAH. HAMZA SOK. NO 16 D | | | ISTANBUL | | 34876 | TURKEY |
| CYRO CAVALCANTI AUTO PECAS LTDA | | R MACIEL PINHEIRO 35 | | | JOAO PESSOA | | 58010-130 | BRAZIL |
| DA.MA SRL | | Via Monteleoni 4 58100 Grosseto GR | | | Grosseto | | 58100 | ITALY |
| DACRIS IMPEX | | BDUL SABINELOR NR 3 | | | CONSTANTA | | | ROMANIA |
| DADCO FERRAMENTAS DO BRASIL LT | | RUA BOTUCATU 39 | | | SAO CAETANO DO SUL | | 09550-060 | BRAZIL |
| DAHESA AUTOMATIZACION SA DE CV | | CALLE ARQ. MARIANO GONZALEZ 372 | | | BRISAS SALTILLO COAHUILA | | 25169 | MEXICO |
| DAIHO MANUFACTURING (THAILAND) CO.,LTD. | | Amata Nakorn Industrial Estate | 700/642 Moo.3, Bankao | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| DAIICHI HOKI CO., LTD. | | 2-11-17 MINAMIAOYAMA | | | MINATO-KU, TOKYO | | 107-0062 | JAPAN |
| Daiichi Jitsugyo (Thailand) Co.,Ltd | | TNB05,23RD FL.,TOWER B | THE 9TH TOWERS,33/4 RAMA 9 RD. | | HUAI KHWANG | BANGKOK | 10310 | THAILAND |
| DAIICHI JITSUGYO ASIA PTE LTD. | | 1 Kaki Bukit View | 4/30/1931 | | Techview | SG | 415941 | SINGAPORE |
| Daiichi Mechatech Co., Ltd. | | 1-21-31 Esakacho | | | Suita-shi | Osaka | 5640063 | Japan |
| Daiichi Mecha-Tech Co., Ltd. | | 5-8-6 Ryoke | | | Kawaguchi-shi | Saitama | 3320004 | Japan |
| DAIICHI-CHUO LAW OFFICE | | 4F, KOTSUKAIKAN 2-10-1 | | | YURAKUCHO, CHIYODA-KU, TOKYO | | 1000006 | JAPAN |
| Daikan Calsonic Co., Ltd. | | Cheonan-gun, Chungcheongnam-do | Cheonan | | Chungcheongnam-do | | 330-820 | South Korea |
| Daikichi Co., Ltd. | | 118-1 Nakago-cho | | | Toyohashi-shi | Aichi | 5420082 | Japan |
| Daikin Industries, Ltd. | | 2-18-1 Konan, Minato-ku, Tokyo, JR Shinagawa East 10F | Konan | | Minato-ku | Tokyo | 1080075 | Japan |
| Daiko Shoun Co., Ltd. | | 988-2 Akasaka-cho, Sano-shi | Akasaka-cho | | Sano-shi | Tochigi | 3270004 | Japan |
| DAIMARU KOGYO (THAILAND) CO., LTD. | | Office Unit 1902, 19th Flr, Sathorn | Square Office Building, 98, Silom | | Bangkok, Bang Rak | TH | 10500 | Thailand |
| Daiou Miura Co., Ltd. | | 2-2-40 Higashi-Hie, Hakata-ku | | | Fukuoka-shi | Fukuoka | 8120007 | Japan |
| Daipro Northern Sales Co., Ltd. | | 1490-1 Yamashita Oaza | | | Usa-shi | Oita | 8790474 | Japan |
| DAISHINKU ( THAILAND ) CO.,LTD | | 2098 M Tower,2nd Flr,Room 204 | 205 Sukhumvit Rd | Phra Khanong Tai | Bangkok, Phra Khanong | TH | 10260 | Thailand |
| Daiso Co., Ltd. | | 563-2 Shimo-Oi, Odawara-shi | Shimo-Oi | | Odawara-shi | Kanagawa | 2500208 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAITO KOUSAN CO., LTD. | | SAKURAGI-CHO 1-18 | | | KUMAGAYA | | | JAPAN |
| DAIWA ASIA LIMITED | | 700/649 Moo3 Amata Nakorn | Industrial Estate, Bankao | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| Daiwa Computech Co., Ltd. | | 15-18 Kodenma, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1030001 | Japan |
| Dake Onsen Tourism Association | | 1-16 Dake Onsen | | | Nihonmatsu-shi | Fukushima | 9640074 | Japan |
| DALIAN AIBIKE AIR CONDITIONING | | 40 DONGBEI FOURTH ST | DALIAN DEVELOPMENT ZONE | | DALIAN | Liaoning | 116600 | CHINA |
| DALIAN DRP HUMAN RESOURCES CONSULTING CO., LTD. | | ROOM 1505, TAIDE BUILDING, NO. 537 HUANGPU ROAD | HIGH-TECH ZONE | | DALIAN | | | CHINA |
| DALIAN GEETON ELECTRONICS CO.,LTD | | A 22 BUILDING WANLI WEST STREET | DALIAN ECONOMIC & TECHNICAL DEVELOPMENT ZONE | | DALIAN | Liaoning | 116600 | CHINA |
| DALIAN XINQIAO TECHNOLOGY DEVELOPMENT CO., LTD. | | 11th Floor, No. 90 Xian Road | Shahekou District | | Dalian | Liaoning | | CHINA |
| DAN SEPSI SRL | | STR. GHR DOJA | | | PLOIESTI | | | ROMANIA |
| Danyang Minghua Auto Parts Co., Ltd. | | WUYANG INDUSTRIAL PARK, JIEPAI TOWN | | | DANYANG | | 212300 | CHINA |
| Data Live Co., Ltd. | | 2-38-4 Hongo, Bunkyo-ku | Hongo | | Bunkyo-ku | Tokyo | 1130033 | Japan |
| Date Package Co., Ltd. | | 7-3 Higashijizo, Hirano, Iizaka-machi, Fukushima-shi | Hirano | | Fukushima-shi | Fukushima | 9600231 | Japan |
| DA-TOR S.P.A. | | VIA PROVINCIALE 2 | | | VERDERIO | | 23879 | ITALY |
| DAVIS POLK AND WARDWELL LLP | | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| Daylight Co., Ltd. | | 3-3-13 Nishi-Shinjuku, Shinjuku-ku | Nishi-Shinjuku | | Shinjuku-ku | Tokyo | 1600023 | Japan |
| DEEPPOWER CO.,LTD | | 981-1241 | 97-7,AZA GOTANDA TAKADATE,KUMANODO | | NATORI | MIYAGI | 981-1241 | JAPAN |
| Degawa Workshop Co., Ltd. | | 82-8 Miyato | | | Nihonmatsu-shi | Fukushima | 9640811 | Japan |
| DEKRA KOREA CO.,LTD | | 20 SINGI-RO | | | GWANGMYEONG-SI | | 14345 | SOUTH KOREA |
| DELFINGEN RO-SATU MARE SA | | DRUM CAREI 8/A | | | VETIS | | 447355 | ROMANIA |
| DELLBRO COMERCIO DE PECAS LTDA | | R EXPEDICIONARIO JOSE FRANCO 378-1 | | | BRAGANCA PAULISTA | | 12929-460 | BRAZIL |
| DELOITTE AUDIT S.R.O. | | DIGITAL PARK II EINSTEINOVA 23 | | | BRATISLAVA | | 851 01 | SLOVAKIA |
| DELOITTE TOUCHE TOHMATSU JAIYOS ADVISORY CO., LTD. | | AIA SATHORN TOWER | 23RD-27TH FLOOR, 11/1 SOUTH SATHORN ROAD | YANNAWA, SATHORN | BANGKOK | | 10120 | THAILAND |
| DELPHI PACKARD ELECTRICAL ELECTRONIC ARCHITECTURE | | 5725 DELPHI DRIVE | | | TROY | MI | 48098 | |
| DELTA INVEST SRL | | MIOVENI ARGES STR. T. MUSATESCU, V2C-B-7 | | | ARGES | | 115400 | ROMANIA |
| DELTATS S.R.L. | | VIA PROVINCIALE 35 | | | LORANZE | | 10010 | ITALY |
| DENTIRAD STEJARU | | STR REPUBLICII NR 301 | | | PLOIESTI | | | ROMANIA |
| Dentsu Research Institute Co., Ltd. | | 2-17-1 Konan, Minato-ku | Konan | | Minato-ku | Tokyo | 1080075 | Japan |
| DESARROLLO Y MANUFACTURA DE EM | | BLVD VITO ALESIO ROBLES 2075/34, SA | | | SALTILLO | | 25230 | MEXICO |
| DESARROLLOS HIDROCALIDOS ELECT | | CIRCE NO. 106 | FRACC. LAS HADAS | | AGUASCALIENTES | AGS | 20140 | MEXICO |
| DESTAQUES BRINDES | | RUA INDIA 44 | | | SANTO ANDRE | | 09280-210 | BRAZIL |
| DHL EXPRESS INTERNATIONAL (THAILAND) LTD. | | 175 SATHORN CITY TOWER FLOOR 7/1 AND 8/1 | THUNGMAHAMEK | | Bangkok, Sathorn | TH | 10310 | Thailand |
| DHL Japan | | 1-37-8 | | | TOKYO | | 140-0002 | JAPAN |
| DIAGNOSTICA LTDA | | AV PRINCESA DO SUL 1900 | | | VARGINHA | | 37062-442 | BRAZIL |
| DIA-GREEN (THAILAND) CO.,LTD. | | 118/73M.6S attapong-BanTongkung Rd. | Donhuaroh | | Chonburi, Muang | TH | 20000 | Thailand |
| DIEHL AUGE DECOUPAGE | | 12 BOULEVARD J F KENNEDY | | | BESANCON | | 25001 | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL CHINA DATA CLOUD TECHNOLOGY | | No. 61, Guanggu Avenue,East Lake Te | | | Wuhan | | 430074 | CHINA |
| Digital Design Studio Co., Ltd. | | 2-4-7 Minami-Shinagawa, Shinagawa-ku ASAMI Building 8F | Minami-Shinagawa | | Shinagawa-ku | Tokyo | 1400004 | Japan |
| DIMACO EQUIPOS SA DE CV | | MIRA CIELO NO 47 | | | CIUDAD DE MEXICO | | 54740 | MEXICO |
| DIMSPORT SRL | | LOCALITA SAN IORIO 8B Z.I. | | | SERRALUNGA DI CREA | | 15020 | ITALY |
| DINIZ ENGENHARIA SOLUCOES INDU | | RUA SEBASTIAO BORGES FERREIRA 55 | | | LAVRAS | | 37206-602 | BRAZIL |
| DIP EXPRESS SRL | | ALEEA GODEANU, NR.2 | | | PLOIESTI | | | ROMANIA |
| Direct Fidoo Payments, s.r.o. | | POD DRAHOU 1636/1 | | | PRAHA 7 | | 170 00 | CZECH REPUBLIC |
| DISENO MANUFACTURA E INTEGRACI | | PI#A 6373, EL GRANJERO | | | Juarez | CHH | 32690 | Mexico |
| DISTRIBUIDORA TREJO GOMEZ Y LOPEZ | | CAMINO VIEJO A SAN JOSE 4961 | | | CD JUAREZ | | 32390 | MEXICO |
| DISTRIBUIR HIGIENE LTDA | | MARCONE 42 | | | CONTAGEM | | 32371-470 | BRAZIL |
| Divco Pack & Protect S.R.L. | | FILIPESTII DE PADURE, NR.337 | | | Prahova | | 107245 | ROMANIA |
| DJK Co., Ltd. | | 5376 Kimagase | | | Noda-shi | Chiba | 2700222 | Japan |
| DJK GLOBAL MEXICO SA DE CV | | AV ANTEA NO 1090 | PISO 3, OFICINA 308 | | QUERETARO | | 76100 | MEXICO |
| DJK GLOBAL MEXICO SA DE CV | | Prolongacion Tecnologico Norte 950 B Piso 3 B | San Pablo | | Queretaro | Queretaro | 76159 | MEXICO |
| DKV SEGUROS, S.A. | | Calle Maria Zambrano, 31 | | | Zaragoza | | 50018 | SPAIN |
| DMG MORI Deutschland Vertrieb and | | AUER STRAssE 48 | | | STOLLBERG | | 09366 | GERMANY |
| DNV BUSINESS ASSURANCE ITALY S.R.L. | | VIA ENERGY PARK, 14 | | | VIMERCATE | MB | 20871 | ITALY |
| DOC CREATIVITY SOC. COOPERATIVA | | VIA L.PIRANDELLO 31 | | | VERONA | | 37138 | ITALY |
| DOCTER OPTICS SE | | Mittelweg 29 | | | Neustadt an der Orla | | 07806 | GERMANY |
| Dongguan Hongbin Industrial Co., Ltd. | | ROOM 402 BUILDING 2, NO. 12,FUTANG | | | DONGGUAN CITY | | 523000 | CHINA |
| Dongguan Huliangpu Optical Trade Co., Ltd. | | NO.5,GONGAO RD1,XIANGSHAN INDUSTRIA | DALANG TOWN, | | DONGGUAN CITY | GUANGDONG | | CHINA |
| DONGGUAN JIWANG AUTO PARTS CO., LTD. | | NO. 39, HAIBIN ROAD | WUSHA SIXTH INDUSTRIAL ZONE | CHANGAN TOWN | DONGGUAN | GUANGDONG | 523857 | CHINA |
| Dongguan Longxiao Industrial Co., Ltd. | | 28 NORTH AND SOUTH ROAD, QIAOLI, CH | | | DONGGUAN | | 523586 | CHINA |
| DONGGUAN PAICHENG INDUSTRIAL | | 1ST FLOOR BLDG A TINGFENG TECH. PARK FUDONG ROAD | | | Dongguan | GD | 523943 | China |
| DONGGUAN TAKEDA MORIYASU | | TIAN XIN ROAD NO. 180 | TANGXIA TOWN | | DONGGUAN | Guangdong | 523000 | CHINA |
| Dongguan Toptai Tool & Die Co., Ltd | | NO . 397 , HUANSHI EAST ROAD | | | DONGGUAN | | 523710 | CHINA |
| DP UNION INSTRUMENTACAO ANALIT | | RUA MONSENHOR BASILIO PEREIRA 50 | | | SAO PAULO | | 04343-090 | BRAZIL |
| DPT CORPORATION | | NAKA-KU, SAKAE 3-3-21 | | | NAGOYA | | | JAPAN |
| DRIV BRASIL SOLUCOES AUTOMOTIVAS LT | | Rodovia Raposo Tavares km 36,5 | | | Cotia | | 06701-005 | BRAZIL |
| DSI CORPORATION CO.,LTD. | | 70/22 M.7 | Surasak | | Chonburi, Sriracha | TH | 20110 | Thailand |
| DSV AIR & SEA BRASIL LTDA | | AV JORNALISTA ROBERTO MARINHO 85 | | | SAO PAULO | | 04576-010 | BRAZIL |
| DTM WASTE RECYCLING SRL | | SOS. GIURGIULUI NR. 33A | | | JILAVA | | | ROMANIA |
| Duplo Co., Ltd. | | 3-23-14 Higashi-Ikebukuro, Toshima-ku | Higashi-Ikebukuro | | Toshima-ku | Tokyo | 1708416 | Japan |
| Duplo Co., Ltd. Oita Sales Office | | 3-30 Harashin-machi | | | Oita-shi | Oita | 8700912 | Japan |
| Duskin Fukushima Co., Ltd. Narukami Branch | | 2-78-1 Narukami, Koriyama-shi | Narukami | | Koriyama-shi | Fukushima | 9630207 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYNACAST OSTERREICH GMBH | | TECHNOLOGIESTRASSE 10 | | | WEIKERSDORF AM STEINFELDE | | 2722 | AUSTRIA |
| E. Krieg GmbH | | MARGARETE-STEIFF-STR. 6 | | | RUTESHEIM | | 71277 | GERMANY |
| E. Winkemann GmbH | | BREMCKER LINDE 5 | | | PLETTENBERG | | 58840 | GERMANY |
| Ebinuma Co., Ltd. | | 6-13 Machiya-cho, Kanazawa-ku | | | Yokohama-shi | Kanagawa | 2360022 | Japan |
| E-CHEM SRL | | VIA DELLA RICERCA 1 | | | CASALE SUL SILE | | 31032 | ITALY |
| ECHO AUTOPARTS (THAILAND) CO. LTD. | | 13/1 Moo 2 Bangna-Trad Rd. Km.41 | T.Bangwua | | Chachoengsao, Bang Pakong | TH | 24180 | Thailand |
| ECHO AUTOPARTS THAILAND CO LTD | | 700/670 Moo7 Amatanakorn Industrial | T.Donhuaroh A.Muangchonburi | | chonburi | TH | 20000 | Thailand |
| EDENRED ROMANIA | | BUCURESTI | | | BUCURESTI | | | ROMANIA |
| EDM S DE R.L. DE C.V. | | EVA HERMANOS ESCOBAR 7651 | PARTIDO ESCOBEDO | | CHIHUAHUA | Chihuahua | 32001 | MEXICO |
| EDM S DE RL DE CV | | AVENIDA HERMANOS ESCOBAR, PART 7651 | | | CIUDAD JUAREZ | | 32330 | MEXICO |
| EDUCOMPTOIR S.A.R.L. | | 11, BIS RUE OMAR IBN ABDELAZIZ | | | TANGER | | 90 000 | MOROCCO |
| EFATA FLORICULTURA NOVA ALIANC | | SANTA ADELAIDE 05 | | | SAO BERNARDO DO CAMPO | | 09725-690 | BRAZIL |
| EFFECT GROUP SP. ZOO | | UL. ASTRONOMOW 3/300 | | | WARSZAWA | | 01-450 | POLAND |
| Effectual Co., Ltd. | | 3-4-7 Minami-Aoyama, Minato-ku | Minami-Aoyama | | Minato-ku | Tokyo | 1070062 | Japan |
| EHSQ CONSULTING, s.r.o. | | MELANTRICHOVA 615/44 | | | PROSTEJOV | | 796 01 | CZECH REPUBLIC |
| EION SRL | | VIA INGHILTERRA 4 | | | VIGONZA | | 35010 | ITALY |
| EJOT ATF FASTENERS DE MEXICO | | AV. DEL SIGLO PARQUE IND. MILLE 180 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| EJOTATF FASTENERS DE MEXICO Y | | AV. DEL SIGLO 180 | PARQUE INDUSTRIAL MILLENNIUM | | SAN LUIS POTOSI | | 78395 | MEXICO |
| EKOLOGUS SP Z O.O. | | UL. JASKOLCZA 29 | | | BIELSKO-BIALA | | 43-309 | POLAND |
| ELANTAS EUROPE SRL | | STRADA ANTOLINI 1 | | | COLLECCHIO | | 43044 | ITALY |
| ELBA S.A. | | 135 PAUL MORAND STREET FREIDORF INDUSTRIAL PARK | | | TIMISOARA | | 300538 | ROMANIA |
| ELEKTROMET ELEKTRONIK, ELEKTRIK, MA | | UCEVLER MH. NILUFER TIC. MRK. 16120 | | | BURSA | | | TURKEY |
| ELEMATEC (THAILAND) CO.,LTD. | | 399 INTERCHANGE 21 BUILDING, UNIT 2704-6, 27TH FL | SUKHUMVIT RD., KLONGTOEY, NUA | | WATTHANA | Bangkok | 10110 | Thailand |
| Elenger Sp. zo.o. | | UL. SKARYSZEWSKA 7 | | | WARSZAWA | | 03-802 | POLAND |
| ELETRO JS LTDA | | RUA RIO DANUBIO 225 | | | CONTAGEM | | 32265-010 | BRAZIL |
| ELETROPAR AUTOPECAS LTDA | | AV LOBO JUNIOR 1691 | | | RIO DE JANEIRO | | 21020-120 | BRAZIL |
| ELEXI STUDIO LEGALE | | CORSO GALILEO FERRARIS 71 | TORINO | | PIEMONTE | | 10128 | ITALY |
| ELION SA | | CL FARELL 5 | | | BARCELONA | | 08014 | SPAIN |
| ELMAS | | B-DUL GRIVITEI, NR. 1Y, 500177 | | | Brasov | | | ROMANIA |
| ELMO S.R.L. | | Viale Certosa 8/b | | | Pavia | | 27100 | ITALY |
| ELOISA PAULETTI SAL | | RUA DA LIBERDADE 129 | | | CAXIAS DO SUL | | 95054-250 | BRAZIL |
| ELRINGKLINGER ITALIA SRL | | VIA VERGA 49 | | | SETTIMO TORINESE | | 10036 | ITALY |
| Eltosch Grafix America, Inc. | | 483 N. HEARTLAND DR SUITE F | | | SUGAR GROVE | IL | 60554 | |
| EMBREPAR AUTOMOTIVA LTDA | | AV GENERAL SAN MARTIN 766 | | | RECIFE | | 50630-060 | BRAZIL |
| EMBREPAR DO BRASIL EIRELI ME | | RUA SAO JOAO 1274 | | | MARINGA | | 87030-201 | BRAZIL |
| EMI PLASTICOS INTERNACIONAL S | | AV. INDUSTRIA DE LA CONSTRUCCION 511, INT. 5-7 | PARQUE INDUSTRIAL QUERETARO | | QUERETARO | Queretaro | 76220 | MEXICO |
| EMILAB SRL | | VIA F.LLI SOLARI, 5/A | | | AMARO | | 33020 | ITALY |
| EMPAQUE Y TERMOFORMADO DE JUAREZ S | | SIERRA ESCONDIDA 6477 COL. LA CUEST | | | JUAREZ | | 32650 | MEXICO |
| EMPRESA BRASILEIRA DE BENEFICI | | ALAMEDA SANTOS 2477, 10 ANDAR | | | SAO PAULO | | 01419-907 | BRAZIL |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPRESA DE TRANSPORTE PAJUCARA | | ROD BR 262 109 | | | VIANA | | 29135-160 | BRAZIL |
| EMPRESA DE TRANSPORTE PAJUCARA | | R TENENTE JOAO HENRIQUE MORETTI 5 | | | POUSO ALEGRE | | 37557-189 | BRAZIL |
| EMPRESA DE TRANSPORTES PAJUCAR | | R DEPUTADO ULISSES GUIMARAES 386 | | | GUARULHOS | | 32010-140 | BRAZIL |
| Enaris Co., Ltd. | | 2-5-1 Kanda Surugadai, Chiyoda-ku | Kanda Surugadai | | Chiyoda-ku | Tokyo | 1010062 | Japan |
| Enaris Co., Ltd. | | 2-5 Kanda Surugadai, Chiyoda-ku | Kanda Surugadai | | Chiyoda-ku | Tokyo | 1010062 | Japan |
| ENDO HAUSE CO., LTD. | | 2-43-2 MINAMI-CHO, SK21 BUILDING A 5TH FLOOR | | | MAEBASHI-SHI | | 371-0805 | JAPAN |
| ENDRICH BAUELEMENTE VERTRIEBS | | HAUPTSTRASSE 56 | | | NAGOLD | | 72202 | GERMANY |
| ENEOS GLOBE ENERGY CO., LTD | | 15F SANNO PARK TOWER, 2-11-1 NAGATACHO | | | CHIYODA-KU | | 100-6115 | JAPAN |
| Enesis Co., Ltd. | | 3-3-4 Ikenohata, Taito-ku | Ikenohata | | Taito-ku | Tokyo | 1100008 | Japan |
| Enfu Commercial (Shanghai) Co., Ltd. | | 8F, Bldg B, Qiantan World Trade Center Phase 3, 11, Lane 221 Dongyu Rd | Pudong | | Shanghai | Shanghai | | China |
| ENGEL FRANCE SAS | | 15 RUE MARCELLIN BERTHELOT | | | WISSOUS | | 91320 | FRANCE |
| Enginova Co.Ltd. | | 39/51 MOO.5 | BAN PUEK | | MUANG | CHONBURI | 20130 | THAILAND |
| ENNIS WORK SRL | | VIALE LOMBARDIA 300 | | | BRUGHERIO | | 20861 | ITALY |
| ENNOVI ENERGY & POWER SOLUTIONS | | Ipari park 07/28 | | | Kunszentmarton | | 5440 | HUNGARY |
| ENNOVI MOBILITY SOLUTIONS MEXI | | AV. PASEO DEL NTE. 4690, TECHNOLOGY | | | GUADALAJARA | | 45222 | MEXICO |
| Ennovi Stewart EFI Hangzhou Co., Ltd. | | 2# Building, No.600 Yinhai Street Qiantang Area, H | | | Hangzhou | Zhejiang | 310018 | China |
| ENTAVEO SP. Z O.O. | | Hoza 86/410 | | | Warszawa | | 00682 | POLAND |
| ENTEC POLYMERS | | 1900 SUMMIT TOWER BOULEVARD SUITE 9 | | | ORLANDO | FL | 32810 | |
| Entetsu Taxi Co., Ltd. | | 1-11-15 Kamijima, Naka-ku, Hamamatsu-shi | Kamijima | Naka-ku | Hamamatsu-shi | Shizuoka | 4338122 | Japan |
| EPS SUZHOU | | dustrialPark4FBlockC5# | | | Suzhou | | | CHINA |
| Ernst & Young SRL | | PREMIUM PLAZA BUILDING, 3RD FLOOR, 63 - 69 DR. IACOB FELIX STREET, SECTOR 1 | | | Bucharest | | 11033 | ROMANIA |
| ESC Co., Ltd. | | 7-9-7 Nishi-Shinjuku, Shinjuku-ku | Nishi-Shinjuku | | Shinjuku-ku | Tokyo | 1600023 | Japan |
| ESECO (THAI) CO.,LTD | | 36 Moo. 4 | Pimpha | | Chachoengsao, Bang Pakong | TH | 24180 | Thailand |
| ESI SOLUCOES INDUSTRIAIS LTDA | | AV PAULISTA 693, SALA 1 | | | AMERICANA | | 13478-580 | BRAZIL |
| Espec Assist Co., Ltd. | | 4-4-38 Hagiwara | | | Oita-shi | Oita | 8700921 | Japan |
| ESPECIALIDADES MECANICAS ATM S | | CALLE JESUS RIVERA FRANCO 301 | CIUDAD INDUSTRIAL | | AGUASCALIENTES | AGS | 20290 | MEXICO |
| ESPERANCA NORDESTE LTDA | | PROFESSOR CALDAS FILHO 291 | | | RECIFE | PE | 50771-330 | BRAZIL |
| ESSENTRA SP Z O O | | Maratonska 104A | | | Lodz | | 94-007 | POLAND |
| ETERNITY GRAND LOGISTICS PUBLIC CO.,LTD. | | 18/8 Moo.4 Km.23 Bangna-Trat Rd. | | | Samut Prakan, Bang Sao Thong | TH | 10570 | Thailand |
| ETESSADAHNIAR INDUSTRIA E COME | | ESTR MUNIC BRASILIO FRANCISCON S/N | | | Valinhos | SP | 13254-850 | Brazil |
| Eto Oxygen Co., Ltd. | | 254-4 Kamimotoshige Oaza Otao | | | Usa-shi | Oita | 8790472 | Japan |
| EUROCIR (SHANGHAI) CO. LTD. | | HABITACION 1052, PLANTA BAJA | BLOQUE 1, 171 MEISHENG STREET | FREE TRADE ZONE | SHANGHAI | Shanghai | 200127 | CHINA |
| EUROSTING AAW INDUSTRY | | SOS. BRAILEI NR. 3-5 | | | BUZAU | | | ROMANIA |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUROTRANCIATURA S.P.A | | VIA STELLA ROSA, 48/50 | | | BARANZATE | | 20021 | ITALY |
| EVOCLIMA SISTEM S.R.L | | STRADA POSTEI NR 71 | | | PLOISTI | | 100162 | ROMANIA |
| EVOQUA WATER TECHNOLOGIES, LLC | | 10 TECNOLOGY DRIVE | | | LOWELL | MA | 01851 | |
| Exact Forestall s.r.o. | | JANA KALINCIAKA 22 | | | ZILINA 1 | | 010 01 | SLOVAK REPUBLIC |
| Exact Forestall s.r.o. | | JANA KALINCIAKA 22 | | | ZILINA | | 917 01 | SLOVAK REPUBLIC |
| EXACT FORESTALL UNIPESSOAL, LDA | | Estrada das industrias, lote 329 Vi | | | QINTA DO ANJO (PORTUGAL) | | 2950-805 | PORTUGAL |
| Excom Global Co., Ltd. | | 1-1-1 Tenjin, Chuo-ku | | | Fukuoka-shi | Fukuoka | 8100001 | Japan |
| EXO-S INDUSTRIAS SA DE CV | | ANTIGUA CARRETERA A TEQUISQUIAPAN KM 3.5 | COL. ZONA INDUSTRIAL | | SAN JUAN DEL RIO | Queretaro | 76800 | MEXICO |
| EXPEDITORS INT DE MEXICO | | AV. INSURGENTES SUR NO.73 PISO 3 COL DEL VALLE | | | MEXICO | | 03100 | MEXICO |
| EXTENSIVE RESEARCH POLYMERS CO. LTD. | | 26 Moo.4 | Nonghong | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| F.C.C. Co., Ltd. | | 4-305 Asaka, Koriyama-shi | Asaka | | Koriyama-shi | Fukushima | 9630107 | Japan |
| F.G.I. SRL | | VIA ALBENGA 63 | | | RIVOLI | | 10098 | ITALY |
| FAGRO COM. PECAS P/ IMPL. AGRI | | RUI BARBOSA 976 | | | PINDORAMA | | 15832-004 | BRAZIL |
| FAIRWAY | | 25 RUE MURILLO | | | PARIS | | 75008 | FRANCE |
| Fanuc Co., Ltd. | | 3-5-1 Asahigaoka, Hino-shi | Asahigaoka | | Hino-shi | Tokyo | 1918509 | Japan |
| FAST COMPONENTS EUROPE SL | | CALLE ENERGIA NO. 16 | | | BADALONA | Barcelona | 08915 | SPAIN |
| FAST FACTO (THAILAND ) CO., LTD. | | 559/25 Moo7.Kingkaew Bangplee Rd, | Bangpleeyai | | Samut Prakan, Bangplee | TH | 10540 | Thailand |
| FAWN MEXICO INC | | 225 INTERNATIONAL CIRCLE SUITE 200 | | | COCKEYSVILLE | MD | 21030 | |
| FC GROUP D.O.O. | | Ulica 15. maja 22/b | | | Koper/Capodistria | | 6000 | SLOVENIA |
| FC Lane Electronics Ltd | | SLINFOLD LODGE - STANE STREET | | | SLINFOLD | | RH13 0RN | UNITED KINGDOM |
| FCA SECURITY SCPA | | VIA PLAVA 86 | | | TORINO | | 10135 | ITALY |
| FDM CORPORATION | | KANAIKE MINAMI 1-3-31 | | | OITA | | 870-0839 | JAPAN |
| Federal Express Japan LLC | | TOC Ariake East Tower 6th floor | 3-5-7 Ariake, Koto-ku | | Tokyo | | 135-0063 | Japan |
| Fedex | | 2-6 NAKASE | | | Chiba | CH | 261-7110 | Japan |
| FELIPE FREGULHIA COSMETICOS E | | EUSTASIO MARIA RODRIGUES 203 | | | MONTE MOR | | 13193-178 | BRAZIL |
| FENIM S.R.L. | | Via Manara 16 | | | Nerviano | | 20014 | ITALY |
| FERRETERIA ZA | | BLVD. CUAUHNAHUAC KM 3.5 COL. TARIANES | | | Cuernavaca | MR | 62550 | Mexico |
| FERROTEC EUROPE GMBH | | SEEROSENSTRASSE 1 | | | UNTERENSINGEN | | 72669 | GERMANY |
| FILTER MATCH CO., LTD | | 100/2, Leablkongmon Rd. | Tupyao | | Bangkok, Lat Krabang | TH | 10520 | Thailand |
| FILTER-TECHNICS B.V.B.A. | | A. VAN ROEYENSTRAAT 28 | | | Zwijndrecht | VAN | 2070 | Belgium |
| Fisa Co., Ltd. | | 7-12-11 Ikegami, Ota-ku | Ikegami | | Ota-ku | Tokyo | 1460082 | Japan |
| FISCHER DO BRASIL TECNOLOGIAS | | ENXOVIA 472 | | | SAO PAULO | | 04711-030 | BRAZIL |
| FIVE STAR GLOBAL LOGISTICS SERVICE (THAILAND) CO.LTD | | Talaythong Tower 1201, 12th Fl. | 53 Moo.9 Sukhumvit Road, Tungsukla | | Chonburi, Sriracha | TH | 20230 | Thailand |
| FLA SERVICE SRL | | VIA CONTE DELLA CERRA 24B | | | NAPOLI | | 80129 | ITALY |
| Fleet Support S.r.l. | | VIA VARESE, 5 | | | ROMA | | 00185 | ITALY |
| FLEETWOOD METAL INDUSTRIES | | 162 GENE STEWART COURT | | | SYLACAUGA | AL | 35151 | |
| FLEXON-ALL SRL | | NR. 106A, STR. LUPENI | | | Ploiesti | | 100544 | ROMANIA |
| FLEXUS INDUSTRIES | | CARR ZAPOPAN A COLOTLAN 45250 | | | SAN CRISTOBAL DE LA BARRANCA | | 45250 | MEXICO |
| FM2S TREINAMENTO EM DESENVOLVI | | AV. ALAN TURING 345 | | | CAMPINAS | | 13083-898 | BRAZIL |
| Focal Agency Co., Ltd. | | N/A | N/A | Nishigo-mura | Nishishirakawa-gun | Fukushima | 9618061 | Japan |
| Focus Quality International (SARL) | | ESPACE 09 BOX 47 LOT NO 43 B ZONE FRANCHE DEXPLOITATION | | | Montbeliard | FR | 90100 | France |

**Exhibit B**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORESEE CORPORATION CO.,LTD. | | 199/229 Moo.4 | Rangsit | | Pathum Thani, Thanyaburi | TH | 12110 | Thailand |
| FORESIGHT MEX | | MUNICIPIO DE CALVILLO 106 VALLE | | | Aguascalientes | AG | 20358 | Mexico |
| Formel D Slovakia s.r.o | | PRIEMYSELNA 5/C | | | TRNAVA | | 91702 | SLOVAK REPUBLIC |
| Formel D UK LTD | | Unit 19 Erdington Park Chester Road | | | Birmingham | | B24 0RD | United Kingdom |
| FORMPLAST 121250108 PRF PRE PAYMENT | | BYSTREC 427 | | | BYSTREC | | 561 54 | CZECH REPUBLIC |
| Formtec Co., Ltd. | | 1073 Shimoshingo | | | Hanyu-shi | Saitama | 3480047 | Japan |
| FORTALE USINAGEM FERRAM LTDA | | R DO MARCENEIRO 99 | | | AMERICANA | | 13478-722 | BRAZIL |
| FORTNELCHER ENGENHARIA COMERCI | | R FELICIO LOPES 130 | | | GUARULHOS | | 07082-160 | BRAZIL |
| Foshan Linrui explosion-proof | | NO. 4 1F, BUILDING6,MOVIE SQUARE AR | | | FO SHAN | | 528143 | CHINA |
| FOSHAN NANHAI HUADA-TAKAGI MOLD CO. | | No. 6 West Gongye Road, Songxia Industrial Park, Songgang | Shishan Town, Nanhai District | | Foshan City | Guangdong | 528234 | CHINA |
| FOSHAN NANHAI YOUCHENG AUTO | | SHIJIE, SONGGANG INDUSTRIAL AVENUE | NANHAI DISTRICT | | FOSHAN CITY | | | CHINA |
| FOSHAN PEST CONTROL TECHNOLOGY | | Guidan West Road, Danzao Town | Nanhai District | | Foshan | Guangdong | | CHINA |
| FR MANUFACTURING S.A DE C.V | | BETA 210 COL. INDUSTRIAL DELTA | | | San Luis Potosi | SLP | 37545 | Mexico |
| FR MANUFACTURING, S.A. DE C.V. | | Beta 210, Col. Industrial Delta | | | Leon | | 37545 | MEXICO |
| FRAMA COSTRUZIONI S.R.L. | | VIA XXV APRILE 20 | | | DESIO | | 20832 | ITALY |
| Franklin Covey Japan Co., Ltd. | | 5-7 Sanbancho | | | Chiyoda-ku | Tokyo | 1020075 | Japan |
| Freelance Sociedad Cooperativa Madr | | AVENIDA MONASTERIO DE SILOS 13 LCAL | | | MADRID | | 28049 | SPAIN |
| FREUDENBERG FILTRATION | | AV. MINA DE GUADALUPE #575 - 6A | PARQUE INDUSTRIAL SANTA FE AMPLIACION | | SILAO | Guanajuato | 36275 | Mexico |
| FREUDENBERG FST GMBH | | HOHNER WEG 2-4 | | | WEINHEIM | | 69469 | GERMANY |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FRIMO Innovative Technologies GmbH | Julia Gomez | 50685 Century Court | | | Wixom | MI | 48393 | |
| Fuji Globe Co., Ltd. | | 147 Kogami, Ibo-nishi-cho | | | Tatsuno-shi | Hyogo | 6794003 | Japan |
| Fuji Kogyo Co., Ltd. | | 3-1-16 Kanda Misaki-cho, Chiyoda-ku | Kanda Misaki-cho | | Chiyoda-ku | Tokyo | 1010047 | Japan |
| Fuji Material Co., Ltd. | | 454-2 Nakashinrai | | | Ageo-shi | Saitama | 3620052 | Japan |
| FUJI NAME ( THAILAND ) CO.LTD. | | 888/128 MOO. 19 SOI YINGJALER | BANGPLEE-TAMRU ROAD | | SAMUT PRAKAN | | 10540 | THAILAND |
| Fuji Thermal Industry Co., Ltd. Nagoya Branch | | 1-17-29 Marunouchi | | | Naka-ku, Nagoya-shi | Aichi | 4600002 | Japan |
| Fuji Trading Co., Ltd. | | 4-29-9 Mukaihara, Higashiyamato-shi | Mukaihara | | Higashiyamato-shi | Tokyo | 2070013 | Japan |
| FUJIFILM BUSINESS INNOVATION (THAILAND) CO., LTD. | | 123 SuntownwerA 23-26 Fl, | Viphavadee-rangsit Rd | Jompol | Bangkok, Chatuchak | TH | 10900 | Thailand |
| FUJIKURA KASEI (THAILAND) CO.,LTD. | | 88/69 ASIA INDUSTRIAL ESTATE SUVARABHNUMI MOO4, KHLONGSUAN | | | SAMUTPRAKARN | Bangbo | 10560 | Thailand |
| Fujimitsu Resin Co., Ltd. | | 10th Floor, PMO Tamac | | | | Saitama | 1080014 | Japan |
| Fujita Solution Partners Co., Ltd. | | 1174-5 Iizuka-machi, Takasaki-shi | Iizuka-machi | | Takasaki-shi | Gunma | 3700069 | Japan |
| Fujita Tohoku Branch Co., Ltd. | | 3-7-33 Tsutsujigaoka | | | Miyagino-ku, Sendai-shi | Miyagi | 9830852 | Japan |
| Fukuda Co., Ltd. | | 3-16-5 Nukui, Nerima-ku | Nukui | | Nerima-ku | Tokyo | 1760021 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fukugo Materials Co., Ltd. North Kanto Branch | | 3-23 Wakamiya, Yuki-shi | Wakamiya | | Yuki-shi | Ibaraki | 3070017 | Japan |
| Fukunaga Co., Ltd. | | 1-14 Ipponyanagi, Shono, Fukushima-shi | Shono | | Fukushima-shi | Fukushima | 9602153 | Japan |
| FUKUOKA KEICHIKU AGRICULTURAL COOPERATIVE | | 12-1, KYOMACHI, KANDAMACHI MIYAKO-GUN | | | FUKUOKA | | 800-0351 | JAPAN |
| Fukushima Komatsu Forklift Co., Ltd. | | 18 Okuguhara, Takakura, Hiwada-machi, Koriyama-shi | Hiwada-machi | | Koriyama-shi | Fukushima | 9630531 | Japan |
| Fukushima Midori Anzen Co., Ltd. | | 4-1-22 Kuwano, Koriyama-shi | Kuwano | | Koriyama-shi | Fukushima | 9638550 | Japan |
| Fukushima Risui Center Co., Ltd. | | 4-1 Shimoyamada | | | Nihonmatsu-shi | Fukushima | 9640883 | Japan |
| Fukushima Sanso Co., Ltd. | | 29 Tonouchi, Moriai, Fukushima-shi | Moriai | | Fukushima-shi | Fukushima | 9608003 | Japan |
| Fukushima Water Treatment Co., Ltd. | | 3-20 Oroshi, Kikuta-machi, Koriyama-shi | Kikuta-machi | | Koriyama-shi | Fukushima | 9630547 | Japan |
| Fukuyama Badge Co., Ltd. | | 2-77-5 Toro-cho | Kita-ku | | Saitama-shi | Saitama | 3310804 | Japan |
| Fukuyama Transporting Co., Ltd. Hiroshima East Sales Office | | 5-5 Higashihiratsuka-cho | | | Naka-ku, Hiroshima-shi | Hiroshima | 7300025 | Japan |
| FUKUYAMA TRANSPORTING CO., LTD. TOKYO BRANCH | | 3 CHOME-6-15 ETCHUJIMA | | | KOTO | | 135-0044 | JAPAN |
| FUNDO DO EXERCITO | | RUA MARIO KOZEL FILHO 122 | | | SAO PAULO | | 04005-080 | BRAZIL |
| Furuya Transport Co., Ltd. | | 7-10-6 Kiuna, Kohoku-ku | | | Yokohama-shi | Kanagawa | 2220011 | Japan |
| Futahiki Co., Ltd. | | 1-18 Tonokawa-cho, Kanda-machi | | | Miyako-gun | Fukuoka | 8000312 | Japan |
| FUTURE ELECTRONICS (US) LLC | | 41 MAIN STREET | | | BOLTON | MA | 01740 | |
| FUTURE MANUTENCAO DE MAQ. INDUSTRIA | | R MANOEL TEIXEIRA CAMARGOS 487 | | | CONTAGEM | | 32340-040 | BRAZIL |
| FUTURE TECHNOLOGIES | | R. DO ROSARIO 103 | | | RIO DE JANEIRO | | 20041-004 | BRAZIL |
| Fuyo General Leasing Co., Ltd. | | 3-3-23 Misakicho | | | Chiyoda-ku | Tokyo | 1018380 | Japan |
| FW DISTRIBUIDORA LTDA | | RUA DONA DORINHA DE FIGUEIREDO 179 | | | CAMPO GRANDE | | 79050-410 | BRAZIL |
| GAC BUSINESS LOGISTICS CO.,LTD | | NO.6, JINHE 2ND ROAD, SHILOU TOWN | | | GUANGZHOU | | 511434 | CHINA |
| GALAZ YAMAZAKI RUIZ URQUIZA, S | | BAUDELIO PELAYO | IND ANTONIO J 8450 | | CIUDAD JUAREZ | | 32470 | MEXICO |
| Galvano Bohemia s.r.o. | | BEDRICHA SMETANY 167/2 | | | PLZEN | | 301 00 | CZECH REPUBLIC |
| GAM CONSULTING & SERVICES SRL | | Via SantAngelo snc | | | Cassino | | 03043 | ITALY |
| GARDNER DENVER S.R.L. | | VIA BRODOLINI 17 | | | CORMANO | | 20032 | ITALY |
| Garra Automacao Industrial LTD | | RUA RIO GRANDE DO NORTE 1435 | | | BELO HORIZONTE | | 30130-138 | BRAZIL |
| GASES TECNOLOGIA Y ELECTRODOS SA DE | | SIERRA PENA BLANCA 6715 | | | CD JUAREZ | | 32650 | MEXICO |
| GE FACTOFRANCE | | TOUR FACTO | | | PARIS LA DEFENCE | | 92988 | FRANCE |
| Gebruder Weiss K.K. | | 6F KDX HIGASHI-KAYAMACHO SANYO BLDG | 1-17-25, SHINKAWA | CHUO-KU | TOKYO | | 1040033 | JAPAN |
| GECTECH DE ME | | AV VALLARTA 6503 | | | Guadalajara | JA | 45010 | Mexico |
| GEHRING TECHNOLOGIES GMBH | | GEHRINGSTRASSE 28 | | | OSTFILDERN | | 73760 | GERMANY |
| GENERAL LABELS & PRINTING LLC | | 2000 E MILLS | | | EL PASO | TX | 79901 | |
| GENPACT (UK) LIMITED | | 5 MERCHANT SQUARE 5TH FLOOR | | | LONDON | | W2 1AY | UNITED KINGDOM |
| GEODIS AUTOMOTIVE EST | | GEODIS LOGISTICS IDF Z.I. PIECE DE LA REMISE - BP 111 | | | Lisses | FR | 91004 | France |
| German Quality System Certification Co., Ltd. | | 2-9-1 Nishi-Shinbashi, Minato-ku | Nishi-Shinbashi | | Minato-ku | Tokyo | 1050003 | Japan |
| GETICA 95 COM SRL | | CALEA SERBAN VODA, 206-218 U-CENTER 2, 8TH FLOOR | | | Bucharest | | 040215 | ROMANIA |
| GEVAG GMBH | | HASSELSTR 7A | | | HAGEN | | 58091 | GERMANY |
| GEVAG GMBH | | HASSELSTRASSE 7A | | | HAGEN | | 58091 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIMATIC SISTEME RO SRL | | SOSEAUA BERCENI NR. 96 BLOCUL A, ET.15, AP. A15.06 SECTOR 4 | | | Bucharest | | 41912 | ROMANIA |
| Global Automotive Service Gmbh | | RUHRALLE 311 | | | ESSEN | | 45136 | GERMANY |
| GLOBAL IP COUNSELORS LLP | | 1233 TWENTIETH STREET, NW, SUITE 600 | | | WASHINGTON | DC | 20036 | |
| GLOBAL ONE AUTOMOTIVE GMBH | | Ludwigstrasse 10 | | | Bad Homburg v. d. Hohe | | 61348 | GERMANY |
| GLOBAL TECHNOLOGY VENTURES INC | | 37408 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| GLOBAL THERMAL SOLUTIONS LLC | | 320 PROMISE CREEK LN STE | | | FISHERS | IN | 46038 | |
| GLORY FAITH ELECTRONICS (SUZHOU) | | No.28 Nanxin RdChangKun Industrial | | | Changshu | | 215500 | CHINA |
| GN Logipartners Co., Ltd. | | 1778 Nitta-Kizaki-machi, Ota-shi | Nitta-Kizaki-machi | | Ota-shi | Gunma | 3700321 | Japan |
| Gomibuchi Steel Co., Ltd. | | 922-26 Kawamukai-cho, Tsuzuki-ku | | | Yokohama-shi | Kanagawa | 2240044 | Japan |
| GOSSLER SC | | ALAMO PLATEADO PISO 12 | | | | | 53230 | MEXICO |
| GOSSLER SC | | ALAMO PLATEADO PISO 12, COLONIA LOS ALAMOS, NAUCALPAN DE JUAREZ | | | | | 53230 | MEXICO |
| Goto Patent Attorney Corporation | | 3-3-1 Kasumigaseki, Chiyoda-ku Shoyu Kaikan | Kasumigaseki | | Chiyoda-ku | Tokyo | 1000013 | Japan |
| GR CARGO UG (HAFTUNGSBESCHRANKT) | | Bahnstrasse 8 | | | Steinbach | | 61449 | GERMANY |
| GRA EQUIPAMENTOS INDUSTRIAIS L | | RUA GEORG REXROTH, 609 CONJUNTO 609 | | | DIADEMA | | 09951-270 | BRAZIL |
| GREEN HILLS SOFTWARE INC | | 30 WEST SOLA STREET | | | LOS ANGELES | CA | 93101 | |
| GREEN HOUSE CO., LTD. | | 17F, TOKYO OPERA CITY TOWER | 3-20-2 NISHI-SHINJUKU | SHINJUKU | TOKYO | | | JAPAN |
| Green Jacket Co., Ltd. | | 16109-1 Irino-cho, Hamamatsu-shi | Irino-cho | | Hamamatsu-shi | Shizuoka | 4328061 | Japan |
| GREEN TEC CORPORATION | | 5F ORE NISHIKI 2-CHOME BLDG. 4-15 | NISHIKI 2CHOME, NAKA-KU | | NAGOYA | AICHI | 460-0003 | JAPAN |
| Greentech Co., Ltd. | | 2-4-15 Nishiki | | | Naka-ku, Nagoya-shi | Aichi | 4600003 | Japan |
| GRENKE RENTING SRL | | STR. DINU VINTILA NR 11, CLADIREA EURO TOWER, SECTOR 2 | | | BUCURESTI | | 0211101 | ROMANIA |
| GRUPO ISSA DE JUAREZ SA DE CV | | CALLE ARISTOTELES 207 COL. MONUMENT | | | JUAREZ | | 32310 | MEXICO |
| GRUPO MAQUIRENTAL EXPRESS SA DE CV | | CALLE MELON 6834 | | | CD JUAREZ | | 32690 | MEXICO |
| GSS EQUIPMENTS SRL | | STR. VOLUNTARI, NR. 30 | | | CRISTIAN | | | ROMANIA |
| Guangdong East Asia Electric Co., Ltd. | | NO. 8 KEYUAN ROAD TWO | | | FOSHAN | | | CHINA |
| GUANGDONG JIAPINGYUAN FOOD AND BEVE | | NO. 3, NO. 7, NO. 2, LIANHE INDUSTR | | | FOSHAN | | 528000 | CHINA |
| GUANGDONG KUMHO SUNNY HIGH POLYMER MATERIALS CO., LTD. | | NO. 13, HEHE AVENUE | MINGCHENG TOWN, GAOMING DISTRICT | | FOSHAN | GUANGDONG | 528500 | CHINA |
| GUANGDONG VIIYONG ELECTRONIC TECHNO | | Viiyong Hi-Tech Park, No.1 Chuangye | | | Luoding | | 527200 | CHINA |
| GUANGGANG GAS (GUANGZHOU) CO., LTD. | | B15 CREATIVE PARK | HEXIANG TOWN | | GUANGZHOU CITY | | 510380 | CHINA |
| GUANGZHOU ANJIE CAR RENTAL CO., LTD | | No.104 No.2 Gongyi Road Shop | | | Guangzhou | | 510803 | CHINA |
| GUANGZHOU ANMU AO ELECTROMECHANICAL EQUIPMENT CO., LTD. | | ROOM A1-308, GREENLAND CENTRAL PLAZA, NO. 112, SCIENCE AVENUE | GUANGZHOU HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE | | SCIENCE CITY | | | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUANGZHOU BON | | ROOM 506 ONE OF FOUR BUILDING NO. 539 SHIBEI INDUSTRIAL ROAD, DASHI STREET | | | Guangzhou | GD | 511400 | China |
| GUANGZHOU BONDCHAIRMAN NEW MAT | | ROOM 506 ONE OF FOUR BUILDING NO.539 SHIBEI INDUSTRIAL ROAD, DASHI STREET | | | Guangzhou | GD | 511400 | China |
| GUANGZHOU DONGYANG LISONG MOLD MANUFACTURING CO., LTD. | | No. 2, Lijiang Street | Economic and Technological Development Zone | Huangpu District | Guangzhou | | | China |
| Guangzhou Environmental Protection Technology Co., Ltd. | | NO.888 LIANGTIAN NORTH ROAD, ZHONGL | | | GUANGZHOU | | 510545 | CHINA |
| GUANGZHOU FUHONG INTELLIGENT | | 701, 21/F BUILDING 2, TIANAN HEADQU | | | GUANGZHOU | | 511400 | CHINA |
| Guangzhou Haojing Purification & Filtration Equipment Co., Ltd. | | HUANGPU DISTRICT | | | GUANGZHOU | | | CHINA |
| Guangzhou Happy City Operations Services Co., Ltd. | | ROOM 120 1ST FLOOR, 19 YANJIANG AVE | | | GUANGZHOU | | 510800 | CHINA |
| Guangzhou Juntian Machinery & Equipment Co., Ltd. | | NO.90, 17 BUILDINGS COMMERCIAL STREE | | | GUANGZHOU | | | CHINA |
| Guangzhou Kaizerli Technology Co., Ltd. | | NO.30 LONGHAI ROAD, XINHUA INDUS | | | GUANGZHOU | | | CHINA |
| GUANGZHOU LIGHT CHEMICAL MATERIAL C | | C11 3F, NO.206-208 GUANGYUANZHONG RD | | | GUANGZHOU | | | CHINA |
| GUANGZHOU NAGASE TRADING CO. LTD. | | 1201 ROOM, FULI CENTER BUILDING OFFI | | | GUANGZHOU | | | CHINA |
| GUANGZHOU NANSHA DISTRICT ZHUJIANG CHENGKANG WATER STORE | | 56 ZHUJIANG WEST 1 RD, NANSHA DISTRICT | | | GUANGZHOU | | 511462 | CHINA |
| Guangzhou Renshida Human Resources Services Co., Ltd. | | THE 61 TOWER OF B TOWER, CHINA INTE | | | GUANGZHOU | | | CHINA |
| Guangzhou Suier New Energy Technology Co., Ltd. | | Rm 101, Bldg 2, 15 Longgang Rd, Nanling Village, Longgui, Baiyun District | | | Guangzhou | Guangdong | | China |
| GUANGZHOU TAKING | | No. 11-12, Tianxi 1st Road, Tianxi | Baijiang Village, Xintang Town | Zengcheng District | Guangzhou | | | CHINA |
| GUANGZHOU YIMENG LOGISTICS CO., LTD | | Room 1207 No. 33, Jinshi 3rd Road | | | Guangzhou | | 510000 | CHINA |
| GUIMA CONSECO CONSTRUCAO SERVICOS E | | HEITOR PEIXOTO 702 | | | SAO PAULO | | 01543-001 | BRAZIL |
| GUIMARAES AGRICOLA LTDA | | AV DA PRODUCAO 682-W | | | LUCAS DO RIO VERDE | | 78455-000 | BRAZIL |
| Guiming (Shanghai) Mechanical Equipment Co., Ltd. | | Rm 101, Bldg 1, 1885 Duhui Rd, Minhang District | | | Shanghai | Shanghai | 201108 | China |
| Gunma Kohaku-kai | | 1660 Ko-Yagi-machi, Takasaki-shi | Ko-Yagi-machi | | Takasaki-shi | Gunma | 3700071 | Japan |
| Gunma Subaru-kai | | 1620-1 Iizuka-machi, Ota-shi | Iizuka-machi | | Ota-shi | Gunma | 3730817 | Japan |
| Gunma University | | 4-2 Aramaki-machi, Maebashi-shi | Aramaki-machi | | Maebashi-shi | Gunma | 3718510 | Japan |
| GUNNEBO ITALIA ENTRANCE CONTROL S.P | | VIA VITTOR PISANI 16 | | | MILANO | | 20124 | ITALY |
| Gunther Tore SRL | | STR ANA DAVILA NR 11 SECTOR 5 | | | BUCURESTI | | 50491 | ROMANIA |
| GYP LAND INVESTEMENT SRL | | COM. ARICESTII RAHTIVANI STR. AVRAM IANCU NR. 18 | | | ARICESTII RAHTIVANI | PRAHOVA | 107025 | ROMANIA |
| H P COM FERRAM PNEUMATICAS E S | | AUENWEG 4-6 | | | ECHING /LA | | 84174 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H&D Co., Ltd. | | 240-5 Miyau | | | Nakatsu-shi | Oita | 8710012 | Japan |
| H.K.JIELONG CO LIMITED | | No.77, LianTang Road, Jinlong Indus | | | Dongguan | | 523660 | CHINA |
| HAHN+ KOLB ROMAN | | STR DRUMUL GARII OTOPENI, NR 25-35 OTOPENI | | | OTOPENI | | 075100 | ROMANIA |
| Haidai Kogyo Co., Ltd. | | 1336-10 Oaza Hirotsu, Yoshitomi-machi | | | Chikujo-gun | Fukuoka | 8710811 | Japan |
| Hakubado Co., Ltd. | | 188-1 Shimoikenaga | | | Nakatsu-shi | Oita | 8710011 | Japan |
| Hamamatsu Photonics Co., Ltd. | | 1-6-11 Uesugi, Nippon Life Bldg 2F | Aoba-ku | | Sendai-shi | Miyagi | 9800011 | Japan |
| HAND LINE TRANSPORTES INTERNAC | | RUA CHEMIN DEL PRA 105 | | | SAO PAULO | | 02016-060 | BRAZIL |
| Hangermann Finishing System Co., Ltd | | 552 MOO.15 SOI. THAIPRAKAN | BANGSAOTHONG | | SAMUT PRAKAN | | 10540 | THAILAND |
| HANGZHOU GAOPIN AUTOMATION | | ROOM 102 BUILDING 1 NO. 140 GOLF ROAD, YINHU STREET, FUYANG DISTRICT | | | Hangzhou | ZJ | 310000 | China |
| HANKER MICHAEL | | AM WASSERHAUSLE 23 | | | TROCHTELFINGEN | | 72818 | GERMANY |
| HANNSTAR DISPLAY (NANJING) COR | | NO.18, HENG FEI ROAD, NANJING ECONOMIC & TECHNOLOGY DEVELOPMENT ZONE | | | Nanjing | JS | 210038 | China |
| HANS VON DER HEYDE GMBH & CO.KG | | NOBELSTRASSE 7 | | | HOERSTEL | | 48477 | GERMANY |
| HARADA ASIA-PACIFIC LTD. | | 23/13 SORACHAI BUILDING, 12TH FLOOR, SUKHUMVIT 63 | KLONGTON-NUA | | WATTANA | Bangkok | 10110 | Thailand |
| Harada Department Store Co., Ltd. | | 3-18-8-402 Ohashi | | | Yukuhashi-shi | Fukuoka | 8240003 | Japan |
| Harima Chemical Co., Ltd. | | 5-1 Buheicho 7F | | | Higashi-ku, Nagoya-shi | Aichi | 4610008 | Japan |
| Harmonic Co., Ltd. | | 3-10-20 Kitairigura | | | Sanjo-shi | Niigata | 9558567 | Japan |
| Harvard Business School Online | | 25 TRAVIS STREET | | | BOSTON/ALLSTON | MA | 02134 | |
| Hasegawa Shoten Co., Ltd. | | 3-7-7 Toranomon, Minato-ku | Toranomon | | Minato-ku | Tokyo | 1050001 | Japan |
| HASELTINE LAKE KEMPNER LLP | | REDCLIFF QUAY, 120 REDCLIFF STREET | | | BRISTOL | | BS1 6BH | UNITED KINGDOM |
| Hayabusa Cosmos Co., Ltd. | | 2-15-1 Kita-Chuo, Fukushima-shi | Kita-Chuo | | Fukushima-shi | Fukushima | 9608072 | Japan |
| Hayabusa Environmental Services Co., Ltd. | | 3-12 Shingu-cho | | | Okazaki-shi | Aichi | 4440855 | Japan |
| Hayashi Iron Works Co., Ltd. | | 28-1 Mukaiyama, Kamoda-cho | | | Okazaki-shi | Aichi | 4442121 | Japan |
| Heads Co., Ltd. | | 1-34 Shinhama-cho, Kanda-machi | | | Miyako-gun | Fukuoka | 8000321 | Japan |
| Hefei Jiasitong Electromechanical Engineering Co., Ltd. | | ROOM649FLOOR6BUILDING7ZH ENXINGROAD | | | HEFEI | | 230031 | CHINA |
| Heisei Riken Co., Ltd. Gunma Branch | | 1085-40 Shimohamata-cho, Ota-shi | Shimohamata-cho | | Ota-shi | Gunma | 3730821 | Japan |
| HELLA GMBH & CO. KGAA | | RIXBECKER STR. 75 | | | LIPPSTADT | | 59552 | GERMANY |
| HENKEL (CHINA) INVESTMENT CO., LTD. | | NO.928 ZHANG HENG ROAD | | | SHANGHAI | | | CHINA |
| HEWLETT PACKARD ENTERPRISE POLSKA | | SZTURMOWA 2A | | | WARSZAWA | | 02678 | POLAND |
| HEWLETT PACKARD INTERNATIONAL BANK | | CLAUDIO COELLO NUM.76 | | | MADRID | | 28001 | SPAIN |
| HEWLETT PACKARD OPERATI | | PROLONGACION REFORMA 700,SANTA FE,ALVARO OBREGON | | | Ciudad de Mexico | CDMX | 01210 | Mexico |
| Hexagon Metrology Co., Ltd. | | 83 Meito Honmachi | | | Meito-ku, Nagoya-shi | Aichi | 4650088 | Japan |
| HEXAGON METROLOGY S DE RL DE C | | BLVD ISIDORO SEPUNVEDA 600-2 | | | MONTERREY | | 66600 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hexing Automotive Electronics Co., Ltd. | | 1098 Xingfu E Rd, Hongqiao, Yueqing, Wenzhou | | | Yueqing | Zhejiang | | China |
| Hibiya General Law Office | | 3-8-1 Kasumigaseki, Chiyoda-ku | Kasumigaseki | | Chiyoda-ku | Tokyo | 1000013 | Japan |
| HIDEN GROUP PRINT AND MEDIA CO.,LTD. | | 1/11-12 Surasak 1 Rd. | | | Chonburi, Sriracha | TH | 20110 | Thailand |
| HIDRAULICA Y NEU | | ZAMARRIPA 1389 103 HIMNO NACIONAL AV DE LAS ARTES E HIMNO NACIONAL | | | Leon | GTO | 78280 | Mexico |
| Higashimatsuyama Daiichi Hotel | | 1-18-10 Yakyu-cho | | | Higashimatsuyama-shi | Saitama | 3550028 | Japan |
| Hi-L Marelli Iwate Co., Ltd. | | 27-5 Katakawame 1, Wagamachi | | | Kitakami-shi | Iwate | 0240332 | Japan |
| Hino Kinzoku Sangyo Co., Ltd. | | 16-3 Uenosaki, Hobara-machi | | | Date-gun | Fukushima | 9600674 | Japan |
| Hinode Waterworks Co., Ltd. | | 3-10-6 Akasaka, Minato-ku | Akasaka | | Minato-ku | Tokyo | 1070052 | Japan |
| Hinomaru Textile Co., Ltd. Tokyo Branch | | 4-9 Kanda Iwamoto-cho, Sundisk Kanda Bldg | Chiyoda-ku | | Tokyo | Tokyo | 1010033 | Japan |
| HIROSE ELECTRIC HONGKONG TRADING | | R1001, WEST WIING, TSIM SHATSUI CENTR | | | KOWLOON | | | HONG KONG |
| Hisamatsu Shoji Co., Ltd. | | 691 Kitashiroda-machi, Maebashi-shi | Kitashiroda-machi | | Maebashi-shi | Gunma | 3710055 | Japan |
| HISCOMEX SA D | | CAMPOS ELISEOS | | | Cd. Juarez | CH | 32470 | Mexico |
| Hitachi Auto Service Co., Ltd. | | 7-2-18 Toyo, Koto-ku | Toyo | | Koto-ku | Tokyo | 1358362 | Japan |
| HITARO PLASTIC MACHINES SRL | | STR. SPERANTEI NR.82-84 | | | Bragadiru | | 077025 | ROMANIA |
| Hitomi Soft Development Co., Ltd. | | 3-2-31-301 Senda-cho | | | Naka-ku, Hiroshima-shi | Hiroshima | 7300052 | Japan |
| Hoffmann Nurnberg Gmbh | | FRANZ HOFFMANN STRASSE, 3 | | | Nurnberg | BY | 90431 | Germany |
| Hokuto Lighting Co., Ltd. | | 2-10-6 Wajirooka, Higashi-ku | | | Fukuoka-shi | Fukuoka | 8110213 | Japan |
| Honda Textile Co., Ltd. | | 316-41 Osada | | | Nakatsu-shi | Oita | 8710153 | Japan |
| Honda Tsuruyukai | | 289 Amakawa-Oshima-machi, Maebashi-shi | Amakawa-Oshima-machi | | Maebashi-shi | Gunma | 3792154 | Japan |
| HONG KONG HOLDER COMPANY LIMITED | | UNIT D 3/F YOUNG YA IND BLDG 381-38 | | | HONGKANG | | 999077 | CHINA |
| HONGFA EUROPE GMBH | | Marie Curie Ring 26 | | | Maintal | | 63477 | GERMANY |
| Hope Re-Oil Co., Ltd. | | 1826 Toyooka | | | Hiji-cho, Hayami-gun | Oita | 8791507 | Japan |
| Horitech Co., Ltd. | | 2-29-76 Kumegawa-cho, Higashimurayama-shi | Kumegawa-cho | | Higashimurayama-shi | Tokyo | 1890003 | Japan |
| Horsa Power S.r.l. | | VIA CADUTI DI VI FANI 222 | | | BERTINORO | | 47032 | ITALY |
| HOSE POWER DE MEXICO S DE RL DE CV | | AV EJERCITO NACIONAL COL. JAR 12447 | | | CIUDAD JUAREZ | | 32543 | MEXICO |
| Hoshizaki Kitakyushu Co., Ltd. Nakatsu Branch | | 2-148-3 Kamimiyanaga | | | Nakatsu-shi | Oita | 8710027 | Japan |
| Hoshizaki North Kanto Co., Ltd. Takasaki Branch | | 3-2-4 Midori-machi, Takasaki-shi | Midori-machi | | Takasaki-shi | Gunma | 3770027 | Japan |
| Hospodarska komora Ceske republiky | | NA FLORENCI 2116/15 | | | PRAHA 1 | | 110 00 | CZECH REPUBLIC |
| HOT STAFF OITA CO., LTD. | | 1168 OZAYAMASHITA | | | USA | | 879-0474 | JAPAN |
| HOT STAFF OKAZAKI MINAMI CO., LTD. | | HANECHO, KITONO 32-1 MARUGO BUILDING | | | OKAZAKI | | 444-0813 | JAPAN |
| Hotel Schonbuch | | LICHTENSTEINSTR. 45 | | | PLIEZHAUSEN | | 72124 | GERMANY |
| Houlihan Lokey Capital, Inc. | | 245 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10167 | |
| Huaxiao Precision Industrial (Suzhou) Co., Ltd. | | 110 Kejing Rd, Suzhou High-tech Zone | | | Suzhou | Jiangsu | | China |
| Hubei Huazhong Marelli Automotive Lighting Co., Ltd. | | Te 1 Jingguang Ave | | | Xiaogan | Hubei | 432000 | China |
| Hubei Yinrui Environmental Co., Ltd. | | Rm 209, 2F, Unit 1, Liteng Intl, Intersection of Erqi Rd & Jianshe Ave, | Jiangan | | Wuhan | Hubei | | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUIZHOU HUAYANG MULTIMEDIA ELECTRONICS CO., LTD. | | ROOM 4, HUAYANG INDUSTRIAL PARK, BLOCK B, NO. 1 SHANGXIA NORTH ROAD | DONGJIANG HIGH-TECH INDUSTRIAL PARK | | HUIZHOU CITY | GUANGDONG | 516001 | CHINA |
| HUMAN BRIDGE CO., LTD. | | 2-14-1 ASANO, KOKURAKITA-KU, KMM BLDG. 5F | | | KITAKYUSHU | | | JAPAN |
| Human Resource Development Cooperative | | 3-1-14 Futamata-cho | | | Oita-shi | Oita | 8700887 | Japan |
| Human Science Co.,Ltd. | | 2-7-1 Nishi-Shinjuku | | | Shinjuku-ku | Tokyo | 163-0710 | Japan |
| HUNAN KAIXIU LOGISTICS CO., LTD. | | ROOM 1107, BUILDING 6, ZIHUAJUN, NO. 388, YUANDA 3RD ROAD | HUANGHUA TOWN | | CHANGSHA | HUNAN | 410100 | CHINA |
| HUNAN SUNRISE AUTO MOULD&DIE CO., L | | No.218 Zhenhua Road, Yuhua District | | | Hunan | | 410117 | CHINA |
| I.B.D. SRL | | VIA PAVIA 13/H | | | RIVOLI | | 10098 | ITALY |
| I.S.B. SRL | | VIA G. MASINA, 3 | | | CASTEL MAGGIORE | | 40013 | ITALY |
| IACNA MEXICO S DE RL DE CV | | AV HALCON 2 PARQUE IND FINSA RAMOS ARIZPE | | | | | 52900 | MEXICO |
| IACO SOLUCOES EM EDUCACAO E TE | | RUA SANTA RITA DURAO 444, 8 ANDAR | | | BELO HORIZONTE | | 30140-111 | BRAZIL |
| IAI AUTOMATION SYSTEMS CORP | | 2300 GEORGE DIETER | | | EL PASO | TX | 79936 | |
| iBau Projektmanagement GmbH | | ZIEGELWEG 3 | | | REUTLINGEN | | 72764 | GERMANY |
| Ibis Japan Co., Ltd. | | 2-45-8 Minami-Otsuka, Toshima-ku | Minami-Otsuka | | Toshima-ku | Tokyo | 1700005 | Japan |
| IBS OUTSOURCING CO., LTD. | | 51-9 NISHIHONCHO | | | OTA CITY | | 373-0033 | JAPAN |
| ICET IMPIANTI SRL | | ZONA INDUSTRIALE EST | | | CASOLI | | 66043 | ITALY |
| iClean Co., Ltd. | | 8-1 Minaminakayachi, Sasakino, Fukushima-shi | Sasakino | | Fukushima-shi | Fukushima | 9608057 | Japan |
| ICT CONSULTING S.P.A. | | P. le Luigi Cadorna 4 | | | Milano | | 20123 | ITALY |
| IDEAL | | ZA RUE DE GERMONVAL | | | GALLARDON | | 28320 | FRANCE |
| IDEAS & MOTION S.R.L. | | VIA SANTA MARGHERITA 8 | | | ALBA | | | ITALY |
| Idemitsu Energy Solutions Co., Ltd. | | 820-8 Kami-Oorui-machi, Takasaki-shi | Kami-Oorui-machi | | Takasaki-shi | Gunma | 3700031 | Japan |
| Idemitsu Retail Sales Co., Ltd. Fine Oil East Japan Company | | ?? Higashimachi | | | Yokohama-shi | Kanagawa | 222-0033 | Japan |
| IE CONTROL CO.,LTD. | | 537/146 Soi 37 Sathupradit Rd | Chongnonsri | | Bangkok, Yannawa | TH | 10120 | Thailand |
| IGNITIS POLSKA SP. Z O.O. | | ulica Pulawska 2, budynek A | | | Warszawa | | 02-566 | POLAND |
| IGPECOGRAPH INDUSTRIA METALURGICA | | VICENTE CECCARELLI 133 | | | DIADEMA | | 09941-670 | BRAZIL |
| Iizaka Onsen Ryokan Cooperative | | 3 Juamicho, Iizaka-machi, Fukushima-shi | Iizaka-machi | | Fukushima-shi | Fukushima | 9600201 | Japan |
| Iizuka Sangyo Co., Ltd. | | 66 Miyato | | | Nihonmatsu-shi | Fukushima | 9640811 | Japan |
| Ikeuchi Landscaping Co., Ltd. | | 1-12-12 Higashino | Yoshimi-machi | | Hiki-gun | Saitama | 3550110 | Japan |
| IMPORTADORA & EXPORTADORA | | SAO SILVESTRE 56 | | | SAO BERNARDO DO CAMPO | | 09626-090 | BRAZIL |
| IN WEB TRAINING SA DE CV | | AV. GOBERNADORES NO. 973 - 3, COL. | | | METEPEC | | 52177 | MEXICO |
| Index Co., Ltd. | | 2-27-3 Asahi | | | Kawaguchi-shi | Saitama | 3320001 | Japan |
| INDUSTRIA MECANICA E PLASTICOS | | VIA VITTORIO VENETO 28 | | | UDINE | | 33100 | ITALY |
| Industrial Electrical Co.,Ltd. | | 85/2,85/3 SOI PHIN SAN, RANGNAM RD | | | RATCHATHEWI | BANGKOK | 10400 | THAILAND |
| INDUSTRIAS REVIRIEGO | | POLIG. LAS MONJAS C/OTONO, 19 | | | Torrejon de Ardoz | Madrid | 28850 | SPAIN |
| Industrie electric GmbH | | AUF DER KLAPPENBURG 9 | | | HANNOVER | | 30419 | GERMANY |
| INDUSTRIE- UND HANDELSKAMMER | | BISCHOFSHOLER DAMM 91 | | | HANNOVER | | 30173 | GERMANY |
| Industry Shirai Co., Ltd. | | 27-1 Tatenoshita, Moriyado, Sukagawa-shi | Moriyado | | Sukagawa-shi | Fukushima | 9620001 | Japan |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INEOS STYROLUTION MEXICANA SA | | AV. INSURGENTES SUR 859 PISO 11 INTERIOR 1102 | COL. NAPOLES, BENITO JUAREZ | | CIUDAD DE MEXICO | Mexico | 03810 | MEXICO |
| INFINEON TECHNOLOGIES (SHANGHAI) | | LAYER 1, AUXILIARY ROOM 1, FLOOR 1 | | | SHANGHAI | | | CHINA |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1-12 | | | NEUBIBERG | | 85579 | GERMANY |
| INFONACOT | | PLAZA DE LA REPUBLICA NO. 32 | COL. TABACALERA | | ALCALDIA CUAUHTEMOC | | 06030 | MEXICO |
| Ing. Lukas Bystricky - ELOTY | | HLBOKA 1083/81 | | | NITRA | | 949 01 | SLOVAK REPUBLIC |
| INGENIERIA EN | | ZAPOTE N11, SANTIAGO TEPATLAXCO | | | Neucalpan de Juarez | NL | 53216 | Mexico |
| INGENIERIA EN CONTROL ELECTRON | | AVENIDA DE LAS INDUSTRIAS 6504, 49 | | | CHIHUAHUA | | 31156 | MEXICO |
| INMAACRO | | BRONZULUI NR. 7 | | | BRASOV | | | ROMANIA |
| INNOVATIVE AUTOMATION SOLUTION | | AVE. ARCO VIAL #199 INTERIOR 1 137 | | | APODACA | | 66627 | MEXICO |
| INOAC DE MEXICO SA DE CV | | CARRETERA MIGUEL ALEMAN KM 20.5 B | PARQUE INDUSTRIAL MONTERREY | | APODACA | Nuevo Leon | 66603 | MEXICO |
| INOAC TOKAI THAILAND CO. LTD. | | 157/4 Moo 5 Phaholyothin Rd. | Lamsai | | Ayutthaya, Wangnoi | TH | 13170 | Thailand |
| Inoue Kogyo Co., Ltd. | | 1911-2 Iino, Itakura-machi | Iino | | Itakura-machi | Gunma | 3740123 | Japan |
| INOUE RUBBER (THAILAND) PUBLIC CO. LTD. | | 157 Moo 5 Phaholyothin Rd. | Lamsai | | Ayutthaya, Wangnoi | TH | 13170 | Thailand |
| INSS INST NAC SEG SOCIAL | | ALEXANDRE DE GUSMAO SN | | | SANTO ANDRE | | 09110-091 | BRAZIL |
| INSTITUTO DE ESTUDOS DE PROTES | | R ALVARES PENTEADO 97, ANDAR 4 | | | SAO PAULO | | 01012-001 | BRAZIL |
| Instron Japan Company Limited | | 1-8-9 Miyamaedaira | | | Miyamae-ku, Kawasaki-shi | Kanagawa | 2160006 | Japan |
| INTEGRATED SECURITY ENGINEERING CO.,LTD. | | 311, Chang Akat Uthit Road, | Sikan, Don Mueang, | | Bangkok, Don Mueang | TH | 10210 | Thailand |
| INTELIGENCIA TRIBUTARIA TECNOL | | RUA SANTA CRUZ 106 | | | BELO HORIZONTE | | 30431-045 | BRAZIL |
| Intellectual Property Research & Education Foundation | | 3-29 Kioi-cho, Chiyoda-ku | Kioi-cho | | Chiyoda-ku | Tokyo | 1020094 | Japan |
| INTER CENTER PACK (THAILAND) CO., LTD | | 29/9 Moo.14 | Buengkhamphroi | | Pathum Thani, Lamlukka | TH | 12150 | Thailand |
| INTER PRICE LOGISTICA | | CARRETERA 57 MEXICO-QUERETARO S/N INT MANZANA 8 | | | Queretaro | QT | 78395 | Mexico |
| INTER SUPPLY(1992) CO.,LTD. | | 110 M.2 Sukhumvit Rd. | Taiban | | Samut Prakan, Muang | TH | 10270 | Thailand |
| INVESTOR CLUB ASSOCIATION | | 16th Floor TP&P Tower Building 1 | VipavadeeRangsit Rd, Ladyao | | Bangkok, Chatuchak | TH | 10900 | Thailand |
| IP MATRIX S.A. DE C.V. | | AV DEL CHARRO 215 5A | Col. Partido Diaz | | Ciudad Juarez | | 32349 | MEXICO |
| IRISO USA INC | | 34405 West 12 Mile Rd. Ste 237 | | | Farmington Hills | MI | 48331 | |
| ISABELLENHUETTE HEUSLER GMBH & CO.K | | EIBACHER WEG3-5, 35683 DILLENBURG.GE | | | DILLENBURG | | | GERMANY |
| ISELFA SPA | | CORSO ROMA 22 | | | SOLBIATE ARNO | | 21048 | ITALY |
| ISHIHARA MFG CO. LTD. | | 2647-8 HAYAKAWA | | | AYASE CITY | Kanagawa | 252-1123 | JAPAN |
| ISHIKAWA GUMI CO., LTD. | | 4-14-2 HIGASHI-OHI | | | SHINAGAWA-KU | | 140-0011 | JAPAN |
| ISHITECH (THAILAND) CO., LTD. | | 29 MOO.6 T.PRACHANTAKHAM | | | A.PRACHANTAKHAM | PRACHINBUR | 25130 | THAILAND |
| ISOVOLTA AG | | IZ NO SUD STR.3 | | | WIENER NEUDORF | | AT-2355 | AUSTRIA |
| Isuzu Akagi-kai | | 1-21 Miyahara-machi, Takasaki-shi | Miyahara-machi | | Takasaki-shi | Gunma | 3701202 | Japan |
| Isuzu Kyowakai | | 8 Tsuchidana | | | Fujisawa-shi | Kanagawa | 2528501 | Japan |
| ITALIAN GASKET SPA | | VIA TENGATTINI 9 | | | PARATICO | | 25030 | ITALY |
| Itatsu Co., Ltd. | | 68-13 Shinden, Furukawa Shimizu | | | Osaki-shi | Miyagi | 9896228 | Japan |
| ITC PLANET SERVICE SOLUTIONS SRL | | CESE NOVE ZONA INDUSTRIALE, SNC | | | SAN SALVATORE TELESINO | | 82030 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITK ENGINEERING TECHNOLOGY (WUXI) | | 901 Block C, Chuangrong Building | | | Wuxi | | 214000 | CHINA |
| ITO AMERICA CORPORATION | | 7700 SOUTH RIVER PARKWAY | | | TEMPE | AZ | 85284 | |
| ITP GMBH TASTER | | RATHAUSSTRAssE 75-79 | | | VOLKLINGEN | | 66333 | GERMANY |
| ITW DRAWFORM | | 1240 WOLCOTT STREET | | | WATERBURY | CT | 06705 | |
| ITW FASTENER PRODUCTS GMBH | | HORLE 5 | | | CREGLINGEN | | 97993 | GERMANY |
| ITW SHAKEPROOF AUTOMATIVE | | 1201 ST. CHARLES ST | | | ELGIN | IL | 60120 | |
| IWAMAC CO.,LTD. | | 53/5 Moo.3 Ratchaphruek Rd, | | | Nonthaburi, Muang | TH | 11000 | Thailand |
| Iwasa Kogyo Co., Ltd. | | 39-10 Ashikado-machi, Takasaki-shi | Ashikado-machi | | Takasaki-shi | Gunma | 3703531 | Japan |
| Iwase(Thailand) Co.,Ltd. | | 33/4 THE 9TH TOWERS GRAND RAMA 9 | 17TH FL.,ROOM TNB04 | | HUAI KHWANG | BANGKOK | 10110 | THAILAND |
| IWATA BOLT (THAILAND) CO., LTD | | 41/74-75nit 5-6 Bangna - Trak Rd. | Km. 16.5, Bangcholong | | Samut Prakan, Bangplee | TH | 10540 | Thailand |
| IWATA BOLT MEXICANA SA DE CV | | LAZARO CARDENAS 492 B3 | COLONIA FERROCARRIL | | GUADALAJARA | Jalisco | 44440 | MEXICO |
| IWATABOLT(SHANGHAI) CO.,LTD | | Department B, Warehouse 39, No. 461 | | | Shenzhen | | | CHINA |
| Iwatani Corporation (Thailand) Ltd. | | 323 UNITED CENTER BUILDING, 29TH | FL. ROOM NO.2903,SILOM RD., SILOM | | BANG RAK | BANGKOK | 10500 | THAILAND |
| Iwatani Gas and Machinery (Thailand) Ltd. | | 323 UNITED CENTER BUILDING, 29TH FL | RM 2904, SILOM RD., SILOM | | BANG RAK | BANGKOK | 10500 | THAILAND |
| Iwatani Kanto Co., Ltd. | | 980-4 Yoshida, Oizumi-machi | Yoshida | | Oizumi-machi | Gunma | 3700523 | Japan |
| IZCAN OTOMOTIV ITHALAT IHRACAT SAN. | | TAHTALI MAH.DEGIRMENYOLU 46 NILUFER | | | BURSA | | 16249 | TURKEY |
| IZOBLOK GMBH | | Herrenhofer Landstr. 06 | | | Ohrdruf | | 99885 | GERMANY |
| J BITZ DOT NET COMPANY LIMITED. | | 555/127 NirvanaPark Village | On-nuch Rd., Prawet | | Bangkok, Prawet | TH | 10250 | Thailand |
| J EVALDO LOPES | | AV FEODOR GURTOVENCO 381 | | | OURINHOS | | 19913-520 | BRAZIL |
| J L FURLAN E CIA LTDA | | RUA COUTINHO CAVALCANTI 258 | | | SAO JOSE DO RIO PRETO | | 15054-300 | BRAZIL |
| J.T.P. (1991) CO. LTD | | 33/2 M.1 | Bangpleenoi | | Samut Prakan, Bangbo | TH | 10560 | Thailand |
| JA Mitsui Leasing Co., Ltd. | | 8-13-1 Ginza | | | Chuo-ku | Tokyo | 1040061 | Japan |
| JACOBACCI & PARTNERS SPA | | CORSO EMILIA 8 | | | TORINO | | 10152 | ITALY |
| Jan Svoboda s.r.o. | | BREZINOVA 25 | | | BRNO | | 616 00 | CZECH REPUBLIC |
| Japan Auto Parts Industries Association | | 1-16-15 Takanawa, Minato-ku | Takanawa | | Minato-ku | Tokyo | 1080074 | Japan |
| Japan Boiler Association Kanto Inspection Office | | 5-3-1 Shimbashi, Minato-ku, JBA Bldg 1F | Shimbashi | | Minato-ku | Tokyo | 1050004 | Japan |
| Japan Business Federation | | 1-3-2 Otemachi, Chiyoda-ku | Otemachi | | Chiyoda-ku | Tokyo | 1008188 | Japan |
| JAPAN COMMUNITY HEALTH CARE ORGANIZATION NIHONMATSU HOSPITAL | | 1 CHOME-553 NARITAMACHI | | | NIHOMMATSU | | 964-0871 | JAPAN |
| Japan Electric Measuring Instruments Testing Institute | | 15-7 Shibaura, Minato-ku | Shibaura | | Minato-ku | Tokyo | 1080023 | Japan |
| Japan HP Financial Services Co., Ltd. | | 2-2-1 Ojima, Koto-ku | Ojima | | Koto-ku | Tokyo | 1368711 | Japan |
| Japan Information & Communications Co., Ltd. | | 15F St. Lukes Tower, Akashi-cho | | | Chuo-ku | Tokyo | 1040044 | Japan |
| Japan Intellectual Property Association | | 3-9-1 Nihonbashi | | | Chuo-ku | Tokyo | 1030027 | Japan |
| JAPAN KOYON CO., LTD. | | 5-4-19 SHINSHO | | | YOKKAICHI | | 510-0064 | JAPAN |
| Japan Packaging Materials Co., Ltd. | | 4-19-8 Tachikawa, Sumida-ku | Tachikawa | | Sumida-ku | Tokyo | 1300023 | Japan |
| Japan Palette Rental Co., Ltd. | | 1-1-3 Otemachi, Chiyoda-ku | Otemachi | | Chiyoda-ku | Tokyo | 1000004 | Japan |
| Japan Quality Assurance Organization | | 3-2 Miyanojinn 3-chome | | | Kurume-shi | Fukuoka | 8390801 | Japan |
| Japan Quality Assurance Organization | | 4-4-4 Minami-Osawa | | | Hachioji-shi | Tokyo | 1920364 | Japan |
| Japan Synopsys LLC | | 2-21-1 Tamagawa | | | Setagaya-ku | Tokyo | 1580094 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Japan Waste Co., Ltd. Kitakyushu Branch | | 3-81-5 Shinmoji | | | Kitakyushu-shi | Fukuoka | 8000115 | Japan |
| JAS FORWARDING (JAPAN) CO LTD | | RYOSHIN ONARIMON BLDG. 5F, 6-17-15 SHINBASHI | | | MINATO-KU | TOKYO | 105-0004 | JAPAN |
| Jas Forwarding Japan Co., Ltd. | | 6-17-15 Shimbashi, Minato-ku, Risho Onarimon Bldg | Shimbashi | | Minato-ku | Tokyo | 1050004 | Japan |
| JAS FORWARDING WORLDWIDE (THAILAND) CO.,LTD. | | 193/24 Lake Rajada Office Complex 4thFl | Ratchadapisek Rd. | | Bangkok, Khlong Toei | TH | 10110 | Thailand |
| JAS INTERNATIONAL FREIGHT FORWARDING (SHANGHAI) CO., LTD. | | 10/F,TOWER 1, CRYSTAL PLAZA,1359 | | | SHANGHAI | | 200126 | CHINA |
| JB4 CONSULTORIA DE RECRUTAMENT | | AV PAULISTA 491 | | | SAO PAULO | | 01311-909 | BRAZIL |
| JCB Co., Ltd. | | 1-114-1 Miyamachi | Omiya-ku | | Saitama-shi | Saitama | 3300802 | Japan |
| JECC Co., Ltd. | | 3-4-1 Marunouchi, Chiyoda-ku | Marunouchi | | Chiyoda-ku | Tokyo | 1008341 | Japan |
| JECC Co., Ltd. | | 3-4-1 Marunouchi, Chiyoda-ku | Marunouchi | | Chiyoda-ku | Tokyo | | Japan |
| JENBUNJERD CO.,LTD. | | 359 Bondstreel Chaengwattana 33 | Rd., Bangpood | | Nonthaburi, Pakkred | TH | 11120 | Thailand |
| JENOPTIK AUTOMOTIVE NORTH AMERICA LLC | | 1500 W. HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| JFK INTERNATIONAL LOGISTICS (CHINA) CO., LTD. | | 4TH FLOOR 01A, AVIC BUILDING, NO. 10 | EAST THIRD RING ROAD, CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| JGS COM. SERV. LTDA | | RUA PADRE ESTEVAO PE 160, CONJ 1303 | | | Sao Paulo | SP | 03315-000 | Brazil |
| JHPJ SERVICOS INDUSTRIAIS LTDA | | PEDRO EUGENIO PEREIRA 198 | | | MAUA | | 09361-020 | BRAZIL |
| JIAN MANKUN TECHNOLOGY CO.LTD | | THE TORCH AVENUE 191 | JINGGANGSHAN ECONOMIC AND TECHNOLOGICAL DEV ZONE | | JIAN | Jiangxi | 343000 | CHINA |
| Jiangsu Fuchang Sinotrans Logistics Co., Ltd. | | NO.1 XIQ ROAD, WUXI NEW DISTRICT | | | WUXI | | 214000 | CHINA |
| Jiangsu Jiazhirui Electronic Techno | | METAL MATERIALS INDUSTRIAL PARK | NANSHENZAO TOWN | | DONGTAI CITY | JIAN | 224224 | CHINA |
| Jiangsu Jiazhirui Electronic Techno | | NO.66, METAL MATERIALS INDUSTRIAL P | | | DONGTAI CITY | | 224224 | CHINA |
| Jiangsu Jiazhirui Electronic Techno | | NO.66, METAL MATERIALS INDUSTRIAL P | NANSHENZAO TOWN | | DONGTAI CITY | | 224200 | CHINA |
| Jiangsu Runhong Precision Plastic Mould Co., Ltd. | | No. 36, Tongxin East Road | Wanping Development Zone | | Jiangsu | | | CHINA |
| Jiangsu Trillion Electronics Changzhou Co., Ltd. | | 2239 LONGCHENG DADAO, CHANGZHOU CIT | | | CHANGZHOU | | 213000 | CHINA |
| Jiangxi Xintian Automotive Co., Ltd. | | NO.3 CHUNYU ROAD, ECONOMIC AND TECH | | | YICHUN | | 336000 | CHINA |
| JIAXING JIAMING INDUSTRIAL CO., LTD | | 311 Hongqiao Road, Wangjiangjing To | | | Jiaxing | | 314000 | CHINA |
| JIAXING MINHUI AUTOMOTIVE PARTS CO. | | NO.1, YAZHONG ROAD, NANHU DISTRICT | | | JIAXING | | | CHINA |
| Jieshi International Freight Forwarding (Shanghai) Co., Ltd. | | 6/F WEST TOWER, GREENLAND CENTER | 600 MIDDLE LONG HUA ROAD | | SHANGHAI | | 200030 | CHINA |
| Jinmeisheng Xiangyang Electromechanical Co., Ltd. | | XIANGYANG GAO XIN QU DENG CHENG DA | | | Xiangyang | | 441000 | China |
| JLT Industrial Holdings PTE. LTD | | 3 PEMIMPIN DRIVE | | | SINGAPORE | | 576147 | CHINA |
| JM Co., Ltd. North Kanto Service Center | | 2-23 Miyamachi | Omiya-ku | | Saitama-shi | Saitama | 3300802 | Japan |
| JOAO DE DEUS & FILHO AS | | ESTRADA DOS ARADOS 5 | | | BENAVENTE | | 2135-113 | PORTUGAL |
| JOB AID CO., LTD. | | 7-50 FUJIMICHO | | | TATEBAYASHI | | 374-0027 | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOBE LUV INDUSTRIA E COMERCIO | | AVENIDA UM IM 201 | | | RIO CLARO | | 13505-810 | BRAZIL |
| JOHNSON 2405913 PRF PRE PAYMENT | | FREIBURGSTRASSE 33 | | | MURTEN | | 3280 | SWITZERLAND |
| JOHNSON ELECTRIC INTERNATIONAL AG | | Bahnhofstrasse 18 | | | Murten | | 3280 | SWITZERLAND |
| JOHNSON ELECTRIC INTERNATIONAL AG | | FREIBURGSTRASSE 33 | | | MURTEN | | 3280 | SWITZERLAND |
| JOHNSON ELECTRIC INTERNATIONAL AG | | FREIBURSTRASSE 33 | | | MURTEN | | 3280 | SWITZERLAND |
| JOHNSON ELECTRIC NORTH AMERICA | | 47660 HALYARD DRIVE | | | PLYMOUTH | MI | 48170 | |
| JOHNSON MATTH | | AV LA CA#ADA 1 PARQUE IND BERNARDO QUINTANA | | | Queretaro | QT | 76246 | Mexico |
| JOZEF FERENCZ FRT | | OVRUCSKA 4 | | | KOSICE | | 040 22 | SLOVAK REPUBLIC |
| JP Automation Co., Ltd. | | 3-10-10 Dainohara | | | Aoba-ku, Sendai-shi | Miyagi | 9810911 | Japan |
| JS FACTORY CO., LTD. | | 1-19-1-605 SUMIYOSHI | | | KOTO-KU | | 135-0002 | JAPAN |
| Js Factory Co., Ltd. | | 1-38-1 Miyamachi | Omiya-ku | | Saitama-shi | Saitama | 3300802 | Japan |
| J-Slit Co., Ltd. | | 2-17 Sasamekita-cho | | | Toda-shi | Saitama | 3350033 | Japan |
| JTEKT COLUMN SYSTEMS (THAILAND) CO.,LTD. | | 300/16 Moo.1 Eastern Seaboard | Industrial Estate, Tasit | | Rayong, Pluak Daeng | TH | 21140 | Thailand |
| JUENG KUNG KEE PIPE&HARDWARE CO.,LTD. (HEAD OFFICEI) | | 555 Moo.2 | Bankao | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| Jungheinrich Romania SRL | | SOS BUCURESTI-PLOIESTI KM 57 NR 876 | BARCANESTI | | ARICESTII RAHTIVANI | | | ROMANIA |
| JUNMO PRECISION INDUSTRY (THAILAND) CO.,LTD. | | 324 Moo.7 | Thatoom, Srimahaphot | | Prachinburi | TH | 25140 | Thailand |
| JUNTA MUNICIPAL AGUAS SANEAMIENTO J | | JUAN GABRIEL | | | JUAREZ | | 32350 | MEXICO |
| JWAVE CO., LTD. | | HAKATA STATION HIGASHI 1-13-6-1F | HAKATA-KU | | FUKUOKA | | 812-0013 | JAPAN |
| K & S QUALITY SOLUTIONS CO., L | | NO.8, ZAOJIANG ROAD, BAIZHANG,XINBE | | | CHANGZHOU | | 213000 | CHINA |
| K&K STAMPING COMPANY | | 23015 WEST INDUSTRIAL WAVE | | | SAINT CLAIRE SHORES | MI | 48080 | |
| K.A. SCHMERSAL GMBH & CO KG | | MOEDDINGHOFE 30 | | | WUPPERTAL | | 42279 | GERMANY |
| K2 Modeling Co., Ltd. | | 132 Tsutsumisaki, Shiraiwa, Motomiya-shi | Shiraiwa | | Motomiya-shi | Fukushima | 9691203 | Japan |
| KAB-LEM S.P.A. | | VIA TRIBERTI 5 | | | CAMBIANO | TO | 10020 | ITALY |
| KAGA FEI Co., Ltd. | | ORE BLDG 4F | OMIYA-KU | | SAITAMA-SHI | | 3300802 | JAPAN |
| Kaga FEI Corporation | | 1-114-1 Miyamachi | Omiya-ku | | Saitama-shi | Saitama | 3300802 | Japan |
| Kaidefu International Trade (Shanghai) Co., Ltd. | | NO.1 9TH FLOOR, 1 GRAND GATEWAY, NO | | | SHANGHAI | | 200030 | CHINA |
| Kaisei Sangyo Co., Ltd. | | 3-138 Furutakayama | | | Shirakawa-shi | Fukushima | 9610841 | Japan |
| Kanachu Hire Co., Ltd. | | 1-1-7 Sakae-cho, Atsugi-shi | Sakae-cho | | Atsugi-shi | Kanagawa | 2430213 | Japan |
| Kanagawa Co., Ltd. | | 4-10-1 Kuramae, Taito-ku | Kuramae | | Taito-ku | Tokyo | 1110051 | Japan |
| Kanagawa Labor Safety & Health Association Yokosuka Branch | | 19 Natsushima-cho | | | Yokosuka-shi | Kanagawa | 2370061 | Japan |
| Kanda Sangyo Co., Ltd. | | 22 Tatedori-machi, Sukagawa-shi | Tatedori-machi | | Sukagawa-shi | Fukushima | 9620021 | Japan |
| Kaneyasu Kogei | | 944-14 Akasaka-cho, Sano-oki | Akasaka-cho | | Sano-shi | Tochigi | 3270004 | Japan |
| Kanno Co., Ltd. | | 618 Tatamioka, Iwafune-machi, Shimotsuga-gun | Tatamioka | | Iwafune-machi | Tochigi | 3294309 | Japan |
| Kanto Electric Service Co., Ltd. | | 5-21-12 Toyo, Koto-ku | Toyo | | Koto-ku | Tokyo | | Japan |
| Kanto Electrical Safety Association | | 4-65 Akebono-cho | | | Kumagaya-shi | Saitama | 3600033 | Japan |
| Kanto Starworks Co., Ltd. | | 274 Yashima-cho, Takasaki-shi | Yashima-cho | | Takasaki-shi | Gunma | 3700849 | Japan |
| Kanuma Hikari Shoji Co., Ltd. | | 194-4 Moro, Kanuma-shi | Moro | | Kanuma-shi | Tochigi | 3220026 | Japan |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kappo Marusei Co., Ltd. | | 2-12 Higashihonmachi | | | Nakatsu-shi | Oita | 8710032 | Japan |
| Karitsu Co., Ltd | | 1-4-4 Mikawa Anjo Cho | | | Anjo | Aichi | 446-8540 | Japan |
| KARITSU K.K. | | 1-4-4 MIKAWA ANJO CHO | | | ANJO, AICHI | | 446-8540 | JAPAN |
| Katakai Printing Co., Ltd. | | 2-7-5 Hamacho, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1030007 | Japan |
| Kato Grinding Co., Ltd. | | 1282 Okayama, Higashi-ku | | | Niigata-shi | Niigata | 9500821 | Japan |
| Kato Shoji Co., Ltd. | | 20 Donomae, Taira | | | Iwaki-shi | Fukushima | 9708026 | Japan |
| Kato Shoji Co., Ltd. | | 20 Donomae, Taira | | | Iwaki-shi | Fukushima | | Japan |
| KAWAMOTO CO., LTD. | | 438 NABESHIMA | | | NAKATSU | | 879-0102 | JAPAN |
| KAWASHIMA REAL ESTATE CO., LTD. | | 908-7 TANAKACHO, ASHIKAGA | | | ASHIKAGA | | 326-0822 | JAPAN |
| Kazutecnika Co., Ltd. | | 1-9-18 Chuo, Chuo-ku | | | Sagamihara-shi | Kanagawa | 2520239 | Japan |
| KC POWER ELECTRIC LTD., PART | | 44/327 M.4 | Takeantea | | Chonburi, Bang Lamung | TH | 20150 | Thailand |
| KCE ( THAILAND ) COMPANY LIMITED | | 100/61 Rama IX Rd, | Huai Khwang | | Bangkok, Huai Khwang | | 10310 | Thailand |
| Keiaisha Co., Ltd. | | 10-1 Nitta-Hayakawa-cho, Ota-shi | Nitta-Hayakawa-cho | | Ota-shi | Gunma | 3700344 | Japan |
| Keiaisha Co., Ltd. | | 9-18 Shinhama-cho, Kanda-machi | | | Miyako-gun | Fukuoka | 8000321 | Japan |
| KEM-TEC SERVICE GMBH | | SCHILTACHSTRASSE 28 | | | SCHRAMBERG | | 78713 | GERMANY |
| KE-NGI LLC | | 544 Obukuro | | | Kawagoe-shi | Saitama | 3501168 | Japan |
| KENT PRECISION CO. LTD. | | 2168 #2168-A511 TAIHU WEST ROAD | | | WUXI | | 214000 | CHINA |
| KEYENCE (THAILAND) CO.,LTD. | | 2034/140-143 Italthai Tower | 33th fl., Bangkapi | | Bangkok, Huai Khwang | TH | 10310 | Thailand |
| Keyence Co., Ltd. | | 1-3-14 Higashinakajima | Higashiyodogawa-ku | | Osaka-shi | Osaka | 5338555 | Japan |
| KEYENCE MEXICO SA DE CV | | LAZARO CARDENAS PTE 1007 301 | | | SAN PEDRO GARZA GARCIA | | 66266 | MEXICO |
| Keysight Technologies Japan Co., Ltd. | | 9-1 Takakura-cho | | | Hachioji-shi | Tokyo | 1928550 | Japan |
| KGM KUGELFABRIK GMBH & CO. KG | | JOHANNISSTRASSE 35 | | | FULDA | | 36041 | GERMANY |
| KI MEXICO S DE RL DE CV | | ACCESO 2 NO 32 | PARQUE INDUSTRIAL BENITO JUAREZ | | QUERETARO | Queretaro | 76230 | MEXICO |
| KI World Co., Ltd. | | 88-1 Nakayashiki, Kitano-cho | | | Okazaki-shi | Aichi | 4440951 | Japan |
| KIAT CHAROEN CITY PARTS CO., LTD. | | 42/1 M.5 BANGNA-TRAD ROAD KM.53 | THAKHAM | | Chachoengsao, Bang Pakong | TH | 24130 | Thailand |
| KIM & CHANG | | 39, SAJIK-RO 8-GIL | JONGNO-GU | | SEOUL | | 03170 | SOUTH KOREA |
| Kincho Shoji Co., Ltd. | | 1-34-1 Higashijonan, Oyama-shi | Higashijonan | | Oyama-shi | Tochigi | 3230829 | Japan |
| King And Wood Mallesons | | 16-18 FLOOR, ONE ICC, SHANGHAI ICC | HUAI HAI ROAD | | SHANGHAI | | 200031 | CHINA |
| Kingtent Technology (Thailand) Co., Ltd. | | 19 SOI PATTANACHONNABOT 3 YAK 21 | KLONGSONGTONNOON | | LAT KRABANG | BANGKOK | 10520 | THAILAND |
| KINTETSU EXPRESS PORT FORWARDING OFFICE | | 2-15-1 KONAN, SHINAGAWA INTERCITY TOWER A, 24TH FL | | | MINATO CITY | | 108-0075 | JAPAN |
| Kintetsu International Logistics (Shenzhen) Co., Ltd. | | 3 Hongliu Rd, Futian Free Trade Zone, Futian | | | Shenzhen | Guangdong | | China |
| KINUGAWA (THAILAND) CO.,LTD. | | 78/2 Moo 2 | Sanubthub | | Ayutthaya, Wangnoi | TH | 13170 | Thailand |
| Kinzoku Giken Co., Ltd. | | 983 Shimoshinden, Tamamura-machi, Sawa-gun | Shimoshinden | | Tamamura-machi | Gunma | 3701132 | Japan |
| Kioizaka Themis Patent Attorneys | | 3-6 Kioi-cho, Kioi Park Bldg 5F | Chiyoda-ku | | Tokyo | Tokyo | 1020094 | Japan |
| Kiraku Mining Co., Ltd. Oita Branch | | 2002 Kugenoo, Yamakamachi | | | Kitsuki-shi | Oita | 8791313 | Japan |
| Kisco (T) Ltd. | | 159 SERMMIT TOWER BLDG.,11TH FL | SUKHUMVIT 21, NORTH KLONGTOEY | | WATTHANA | BANGKOK | 10110 | THAILAND |
| KISS STAVEBNE PRACE, S.R.O. | | HLAVNA 332/25 | | | MOLDAVA NAD BODVOU | | 045 01 | SLOVAK REPUBLIC |
| Kitakyushu Rikuun Co., Ltd. | | 22 Minato-machi, Kanda-machi | | | Miyako-gun | Fukuoka | 8000315 | Japan |
| Kobayashi Create Co., Ltd. | | 3-8-13 Otemachi | | | Naka-ku, Hiroshima-shi | Hiroshima | 7300051 | Japan |
| Kobayashi Create Co., Ltd. North Kanto Sales Office | | 1-42-2 Shimo-machi | Omiya-ku | | Saitama-shi | Saitama | 3300844 | Japan |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kobayashi Diamond Co., Ltd. | | 1332 Kuniyoshi-cho, Hamamatsu-shi | Kuniyoshi-cho | | Hamamatsu-shi | Shizuoka | 4350011 | Japan |
| Kobayashi Diamond Co., Ltd. | | 1332 Kuniyoshi-cho, Hamamatsu-shi | Kuniyoshi-cho | | Hamamatsu-shi | Shizuoka | | Japan |
| Kobe Industrial Testing Laboratory Co., Ltd. | | 7-12-13 Ueno, Taito-ku Kyowa Building Main | Ueno | | Taito-ku | Tokyo | 1100005 | Japan |
| Koei Facilities Engineering Co., Ltd. | | 3-19-21 Narimasu, Itabashi-ku | Narimasu | | Itabashi-ku | Tokyo | 1750094 | Japan |
| KOGA KOGA & CIA LTDA | | RUA AMAPA 161 | | | SAO PAULO | | 03191-160 | BRAZIL |
| KOGANEI (THAILAND) CO.,LTD | | 555 Rasa one, Building A, 11th Fl. | Unit 1107-1108 Phaholyoth Chatuchak | | Bangkok, Chatuchak | TH | 10900 | Thailand |
| KOH-I-NOOR RONAS S. R. O. | | 1. maje 2631 | | | Roznov pod Radhostem | | 756 61 | CZECH REPUBLIC |
| Kokusai Hire Co., Ltd. | | 1-8-2 Nishi-Shinagawa, Shinagawa-ku | Nishi-Shinagawa | | Shinagawa-ku | Tokyo | 1410033 | Japan |
| Komatsu NTC Co., Ltd. | | 400 Yokokura-Shinden, Oyama-shi | Yokokura-Shinden | | Oyama-shi | Tochigi | 3328558 | Japan |
| KON TRADE SRL | | STR. BELGRAD, R.5 CLUJ NAPOCA | | | FLORESTI | | | ROMANIA |
| Konecranes and Demag s.r.o. | | BIENEROVA 1536 | | | SLANY | | 274 01 | CZECH REPUBLIC |
| KONICA MINOLTA BUSINESS SOL ROM | | STR.COPILULUI NR.18 SECT.1 | | | BUCURESTI | | | ROMANIA |
| KONICA MINOLTA SENSING EUROPE B.V. | | 65 Avenue du Bois de la Pie Le Parc des reflets, Bat J | | | ROISSY | | 95940 | FRANCE |
| Konita Co., Ltd. | | 2-452-1 Ichiba-machi, Isesaki-shi | Ichiba-machi | | Isesaki-shi | Gunma | 3792211 | Japan |
| Kontur Werkzeugstahl GmbH | | HERRENPFAD-SUD 21 | | | NETTETAL | | 41334 | GERMANY |
| KORCHINA FREIGHT (THAILAND) CO.,LTD. FOR IMPORT DUTY | | 99/349 NA NAKORN TOWER 7 FL. | MOO.2 , TUNGSONGHONG | | LAKSI | BANGKOK | 10210 | THAILAND |
| KOREAN TRADING SRL | | SECTOR 3 STR NERVA TRAIAN NR 27-33, SC B, ET 1, BIROU NR 6 | | | BUCURESTI | | 031044 | ROMANIA |
| Koyama Auto Maintenance Co., Ltd. | | 1-112 Uetake-cho | Kita-ku | | Saitama-shi | Saitama | 3310813 | Japan |
| KP UNICTECH CO.,LTD. | | 139/180 M.4 | Payom | | Ayutthaya, Wangnoi | TH | 13170 | Thailand |
| KPMG LLP | | 550 S HOPE ST STE 1500 | | | LOS ANGELES | CA | 90071-2629 | |
| KREMER GMBH | | KINZIGSTRABE 9 | | | WACHTERSBACH | | 63607 | GERMANY |
| KREUTZ&MOCK | | 97802 LOHR AM MAIN | | | Lohr am Main | BY | 97802 | Germany |
| Kroll Trustee Services Limited | | THE NEWS BUILDING, LEVEL 6 | | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KROMBERG & SCHUBERT AUSTRIA GMBH | | UNGARGASSE 111 | | | OBERPULLENDORF | AT | 7350 | POLAND |
| KRUNGDHEP DOCUMENT CO.,LTD | | 185 Rajburana Rd., | Bangpakok | | Bangkok, Ratchaburana | TH | 10140 | Thailand |
| KRUNGTHAI MIZUHO LEASING CO.,LTD. | | 98 Sathorn Square Office Tower | 33rd Fl., Unit 3307-3313, Silom | | Bangkok, Bang Rak | TH | 10500 | Thailand |
| Kubota Kosan Co., Ltd. | | 1019-2 Nakano, Ora-machi | Nakano | | Ora-machi | Gunma | 3700514 | Japan |
| Kukan System Co., Ltd. | | 1305-1 Godai-machi, Maebashi-shi | Godai-machi | | Maebashi-shi | Gunma | 3710132 | Japan |
| KULP OFIS SISTEMLERI INS. | | PANAYIR MAH. ISTANBUL CAD. NO 405 | | | BURSA | | 16250 | TURKEY |
| KUNSHAN BONTECK PRECISION CO., LTD | | NO.200 HU-GUANG RD., NAN GANG, ZHANG | | | KUNSHAN | | 215321 | CHINA |
| KUNSHAN HUBBLE ELECTRONICS TEC | | 100 BINJIANG NORTH ROAD | | | KUNSHAN, | JIANGSU | 215321 | CHINA |
| KUNSHAN JINZHIJIU PRECISION MACHINE | | 136, JUXIANG ROAD, ZHANGPU TOWN | | | KUNSHAN | JIANGSU | | CHINA |
| KURAREZA PARTNERS LLC | CLAREZA PARTNERS G.K. | 10-15 SHINSENCHO | | | SHIBUYA-KU | | | JAPAN |
| Kurataka Medical Support Clinic | | 2-7-8 Shiroku-no-miya | | | Hiratsuka-shi | Kanagawa | 2540014 | Japan |
| KYOCERA AVX Components (Dresden) Gm | | SALZSTRASSE 3 | | | KLINGENBERG | | D-01774 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYOCERA AVX COMPONENTS (WERNE) GMBH | | FELDMARK 50 | | | WERNE | | 59368 | GERMANY |
| KYODEN ( THAILAND ) CO. LTD. | | 34/4 MOO 4 YUTTTHASAT (331) RD. | BO-WIN | | SRIRACHA | CHONBURI | 20230 | THAILAND |
| Kyoei Seisakusho Co., Ltd. | | 55 Nishitakanai, Tozawa, Nihonmatsu-shi | Tozawa | | Nihonmatsu-shi | Fukushima | 9640201 | Japan |
| Kyoji Co., Ltd. | | 4-3-24 Kudan-kita, Chiyoda-ku | Kudan-kita | | Chiyoda-ku | Tokyo | 1540014 | Japan |
| Kyoshin Kogyo Co., Ltd. | | 236-1 Fuji-cho, Sano-shi | Fuji-cho | | Sano-shi | Tochigi | 3270801 | Japan |
| Kyoshin Kogyo Co., Ltd. | | 4-6-15 Sakae | | | Naka-ku, Nagoya-shi | Aichi | 4600008 | Japan |
| Kyoto University | | Kyoto University, Katsura | | | Kyoto-shi | Kyoto | 6158530 | Japan |
| Kyowa Kogyo Co., Ltd. | | 5-17-4 Matsue, Edogawa-ku | Matsue | | Edogawa-ku | Tokyo | 1328503 | Japan |
| Kyowa Pure Chemical Industries Co., Ltd. | | 4-16-28 Ukima | | | Kita-ku | Tokyo | 1150051 | Japan |
| KYUSHU FUKUYAMA TRANSPORTING CO., LTD. | | 1-1506-1, HASHIMOTO, NISHI-KU | | | FUKUOKA | | 819-0031 | JAPAN |
| Kyushu Mitsubishi Electric Sales Co., Ltd. | | 4-4-25 Nono-zu, Chuo-ku | | | Fukuoka-shi | Fukuoka | 8100071 | Japan |
| KYUSHU PETROLEUM GAS CO., LTD. | | 2-1-1 UCHISAIWAI-CHO CHIYODA-KU | | | TOKYO | | 100-8567 | JAPAN |
| Kyushu Sankeikosan Co., Ltd. | | 1-32 Tonokawa-cho, Kanda-machi | | | Miyako-gun | Fukuoka | 8000312 | Japan |
| Kyushu Shin-Nichi Security Co., Ltd. | | 2-7-65 Nishifukuma | | | Fukutsu-shi | Fukuoka | 8113219 | Japan |
| L F DOS SANTOS GRAFICA | | R SAO MIGUEL 1516 | | | RECIFE | | 50850-000 | BRAZIL |
| L&T TECHNOLOGY SERVICES LIMITED | | L&T KNOWLEDGE CITY, WEST BLOCK - II, NH NO. 8 | VILLAGE ANKHOL , VADODARA | | GUJARAT | | 390019 | INDIA |
| L&T Technology Services Ltd. | | 1-1-1 Yaesu | | | Chuo-ku | Tokyo | 100-0004 | Japan |
| L.W.M. AUTO ATACADO LTDA | | RUA BECO DO MARINHO 126 | | | BELO HORIZONTE | | 30421-005 | BRAZIL |
| LA FANTANA SRL | | STR. GARII OBOR,NR.8 | | | BUCURESTI | | | ROMANIA |
| LABANALYSIS ENVIRONMENTAL SCIENCE S | | VIA BOLZANO 6/P | | | SAN GIOVANNI TEATINO | | 66020 | ITALY |
| LABMOR - LABORATORIOS MORANDIN | | RUA LUCIA PIFFER BAPTISTELLA 299 | | | ITATIBA | | 13253-120 | BRAZIL |
| LABORATORIO BS SRL | | LOC. SELET 1 ZONA ARTIGIANALE | | | RAVEO | | 33020 | ITALY |
| Laboratoryjnie.pl Krzysztof Wolowie | | UL. BARWINEK 9/31 | | | KIELCE | | 25-150 | POLAND |
| LABORMET DUE SRL | | CORSO ORBASSANO 402/18 | | | TORINO | | 10137 | ITALY |
| LADVIK Co., Ltd. | | 4597-3 Nakasu, Suwa-shi | Nakasu | | Suwa-shi | Nagano | 3920015 | Japan |
| LAFRANCE CORPORATION | | ONE LAFRANCE WAY | | | CONCORDVILLE | PA | 19331 | |
| LAGUS S.R.O. | | DELNICKA 1A | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| Lankwitzer CR, spol. s.r.o. | | VACLAVSKE NAM. 832/19 | | | PRAHA 1 | | 110 00 | CZECH REPUBLIC |
| LANZI SRL | | Via Giulio Natta 27/A | | | Torino | | 10148 | ITALY |
| LAVENDEL CONSULTING PRIVATE LIMITED | | Tirupur 5/185, Lakeview Avenue Munn | | | Tamil Nadu | | 642112 | INDIA |
| LAWRENCE SURFACE TECHNOLOGIES | | 1895 CROOKS ROAD | | | TROY | MI | 48084 | |
| LAZPIUR | | Murinondo auzoa z/g | | | BERGARA | | 20570 | SPAIN |
| LC LOGISTICA, TRANSPORTE Y COMERCIO | | FRAY JUNIPERO SERRA NO. 221 | FRAC. VILLA JARDIN | | AGUASCALIENTES | AGS | 20234 | MEXICO |
| LE CYGNE SPORTIF GROUPE a.s. | | ZAVISOVA 66/13 | | | PRAHA 4 - VINOHRADY | | 140 00 | CZECH REPUBLIC |
| LEASYS SPA | | VIALE DELLE ARTI 181 | | | FIUMICINO | | 00054 | ITALY |
| LEDLINK OPTICS (DONG GUAN) CO., LTD | | NO.5, TIANKENG INDUSTIAL DISTRICT H | | | DONGGUAN | | 523478 | CHINA |
| LEK SUN MANUFACTURING SDN BHD | | KAWASAN PERUSAHAAN BAKAR ARANG | | | SUNGAI PETANI | | 08000 | MALAYSIA |
| LENOVO LEASING CO.LTD | | Room 204-3, Office Building, No. 288 Haitie Third Road | 1-1-906 Finance and Trade Center | | Binhai New Area | Tianjin | 300074 | CHINA |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON INTERIORS INC. | | BLVD. JESUS VALDES SANCHEZ 615 | | | ARTEAGA | COAHUILA | 25350 | MEXICO |
| LEONARDO 3D METROLOGY SRL | | PIAZZA BERNINI, 16 | | | TURIN | | 10143 | ITALY |
| Leopalace21 Co., Ltd. | | 1-9-6 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| Leopalace21 Co., Ltd. | | 1-9-6 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | | Japan |
| LESAM INTERNATIONAL GROUP S.R.L. | | VIALE CHARLES LENORMANT 220 | | | Roma | | 00119 | ITALY |
| LEXON CO., LTD. | | HIGASHI, 1 CHOME-8-2 8-2 | | | OKEGAWA | | 363-0013 | JAPAN |
| LIFIX CO., LTD. | | 585 BROADWAY HQ | | | REDWOOD CITY | CA | 94063 | |
| LIMEIRA PACK COMERCIO E SERVICOS DE | | JOSE BONIFACIO 274 | | | CORDEIROPOLIS | | 13490-015 | BRAZIL |
| LIMHEC, S.L., | | Calle orio, 4 - pol. ind. | | | TERRASSA - Barcelona | | 08228 | SPAIN |
| LIMITED LIABILITY AZUSA AUDIT CORPORATION | | Otemachi, Chiyoda-ku 1-9-7 | | | Tokyo | | 1008172 | JAPAN |
| LIMPIEZA INTEGRAL DE LA FRONTERA SA | | BLVD. TOMAS FERNANDEZ, EDIFIC 7930 | | | JUAREZ | | 32460 | MEXICO |
| LINDE GAZ ROMANIA SRL | | STR. AVRAM IMBROANE 9 | | | TIMISOARA | | | ROMANIA |
| LINDE MATERIAL HANDLING ITALIA SPA | | Viale A. De Gasperi, 7 | | | Lainate (MI) | | 20045 | ITALY |
| Lindner SE | | BAHNHOFSTRAssE 29 | | | ARNSTORF | | 94424 | GERMANY |
| LINES Co., Ltd. | | 3-1-14 Futamata-cho | | | Oita-shi | Oita | 8700887 | Japan |
| LISOVNA PLASTU 110240039 PRF PRE PAYMENT | | Karlov 139 | | | Karlov | CJ | 59401 | Czech Republic |
| LISUN GROUP (HONG KONG) LIMITED | | 15-17 ROOM 926, SING WIN FACTORY BU | | | HONG KONG | | 999077 | CHINA |
| LITE ON TRADING USA INC | | 720 S HILLVIEW DRIVE | | | MILPITA | CA | 95035 | |
| LITTELFUSE INC | | 8755 W HIGGINS ROAD SUITE 500 | | | CHICAGO | IL | 60631 | |
| LITTELFUSE, INC | | 6133 N RIVER ROAD SUITE 500 | | | ROSEMONT | IL | 60018 | |
| LMC MEDICAO E CONTROLE EIRELI | | R Dona Maria da Conceicao 261 | | | Contagem | | 32215-130 | BRAZIL |
| LMT SRL | | VIA DEL GIRASOLE 7 | | | SAN DAMASO | | 41126 | ITALY |
| LOFTY CO., LTD. | | 2-1-6 UCHISAISAI-CHO, HIBIYA PARK FRONT 19TH FLOOR | | | CHIYODA | | 100-0011 | JAPAN |
| LOGICS CORPOR | | NITTO BLDG. 2F 1-61 MOTOSHIRO | | | Nagoya | AI | 471-0024 | Japan |
| LOGIS SERVICIOS DE COMERCIO EXTERIO | | NORTE 176 473 | | | CIUDAD DE MEXICO | | 15510 | MEXICO |
| Logisnext Chubu Co., Ltd. | | 6 Ninosawa, Ohira-cho | | | Okazaki-shi | Aichi | 4440007 | Japan |
| Logisnext KYUSHU CO.,LTD | | 1-3 Shinhamacho,Kandamachi | | | Miyako-GUN | Fukuoka | 800-0321 | Japan |
| Logisnext Tokyo Co., Ltd. | | 1 Natsushima-cho | | | Yokosuka-shi | Kanagawa | 2370061 | Japan |
| LOGISTEED (THAILAND) LTD. | | 11/8 - 11/9 M.9 | Bangchalong | | Samut Prakan, Bangplee | TH | 10540 | Thailand |
| Logisteed East Japan Co., Ltd. | | 3-2-28 Ogimachi | | | Miyagino-ku, Sendai-shi | Miyagi | 9830034 | Japan |
| LOHMANN NORDIC AB | | ARNTORPSGATAN 10 | | | KUNGALV | | 44245 | Sweden |
| LOTES CO.LTD | | NO.15 WUSYUN ST, ANLE DISTRICT KEELU | | | KEELUNG | | | TAIWAN |
| LOUREPLASTIC IND. E COM DE PRO | | SOLDADO GENESIO VALENTIM 105 | | | SAO PAULO | | 02176-050 | BRAZIL |
| LPP Anuntasup Ltd.Part. | | 68/9-10 M.5 | DONHUARO | | MUANG | CHONBURI | 20000 | THAILAND |
| LS Automotive Technologies Co., LTD. | | 743-5 WONSI-DONG, DANWON-GU | | | ANSAN CITY | | 425-090 | SOUTH KOREA |
| LS Automotive Technologies Co., LTD. | | 743-5 WONSI-DONG, DANWON-GU | ANSAN CITY | | GYEONGGI-DO | | 425-090 | SOUTH KOREA |
| LSL TRANSPORTES LTDA | | ESTRADA MUNICIPAL VALENCIO CALE 777 | | | SUMARE | | 13186-524 | BRAZIL |
| LTK INTERTRADING CO.,LTD. | | No. 10/39 | Basuan | | Chonburi, Muang | TH | 20000 | Thailand |
| LUCIANO SOUZA SILVA E CIA LTDA | | RUA FIRMINO SALES 96 | | | LAVRAS | | 37200-116 | BRAZIL |

**Exhibit B**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUDVIK Industriegerate GMbH | | KETZERGASSE 427 | | | WIEN | | 1230 | AUSTRIA |
| LUGURPLAST MANUT. E AUTOMACAO | | SABOEIRANA 80 | | | SAO PAULO | | 03582-030 | BRAZIL |
| LUMA ELETROMECANICA LTDA | | AV. SAO BERNARDO DO CAMPO 340 | | | SANTO ANDRE | | 09171-100 | BRAZIL |
| Lumileds Netherlands BV | | 370 WEST TRIMBLE ROAD | | | SAN JOSE | CA | 95131 | |
| LUNA GIALLA CONSTRUCOES CARPIN | | ROD PE 49, KM 4,5, LOTEAMENTO E S/N | | | GOIANA | | 55900-000 | BRAZIL |
| LUNIKOM PACKAGING SRL | | STR PRINCIPALA NR 33, COM RAZVAD, JUD DAMBOVITA | | | RAZVAD | | 137395 | ROMANIA |
| LYRECO ESPANA SA | | CRTA HOSPITALET 147-149 | | | CORNELLA DE LLOBREGAT | | 08940 | SPAIN |
| M BORGES SOCIEDADE DE ADVOGADO | | RUA ARAGUARI 359 | | | BELO HORIZONTE | | 30190-110 | BRAZIL |
| M S AMBROGIO SPA | | VIA TER FONTANE 20 | | | CISANO BERGAMASCO | BG | 24034 | ITALY |
| M. A. RIBEIRO INDUSTRIA E COME | | AV PRESIDENTE CASTELO BRANCO 3328 | | | UMUARAMA | | 87501-170 | BRAZIL |
| M.S.AMBROGIO SPA | | VIA TRE FONTANE 20 | | | CISANO BERGAMASCO | | 24034 | ITALY |
| M2K Activity Limited Partnership. | | 39/14 MOO 4 SOI PRACHAWATTANA 1 | HUAYKAPI | | MUANG | CHONBURI | 20130 | THAILAND |
| MA.GI.CAR 3000 SRL | | VIA DEL FANGARIO 3 | | | CAGLIARI | | 09122 | ITALY |
| MAANSHAN RNBC HEAT EXCHANGER CO., L | | NO. 567, SOUTH HUASHAN ROAD | | | YUSHAN DISTRICT | | 243000 | CHINA |
| MACNICA AMERICAS INC | | 380 STEVENS AVENUE SUITE 206 | | | SOLANA BEACH | CA | 92075 | |
| MACNICA ATD EUROPE GMBH | | Nurnberger Str. 34 | | | Ingolstadt | | 85055 | Germany |
| MACNICA CYTECH (THAILAND) CO.,LTD. | | 1206 Metropolis 12th Floor | 725 Sukhumvit Rd | Klongton Nua | Bangkok, Watthana | TH | 10110 | Thailand |
| Maeki Co., Ltd. | | 234-2 Nishikawada-cho, Utsunomiya-shi | Nishikawada-cho | | Utsunomiya-shi | Tochigi | 3210152 | Japan |
| MAGIC PNEUS SNC DI BOTTAZZI LUCA & | | VIA ANTONIO CESARI, 28/30 41123 | | | MODENA | | 41123 | ITALY |
| Magic Work Co., Ltd. | | 3-9-16 Mizuho, Utsunomiya-shi | Mizuho | | Utsunomiya-shi | Tochigi | 3210921 | Japan |
| Magnax Co., Ltd. | | 3-23-16 Shirako, Wako | Shirako | | Wako-shi | Saitama | | Japan |
| Magsoft Fluid Engineering (Shanghai) Co., Ltd. | | 89 Donglu Rd, Pudong | | | Shanghai | Shanghai | | China |
| MAGUI DISPOSITIVOS DE CONTROLE | | RUA DESEMBARGADOR TAVARES SOBRI 970 | | | JOINVILLE | | 89206-500 | BRAZIL |
| MAKSIMUM Sp. z o.o. HOLDING S.K.A | | UL.OPOLSKA 22 | | | KATOWICE | | 40084 | POLAND |
| MANCINI ENTERPRISE S.R.L. | | VIA FABIO FILZI, 71 | | | SEREGNO | | 20831 | ITALY |
| MANPOWER ROMANIA SRL | | STR. ION CIMPINEANU, NR. 11 UNION INTL CTR, ETAJ 2, SECTOR 1 | | | BUCURESTI | | | ROMANIA |
| MANPOWERGROUP CO., LTD. | | 100 W MANPOWER PL | | | MILWAUKEE | WI | 53212 | |
| MANTENIMIENTO INTEGRAL PARA LA | | MANUEL MARIA CONTRERAS 61 | | | CUAUHTEMOC | | 06470 | MEXICO |
| Marble Co., Ltd. | | 4-8-14 Honcho, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1030023 | Japan |
| MARCEGAGLIA S.P.A. | | VIA BRESCIANI, 16 | | | GAZOLDO | | 46040 | ITALY |
| MARCELO J. AL | | CARRETERA A SAN LUIS POTOSI KM 20, LA TINAJA | | | San Luis Potosi | SLP | 20337 | Mexico |
| MARCO GOMME S.R.L. | | VIA SERGIO RAMELLI 17 | | | CODOGNO | | 26845 | ITALY |
| Marelli Auto Parts (Wuxi) Co., Ltd. Union Committee | | 17 Xinrong Rd, Wuxi National Hi-Tech Industrial Dev Zone | | | Wuxi | Jiangsu | | China |
| Marelli Automotive Chassis Systems (Guangzhou) Co., Ltd. Union Committee | | Bldg B, 9 Nanjiang 3rd Rd | | | Guangzhou | Guangdong | | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARELLI INDIA PRIVATE LIMITED | | 5th Floor, Tower 8,Village Tikri,Se | | | GURUGRAM, HARYANA | | 122018 | INDIA |
| MARKDOM COMPON | | CALLE NIQUEL 115, INDUSTRIAL SANTA CATARINA | | | San Nicolas de los Garza | NL | 66367 | Mexico |
| MARKETING POSVENTA Y COMUNICACION S | | C/TRAVESSERA DE LES CORTS, 138 4  2 | | | BARCELONA | | 08028 | SPAIN |
| MARPOSS ITALIA SPA | | VIA SALICETO, 13 | | | BENTIVOGLIO | | 40010 | ITALY |
| Marubeni Information Systems Co., Ltd. | | 3-8-2 Okubo, Shinjuku-ku | Okubo | | Shinjuku-ku | Tokyo | 1690072 | Japan |
| Marubeni Information Systems Co., Ltd. | | 3-8-2 Okubo, Shinjuku-ku | Okubo | | Shinjuku-ku | Tokyo | | Japan |
| MARUBENI THAILAND CO.,LTD. | | 548 One City Centre Building | 32nd & 33rd Floor Ploenchit Rd, Lumpini | | Bangkok, Pathumwan | TH | 10330 | Thailand |
| MARUKA CORPORATION TOKYO BRANCH | | 3-20 Kanda Nishikicho | Chiyoda-ku | | Tokyo | | 1010054 | Japan |
| Marukura Co., Ltd. | | 3-8-5 Chuo, Naka-ku, Hamamatsu-shi | Chuo | Naka-ku | Hamamatsu-shi | Shizuoka | 4308691 | Japan |
| Marumata Funeral Service Co., Ltd. | | 2-99-2 Honmachi | | | Nihonmatsu-shi | Fukushima | 9640917 | Japan |
| MARUSAN FUEL CO., LTD. | | 155-14 NAGABUSE | | | MISHIMA | | 411-0824 | JAPAN |
| Marushin Jitsugyo Co., Ltd. | | 1-3-1 Yonemachi 1-chome | Kokurakita-ku | | Kitakyushu-shi | Fukuoka | 8020003 | Japan |
| Marushin Jitsugyo Co., Ltd. | | 2-5-6 Uomachi | Kokurakita-ku | | Kitakyushu-shi | Fukuoka | 8020006 | Japan |
| Marushin Petroleum Co., Ltd. | | 100-1 Marunuki | Yoshimi-machi | | Hiki-gun | Saitama | 3550112 | Japan |
| Maruwa Sangyo Co., Ltd. | | 4-12 Urago-cho | | | Yokosuka-shi | Kanagawa | 2370062 | Japan |
| Maruya Kanagawa Manufacturing Co., Ltd. | | 2-2-13 Komaoka, Tsurumi-ku | | | Yokohama-shi | Kanagawa | 2300071 | Japan |
| Maruzen Co., Ltd. Oita Sales Office | | 12-3 Shingai | | | Oita-shi | Oita | 8700911 | Japan |
| MASELLACARSERVICE SNC | | VIA LAUBERG 5/7 | | | FASANO | | 72015 | ITALY |
| Mass Trading Singapore PTE.Ltd. | | 133 NEW BRIDGE ROAD#12-03 | | | CHINATOWN POINT | | 59413 | SINGAPORE |
| Master Car Rental Co., Ltd. | | 888 SOI LADPRAO 112 (IAM SOMBOON) | PHLABPHLA | | WANG THONG LANG | BANGKOK | 10310 | THAILAND |
| MASTER MADEIRAS E EMBALAGENS L | | RUA DAMA DA NOITE 920 | | | CONTAGEM | | 32056-500 | BRAZIL |
| MASUDA MANUFAC | | 4-6-1 MORISHITA | | | Koto | TK | 135-0004 | Japan |
| MATEC SRL | | LUNGODORA COLLETTA 83 | | | TORINO | | 10153 | ITALY |
| MATMETAL TRADING | | STR. PETROLISTILOR NR.41 | | | BOLDESTI SCAIENI | | | ROMANIA |
| MatrixEngine Co., Ltd. | | 10-13 Tomizawa-cho, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1030006 | Japan |
| Matsui Manufacturing Co., Ltd. | | 1-4-70 Shiromi | Chuo-ku | | Osaka-shi | Osaka | 5400001 | Japan |
| Matsumoto Fuel Co., Ltd. | | 224-1 Ishibashi, Shimotsuke-shi | Ishibashi | | Shimotsuke-shi | Tochigi | 3290511 | Japan |
| Matsumura Oil Co., Ltd. | | 3-13-4 Botan, Koto-ku | Botan | | Koto-ku | Tokyo | 1350046 | Japan |
| Matsushima Paper Co., Ltd. | | 1-2-10 Honcho, Tatebayashi-shi | Honcho | | Tatebayashi-shi | Gunma | 3740024 | Japan |
| Matsuyama Trading Co., Ltd. | | 1572 Furuhakata-cho | | | Nakatsu-shi | Oita | 8710051 | Japan |
| MAXPRO PACK CORP CO.,LTD | | 18/19 Moo.2 | Nong Chak | | Chonburi, Ban Bueng | TH | 20170 | Thailand |
| MAXTEC ENTERPRISE LTD., PART. | | 201/511 Moo 7 | | | Samut Prakan, Bangsaothong | TH | 10570 | Thailand |
| Mazda Ace Co., Ltd. | | 473-1 Hamakata | | | Hofu-shi | Yamaguchi | 7470833 | Japan |
| Mazda Ace Co., Ltd. Plant Technology Division | | 3-1 Shinchi, Fuchu-cho | | | Aki-gun | Hiroshima | 7350028 | Japan |
| Mazda Logistics Co., Ltd. | | 3-2-70 Kitashinchi, Saka-cho | | | Aki-gun | Hiroshima | 7314311 | Japan |
| Mazda Miyama Association | | 3-2-5 Kasumigaseki, Chiyoda-ku | Kasumigaseki | | Chiyoda-ku | Tokyo | 1006025 | Japan |
| Mazda Tobiume Association | | 1-3-25 Sakuragawa | Naniwa-ku | | Osaka-shi | Osaka | 5560022 | Japan |
| MAZZA FRANCESCO & FIGLI SRL | | Via Taranto-Lecce 87 | | | Fragagnano | | 74022 | ITALY |
| MAZZELLA LIFTING TECHNOLOGIES, INC | | PO Box 74402 | | | Cleveland, | OH | 44194-0002 | |
| MC Evatech Co., Ltd. | | 1-25-14 Kanondai, Tsukuba-shi | Kanondai | | Tsukuba-shi | Ibaraki | 3050856 | Japan |
| MEBA Sanmei (Shanghai) Trading Co., Ltd. | | NO.8313 HUQINGPING ROAD,XICEN TOWN | | | SHANGHAI | | 200000 | CHINA |
| MEC COMERCIO | | R PEDRO DOLL 555 | | | SAO PAULO | | 02404-001 | BRAZIL |

Exhibit B
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECCATRONICA SRL | | VIA SERRAVALLE, 34 | | | ARQUATA SCRIVIA | | 15061 | ITALY |
| MECTRON SRLS | | VIA CASE CAMPOLI 21 | | | VEROLI | | 03029 | ITALY |
| Meiden EnginEering Co., Ltd. | | 5-5-3 Sumiyoshi, Hakata-ku | | | Fukuoka-shi | Fukuoka | 8120018 | Japan |
| Meiji Printing Co., Ltd. | | 603 Nagasu | | | Usa-shi | Oita | 8720001 | Japan |
| Meiko Sangyo Co., Ltd. | | 3-2-9 Nihonbashi | | | Chuo-ku | Tokyo | 1030027 | Japan |
| Meira Co., Ltd. | | 17-15 Tsubaki-cho | | | Nagoya-shi | Aichi | 4530015 | Japan |
| Meitetsu Transport Co., Ltd. | | 1 Kaido-shita, Hirano, Iizaka-machi, Fukushima-shi | Hirano | | Fukushima-shi | Fukushima | 9600231 | Japan |
| MEIWA ENTERPRISE (THAILAND) CO.,LTD. | | 29/18 Moo 8 | Ladsavai | | Pathum Thani, Lumlukka | TH | 12150 | Thailand |
| Mektec Manufacturing Corporation (Thailand) Ltd. | | 560 MOO2 BANGPRA-IN INDUSTRIAL ESTA | UDOMSORAYOTH RD, KLONG-JIK | | BANG PA-IN | AYUTTHAYA | 13160 | THAILAND |
| MELCHIONI SPA | | VIA PIETRO COLLETTA 37 | | | MILANO | | 20135 | ITALY |
| MELEXIS TECHNOLOGIES NV | | Transportstraat 1 | | | Tessenderlo | | 3980 | BELGIUM |
| MER SAFETY CONS SRL | | STR. ARCUSULUI NR. 5 | | | PLOIESTI | | | ROMANIA |
| MERCANTIL CORMA SA DE CV | | CALLE VILLA MOCTEZUMA 68 | VILLA DE ARAGON, GUSTAVO A. MADERO | | CIUDAD DE MEXICO | Mexico | 07570 | MEXICO |
| MERGON CORPORATION | | 5350 OLD PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| METALFER AUTOMOTIVE SRL | | VIALE DEI MARESCHI 19 | | | AVIGLIANA | | 10051 | ITALY |
| METALIS SLOVAKIA S.R.O | | JILEMNICKEHO 3/8775 | | | PRESOV | | 080 01 | SLOVAKIA |
| METALURGICA LAVRAS LTDA | | AV. VAZ MONTEIRO 328B | | | LAVRAS | | 37200-262 | BRAZIL |
| METASEVAL SAS | | ROUTE DE DOLLON | | | SEMUR EN VALLON | | 72390 | FRANCE |
| Meusburger Georg GmbH & Co KG | | A-6960 WOLFURT, KESSELSTR. 42 | | | WOLFURT | | | AUSTRIA |
| MEVRU, s.r.o. | | OSTRAVSKA | | | ROZNOV POD RADHOSTEM | | 756 61 | CZECH REPUBLIC |
| MEXEN GESTAO TECNOLOGIA E COME | | AV CORONEL ORESTES LUCAS 5039 | | | CAPELA DE SANTANA | | 95745-000 | BRAZIL |
| MEXICANNON SA DE CV | | AV. DE LOS REYES NO. 257 | LOS REYES IXTACALA | | TLALNEPANTLA DE BAZ | Mexico | 54090 | MEXICO |
| MEXMOLDE LATINOAMERICA SA DE CV | | Carretera estatal 431km 2 200, Colo | | | El Marques | | 76246 | MEXICO |
| MG VIDROS AUTOMOTIVOS LTDA | | RUA GERALDO DEL PUPPO 810 | | | SERRA | | 29168-074 | BRAZIL |
| MG4 INDUSTRIA E SERVICOS CRIOG | | R ROBERTO MENEGOCCI 300 | | | VOTORANTIM | | 18119-899 | BRAZIL |
| MGM ROBOTICS SRL | | STRADA PINEROLO 56 | | | CUMIANA | | 10040 | ITALY |
| MICROCHIP TECHNOLOGY INC | | 2355 WEST CHANDLER BLVD | | | CHANDLER | AZ | 85224 | |
| MICRON MAX CO.,LTD. | | 1667 Moo 4 Teparak Road, | Teparak | | Samut Prakan, Muang | TH | 10270 | Thailand |
| Midori Anzen Gunma Co., Ltd. Ota Branch | | 1799-3 Kami-Koizumi, Oizumi-machi | Kami-Koizumi | | Oizumi-machi | Gunma | 3700500 | Japan |
| MILAR SP. Z.O.O | | GRANICZNA 47 | | | GRODZISK MAZOWIECKI | | 05-825 | POLAND |
| Milbank (Hong Kong) LLP | | ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL | | | HONG KONG | | | HONG KONG |
| MILLANO DIST DE AUTO PCS LTDA | | RUA JOAO PESSOA 130 | | | PORTO VELHO | | 76820-716 | BRAZIL |
| MINAMI TOHOKU FUKUYAMA TRANSPORTING CO., LTD. FUKUSHIMA BRANCH | | KAIDOSHITA-7-1 IIZAKAMACHI HIRANO | | | FUKUSHIMA | | 960-0231 | JAPAN |
| Minami Tohoku Fukuyama Transporting Co., Ltd., Utsunomiya South Branch | | 628 Yaita-cho, Akazawa, Utsunomiya-shi | Yaita-cho | | Utsunomiya-shi | Tochigi | 3210112 | Japan |
| MINISTERIO DO TRABALHO | | AV ALEXANDRE DE GUSMAO 1395 | | | SANTO ANDRE | | 09110-901 | BRAZIL |
| MIPRO SRL | | OFFICES VIA TERNI, 2 10 | | | VAREDO | | 20814 | ITALY |
| MISTA SPA | | VIA ROMA 79/A | | | CORTIGLIONE | | 14040 | ITALY |
| Misumi (Thailand) Co.,Ltd. | | THAI CC TOWER 3RD.FL. | SOUTH SATHORN RD., YANNAWA | | SATHORN | BANGKOK | 10120 | THAILAND |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Misumi Co., Ltd. | | 2-5-1 Koraku, Bunkyo-ku | Koraku | | Bunkyo-ku | Tokyo | 1128583 | Japan |
| Misumi Co., Ltd. | | 3-17 Hie-cho, Phase In Hakata 7F | | | Fukuoka-shi | Fukuoka | 8120014 | Japan |
| Misumi Co., Ltd. | | 4-1-13 Toyo, Koto-ku, Toyo Central Building 2 | Toyo | | Koto-ku | Tokyo | 1350016 | Japan |
| MITOYO PLASTICS (THAILAND) CO.LTD | | 1/50 Moo5 | Tha Sa-an | | Chachoengsao, Bang Pakong | TH | 24130 | Thailand |
| Mitsubishi Auto Lease Co., Ltd. | | 1-11-3 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| Mitsubishi Auto Lease Co., Ltd. | | 1-11-3 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | | Japan |
| Mitsubishi HC Capital (Thailand) Co., Ltd. | | NO.87/2 17TH FLOOR, CRC TOWER | ALL SEASONS COMPLEX, WIRELESS RDS | | PATHUMWAN | BANGKOK | 10330 | THAILAND |
| Mitsubishi HC Capital Co., Ltd. | | 1-35 Tenya-machi, Hakata-ku | | | Fukuoka-shi | Fukuoka | 8120025 | Japan |
| Mitsubishi UFJ Trust and Banking Corporation | | 3-20-27 Nishiki | | | Naka-ku, Nagoya-shi | Aichi | 4600003 | Japan |
| Mitsuiwa Co., Ltd. | | 3-15-6 Shibuya, Shibuya-ku, Namikibashi Bldg 4F | Shibuya | | Shibuya-ku | Tokyo | 1500002 | Japan |
| MITSUMI AUTOMOTIVE DE MEXICO | | CIRCUITO INTERIOR 16 | ZONA INDUSTRIAL SAN LUIS POTOSI | | SAN LUIS POTOSI | | 78395 | MEXICO |
| Miura Industries Co., Ltd. Kumagaya Branch | | 2-218-2 Ginza | | | Kumagaya-shi | Saitama | 3600032 | Japan |
| Miura Industries Co., Ltd. Oita Branch | | 3-1-33 Shimogo Minami | | | Oita-shi | Oita | 8700955 | Japan |
| Miyabiya Co., Ltd. | | 1-16-10-C Isohama-cho, Kanda-machi | | | Miyako-gun | Fukuoka | 8000313 | Japan |
| Miyake Occupational Health Consultant Office | | 2-21-19 Hayamiya, Nerima-ku | Hayamiya | | Nerima-ku | Tokyo | 1790085 | Japan |
| Miyako Sangyo Co., Ltd. | | 2210-2 Yobaru | | | Kanda-cho | Kyoto | 8000323 | Japan |
| Miyako Sangyo Co., Ltd. | | 2210-2 Yohara, Kanda-machi | | | Miyako-gun | Fukuoka | 8000323 | Japan |
| Miyako Sangyo Co., Ltd. | | Oaza Yohara, Kanda-machi | | | Miyako-gun | Fukuoka | 8000323 | Japan |
| Miyama Co., Ltd. | | 1-1-12 Tanbajima, Nagano-shi | Tanbajima | | Nagano-shi | Nagano | 3812283 | Japan |
| Miyoshi Foreign Patent Office | | 1-2-3 Toranomon, Minato-ku, Toranomon Daiichi Bldg | Toranomon | | Minato-ku | Tokyo | 1050001 | Japan |
| MIZUHO BANK MEXICO, S.A.INSTIT | | AV.PASEO DE LA REFORMA NO.342 PISO | | | COLONIA JUAREZ,C.P.,CIUDAD DE MEXIC | | 06600 | MEXICO |
| Mizuho Lease Co., Ltd. | | 1-13-2 Tenjin, Chuo-ku | | | Fukuoka-shi | Fukuoka | 8100001 | Japan |
| Mizuho Leasing Co., Ltd. | | 1-2-6 Toranomon, Minato-ku | Toranomon | | Minato-ku | Tokyo | 1050001 | Japan |
| MLM ACIONAM AUTOM ELETRICA LTD | | AV PORTUGAL 5185 | | | BELO HORIZONTE | | 31710-400 | BRAZIL |
| MM AUTO PARTS Sp. z o. o. | | ELBLASKA 125 | | | GDANSK | | 80718 | POLAND |
| MMA SOLUCOES EM TECNOLOGIA DA | | AV SANTO ANTONIO 3636 | | | MARILIA | | 17507-220 | BRAZIL |
| MODECOR SRL | | AV MAIPU 337 | | | CORDOBA | | 5000 | ARGENTINA |
| MODEL ENGINEERING SOLUTIONS GMBH | | WALDENSERSTRASSE 2-4 | | | BERLIN | | 10551 | GERMANY |
| MODULA SARL | | 5 AV. DOUESSANT | | | VILLEBON-SUR-YVETTE | | 91940 | FRANCE |
| MODULBLOK SPA | | VIA VANELIS, 6 | | | PAGNACCO | | 33010 | ITALY |
| MODULI ELETTRONICI E COMPONENTI S.P | | VIA DELLA SALUTE, 24 I 4013, BOLOGNA | | | BOLOGNA | | | ITALY |
| MOELLERMINER GMBH | | AM-MOELLER-WERK 1 | | | DELBRUCK | | 33129 | GERMANY |
| MOLDES MARTELES, S.L. | | C/ TORRENT DE LESTADELLA, 42-44, N | | | BARCELONA | | 08030 | SPAIN |
| Moldtec Japan Co., Ltd. | | 1179-1 Yohara, Kanda-machi | | | Miyako-gun | Fukuoka | 8000323 | Japan |
| MOLEX LLC | | 2222 WELLINGTON COURT | | | LISLE | IL | 60532 | |
| Mondi SRL | | COM PUCHENII MARI 517 | | | Prahova | | 107485 | ROMANIA |
| MonotaRO Co., Ltd. | | 2-183 Takeya-cho | | | Amagasaki-shi | Hyogo | 6600876 | Japan |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MonotaRO Co., Ltd. | | 2-183 Takeya-cho, Liber 3F | | | Amagasaki-shi | Hyogo | 6600876 | Japan |
| MonotaRO Co., Ltd. | | 3-2-2 Umeda, JP Tower | Kita-ku | | Osaka-shi | Osaka | 5300001 | Japan |
| MonotaRO Co., Ltd. | | 3-2-2 Umeda, JP Tower | Kita-ku | | Osaka-shi | Osaka | | Japan |
| MonotaRO Co., Ltd. (HDT Only) | | 2-183 Takeya-cho | | | Amagasaki-shi | Hyogo | 6600876 | Japan |
| Monotype Co., Ltd. | | 1-9 Goban-cho, Chiyoda-ku | Goban-cho | | Chiyoda-ku | Tokyo | 1020076 | Japan |
| MONROE MECHANICAL (SHANGHAI) | | NO. 1235 MINQIANG RD, BUILDING 2 | DONGJING TOWN | SONGJIANG DISTRICT | SHANGHAI | Shanghai | 201612 | CHINA |
| MORETTO SPA | | VIA DELLARTIGIANATO 3 | | | MASSANZAGO | | 35010 | ITALY |
| Mori Joho Insatsu Co., Ltd. | | 2984 Nakano, Ora-machi | Nakano | | Ora-machi | Gunma | 3700603 | Japan |
| Mori Machinery Co., Ltd. | | 1383 Nihori Higashi | | | Akaiwa-shi | Okayama | 7012434 | Japan |
| MORI MACHINERY CORPORATION | | 5-20-10 KAMATA | OHUTA-KU | | TOKYO | | 144-0052 | JAPAN |
| Morii Precision Co., Ltd. | | 5-27-16 Kami-Ikedai, Ota-ku | Kami-Ikedai | | Ota-ku | Tokyo | 1450064 | Japan |
| Morii Precision Co., Ltd. | | 5-27-16 Kami-Ikedai, Ota-ku | Kami-Ikedai | | Ota-ku | Tokyo | | Japan |
| Mosburg Mould Industry (Wuxi) Co., Ltd. | | 2 -2 NO. 71, FENGNENG ROAD | | | WUXI | | 214174 | CHINA |
| MOTLLES I MATRIUS FISAS NAVARRO S.L | | CTRA. DEL PLA, 241 NAU 3 | | | VALLS | | 43800 | SPAIN |
| MPLD S.R.L. | | VIA G. B. PERGOLESI, 2 | | | MILANO | | 20124 | ITALY |
| MRT CO., LTD. HR DIVISION | | KAJICHO 1-1-1 KITAKYUSHU TOYO BUILDING 7F | KOKURAKITA-KU | | KITAKYUSHU | | 802-0004 | JAPAN |
| mta robotics AG | | BERNSTRASSE 5 | | | NEUCHATEL | | 3238 | SWITZERLAND |
| mta robotics S.R.L. | | VIA CAVOUR 2 | | | LOMAZZO | | 22074 | ITALY |
| MTECHTHAI INTERCORP CO.,LTD | | 151/11 Moo 2,Soi Thedsabanbangpoo | 60, Sukumvit Rd., Taiban | | Samut Prakan, Muang | TH | 10280 | Thailand |
| MTS SYSTEMS SRL | | STRADA PIANEZZA 289 | | | TORINO | | 10151 | ITALY |
| MULTIBOXES. S.L. | | AV PRAT DE LA RIBA 6 | | | GRANOLLERS | | 08401 | SPAIN |
| MULTIPACK SYSTEMS SRL | | STRADA PIETII NR 2 | | | Onesti | | 601055 | ROMANIA |
| MUNICIPIO DE RIO DE JANEIRO | | RUA SAO CLEMENTE 360 | | | RIO DE JANEIRO | | 22260-006 | BRAZIL |
| Murakami Co., Ltd. | | 5-3-10 Yokokawa, Sumida-ku | Yokokawa | | Sumida-ku | Tokyo | 1300003 | Japan |
| Muramoto Heavy Equipment Co., Ltd. | | 274-12 Tajiri | | | Nakatsu-shi | Oita | 8790123 | Japan |
| MURATA COMPANY LIMITED | | 1801-08 LEVEL 18, TOWER1, GRAND CEN | | | MONGKOK | KOWLOON | | HONG KONG |
| MURIACO DO BRASIL LTDA | | AV PRESIDENTE WILSON 3979 | | | SAO PAULO | SP | 04220-000 | BRAZIL |
| Musashi Engineering Co., Ltd. | | 8-7-4 Shimorenjaku | | | Mitaka-shi | Tokyo | 1810013 | Japan |
| Musashi Engineering Co., Ltd. | | 8-7-4 Shimorenjaku | | | Mitaka-shi | Tokyo | | Japan |
| MUSASHI PAINT (THAILAND) CO.,LTD. | | 219/41-42 12FL,Unit Ruby, Asoke | Towers, Soi Asoke, Khlongtoei Nua | | Bangkok, Watthana | TH | 10110 | Thailand |
| Musashino Chemical Co., Ltd. | | 497-1 Kanda | Sakura-ku | | Saitama-shi | Saitama | 3380812 | Japan |
| MUSTAD SPA | | VIA SALUZZO 66 | | | PINEROLO | | 10064 | ITALY |
| MVAA SERVICOS E COMERCIO LTDA | | RUA JOSE VIEIRA MUNIZ 301, LOJA C | | | BELO HORIZONTE | | 31742-005 | BRAZIL |
| MW Components - Addison Fasten | | 196 N ADDISON RD | | | ADDISON | IL | 60101 | |
| MXLOG TRANSPORTES E LOGISTICA | | AV HUMBERTO DE ALENCAR CASTELO 1260 | | | SAO BERNARDO DO CAMPO | | 09850-300 | BRAZIL |
| Myako (Thailand) Co.,Ltd. | | 77/169-170 38TH FL., SINNSATHORN | TOWER, KHLONG TONSAI | | KHLONG SAN | BANGKOK | 10600 | THAILAND |
| MYCRONIC S. DE R.L. DE C.V. | | Ignacio Herrera y Cairo, Co 2835 4B | | | GUADALAJARA | | 44689 | MEXICO |
| MYCRONIC S.de R.L.de C.V. | | CARR. GUADALAJARA-TEPIC N7355, MAXILOCAL 308, SAN JUAN DE OCOTAN | | | Zapopan | JA | 45019 | Mexico |
| N.K.A. ENTERPRISE (HONG KONG) | | FLAT 1501, 15F, BLOCK LOWER | GRAND MILLENNIUM PLAZA | | SHEUNG WAN | | 181 | HONG KONG |
| N.K.A. ENTERPRISE (HONG KONG) LIMITED | | BUILDING 4 &5,D DIST BUYONG IND DIST,SHA JING TOWN | | | SHENZHEN | | 518104 | CHINA |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N.R. Parttech Limited Part | | 123/90 MOO.6 | KHOK KHAM | MUANG | SAMUT SAKHON | | 74000 | THAILAND |
| NAC Co., Ltd. | | 187-3 Kamitomi | Miyoshi-machi | | Iruma-gun | Saitama | 3540045 | Japan |
| NAD GLOBAL SA | | CALLE SINALOA 14 PENON DE LOS BANOS | | | Mexico City | CMX | 15520 | Mexico |
| Nagahori Kogyo Co., Ltd. | | 11-7-103 Hie-cho | | | Fukuoka-shi | Fukuoka | 8120014 | Japan |
| Nagahori Kogyo Co., Ltd. | | 3-6-12 Shinmachi | Nishi-ku | | Osaka-shi | Osaka | 5500013 | Japan |
| Nagai Machinery Casting Co., Ltd. | | 2345 Sunahara | | | Kazo-shi | Saitama | 3491155 | Japan |
| Nagase Koki Co., Ltd. | | 805 Akatsuchi-cho, Tatebayashi-shi | Akatsuchi-cho | | Tatebayashi-shi | Gunma | 3740053 | Japan |
| Nagase Sangyo Co., Ltd. | | 5-1 Kobune-cho, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1038355 | Japan |
| NAGATA (THAILAND) CO.,LTD. | | 222/2 MOO 5, RA-PAI PHAI-KHOK | PHAI-KHOK KHWANG RD, NONG PHRONG | SI MAHA PHO | PRACHIN BURI | | 25140 | THAILAND |
| Nagata Advertising Co., Ltd. | | 2-3-25 Mochida | | | Gyoda-shi | Saitama | 3610056 | Japan |
| Nagata Paper Industry Co., Ltd. | | 198 Nagazaike | Kawamoto-machi | | Osato-gun | Saitama | 3691101 | Japan |
| NAKAGAWA - APM ( THAILAND) CO.,LTD. | | 7/235 Moo 6 Amata City IE Hwy.331, | Mapyangporn | | Rayong, Pluakdaeng | TH | 21140 | Thailand |
| Nakagawa Machinery Works Co., Ltd. | | 81 Midorigaoka | | | Chichibu-shi | Saitama | | Japan |
| Nakagawa Manufacturing Co., Ltd. | | 2-5-21 Nishiki-cho | | | Warabi-shi | Saitama | 3350005 | Japan |
| Nakanishi Labor Hygiene Consultant Office | | 3-30-3 Kami-Ikedai, Ota-ku | Kami-Ikedai | | Ota-ku | Tokyo | 1450064 | Japan |
| Nakano Co., Ltd. | | 5-27 Shinkawa-cho, Minami-ku | | | Yokohama-shi | Kanagawa | 2320027 | Japan |
| Nakano Co., Ltd. | | 5-27 Shinkawa-cho, Minami-ku | | | Yokohama-shi | Kanagawa | | Japan |
| NAKANO CO., LTD. KYUSHU SALES OFFICE | | 2-27-12 TOMIHISA-CHO, KANDA-CHO | | | KYOTO | | 800-0352 | JAPAN |
| NAKATSU CITY TAXI CO., LTD. | | 60-1 SHIMOIKENAGA | | | NAKATSU | | 871-0011 | JAPAN |
| Nakatsu Express Co., Ltd. | | 7-1 Tajirisaki | | | Nakatsu-shi | Oita | 8790124 | Japan |
| Nakatsu Sanitation Business Cooperative | | 1572 Furuhakata-cho | | | Nakatsu-shi | Oita | 8710051 | Japan |
| Nakatsu Yuubi Co., Ltd. | | 906-1 Ueno | | | Nakatsu-shi | Oita | 8790103 | Japan |
| NAKAYAMA JIAGUAN SOURCE TECHNOLOGY CO., LTD. | | NO 13TH FU HG DUSTRIAL ROAD HE | | | | | | CHINA |
| Nakayama Shoji Co., Ltd. Koriyama Branch | | 13-1 Minamihara, Azukishima, Atami-machi, Koriyama-shi | Azukishima | | Koriyama-shi | Fukushima | 9631304 | Japan |
| Nanchang Ruirong Electromechanical Equipment Co., Ltd. | | 5TH FLOOR, BUILDING 1, NO. 328 LIAN | | | NANCHANG | | 330200 | CHINA |
| NANCHINO AUTOMAZIONI INDUSTRIALI SR | | VIA NAZIONALE 80 | | | MERCENASCO | | 10010 | ITALY |
| Nano Create Company Co., Ltd. | | 2-26-2 Shin-Shinkawa, Shirakawa-shi | Shin-Shirakawa | | Shirakawa-shi | Fukushima | 9610856 | Japan |
| NANOVISION SRL | | VIA S. MARGHERITA 115 | | | BRUGHERIO | | 20047 | ITALY |
| NARDOLEI REPRESENTACAO COMERCI | | RUA PADRE PAULO CANELLES 301, B | | | SAO PAULO | | 05386-070 | BRAZIL |
| NARITATSU CO.,LTD | | Level 3, The Metropolis Samrong | 954/1724 Moo 9, Thepharak | | Samut Prakan, Mueang | TH | 10270 | Thailand |
| NAS Equipment Co.,Ltd. | | 290,292 SOI CHAN 32,CHAN RD. | TUNG WAT DON | | SATHORN | BANGKOK | 10120 | THAILAND |
| NATIONAL INSTRUMENTS ITALY SRL | | VIA DEL BOSCO RINNOVATO 8 | | | ASSAGO | | 20090 | ITALY |
| NATIONAL MOLDING ITALIA srl | | VIA BIAGI 1 | | | TROFARELLO | | 10028 | ITALY |
| NATIONAL MOLDING ITALIA SRL | | VIA UMBERTO TERRACINI 16 | | | TROFARELLO | TO | 10028 | ITALY |
| NDK EUROPE LIMITED | | VIA F PETRARCA 1 | | | SARONNO (VA) | | | ITALY |
| NDK EUROPE LTD | | VIA VARESE 25/D | | | SARONNO | | 21047 | ITALY |
| Nealle Inc. | | 1-9-8 HORIDOME-CHO | | | NIHONBASHI CHUO-KU TOKYO-TO | | 1030012 | JAPAN |
| NEGDIG S DE R | | PASEO DEL RIO 118 COL. LOS NARANJOS | | | Aguascalientes | AG | 37673 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Negishi Landscaping Co., Ltd. | | 35 Kita-Jujo | Misato-machi | | Kodama-gun | Saitama | 3670107 | Japan |
| NEGRI BOSSI SPA | | VIALE EUROPA 64 | | | MILANO | | 20093 | ITALY |
| Nemoto-gumi Kensetsu Co., Ltd. | | 255-2 Mukaihara | | | Nihonmatsu-shi | Fukushima | 9640916 | Japan |
| NEOPARTS SCRL | | VIALE CERTOSA 1 | | | MILANO | | 20149 | ITALY |
| Neos Co., Ltd. | | 6-2-1 Kanomachi, Chuo-ku, Kobe Kanden Bldg 7F | | | Kobe-shi | Hyogo | 6500001 | Japan |
| Nest Co., Ltd. | | 2-6-25 Funado, Itabashi-ku | Funado | | Itabashi-ku | Tokyo | 1740041 | Japan |
| NESTRIVE CO., LTD. | | 1-CHOME-11-2 SUNATSU | KOKURAKITA WARD | | KITAKYUSHU | | 802-0014 | JAPAN |
| Net Protections Co., Ltd. | | 4-2-6 Kojimachi, Chiyoda-ku | Kojimachi | | Chiyoda-ku | Tokyo | 1020083 | Japan |
| NET SERVICE SRL | | Via Fagnanella, 6 | | | Gerenzano | | 21040 | ITALY |
| NETLAND COMPUTERS SRL | | SOS. PLOIESTI TARGOVISTE | | | PLOIESTI | | | ROMANIA |
| NETWISE TECNOLOGIA LTDA | | RUA DUARTE DE AZEVEDO 431 | | | SAO PAULO | | 02036-021 | BRAZIL |
| NETWORK LASER COMPANY LIMITED | | 8888/17, Moo3 | Bo-Win | | Chonburi, Sriracha | TH | 20230 | Thailand |
| NEW SOFT INFORMATICA LIMEIRA L | | NO.31, XIHU ROAD, KUNSHAN ECONOMICA | | | JIANGSU | | 215300 | CHINA |
| Newly Tsuchiyama Co., Ltd. | | 979 Kitatsuchiyama, Tsuchiyama-cho, Koka-shi | Kitatsuchiyama | Tsuchiyama-cho | Koka-shi | Shiga | 5280211 | Japan |
| NEXEO PLASTICS MEXICO S DE RL | | AVENIDA SANTA FE 170 INTERIOR 3-4-1 | | | ALVARO OBREGON | | 01210 | MEXICO |
| NEXPERIA B.V. | | JONKERBOSPLEIN 52 6534 AB NIJMEGEN | | | EINDHOVEN | | | NETHERLANDS |
| Next One Co., Ltd. | | 103-10 Nishishin-machi, Ota-shi | Nishishin-machi | | Ota-shi | Gunma | 3730847 | Japan |
| NEXT USIBRAV USINAGEM LTDA | | RUA REBITE 70 | | | IGARAPE | | 32516-034 | BRAZIL |
| Nexty Electronics Inc. | | Shinagawa Front Building | 2-3-13, Konan, Minato-ku | | Tokyo | | 108-8510 | Japan |
| NGB Co., Ltd. | | 1-7-13 Nishi-Shinbashi, Minato-ku | Nishi-Shinbashi | | Minato-ku | Tokyo | 1058408 | Japan |
| Nibiki Co., Ltd | | 1-5 Kanda Awaji-cho, Chiyoda-ku | Kanda Awaji-cho | | Chiyoda-ku | Tokyo | 1010063 | Japan |
| Nic Kart Prod SRL | | RACIU DAMBOVITA | | | RACIU | | | ROMANIA |
| NICHIA EUROPE GMBH | | WESTERBACHSTRASSE 28 | | | KRONBERG | | 61476 | GERMANY |
| NICHIA TAIWAN CORPORATION | | NO.6 KWANG-FU NORTH RD, HSINCHU INDU | | | HU | | 30351 | TAIWAN |
| NICHIAS CORPORATION | | KD Bldg.3F, 4-2-20, Higashishukugo | | | Utsunomiya City | Tochigi | 321-0953 | Japan |
| Nichidai Clean Co., Ltd. | | 2082-4 Kitausa | | | Usa-shi | Oita | 8720103 | Japan |
| Nichiei Paper Works Co., Ltd. | | 12-16 Yoshino-cho | Kokurakita-ku | | Kitakyushu-shi | Fukuoka | 8020085 | Japan |
| NICHIRIN (THAILAND) CO., LTD. | | 55/33 M.13 Phaholyotin Road | Klong Nueng | | Pathum Thani, Klong Luang | TH | 12120 | Thailand |
| NICHIYU ASIA (THAILAND) CO., LTD. | | 888/9-10 Moo 9, Soi Roongcharoen | Lieb Klong Suvarnabhumi Rd.,Bangpla | | Samut Prakan, Bangplee | TH | 10540 | Thailand |
| NICOMATIC ITALY SRL | | Via Costanza Baudana Vaccolini 14 | | | Roma | | 00153 | ITALY |
| NIFCO AMERICA CORPORATION | | 8015 DOVE PARKWAY | | | CANAL WINCHESTER | OH | 43110 | |
| NIHON DENKEI (THAILAND) CO.,LTD. | | 43 Thai CC Tower 30th Fl., Room | 304-305 South Sathorn Rd.,Yannawa | | Bangkok, Sathorn | TH | 10120 | Thailand |
| Nihon Denshi Co., Ltd. | | 2-1-1 Otemachi, Chiyoda-ku | Otemachi | | Chiyoda-ku | Tokyo | 1000004 | Japan |
| Nihon Everett Charles Co., Ltd. | | 1-18 Hanasaki-cho, Naka-ku, Yokohama-shi | Hanasaki-cho | Naka-ku | Yokohama-shi | Kanagawa | 2310063 | Japan |
| Nihon Kousaku Oil Co., Ltd. | | 5-29-14 Shiba, Minato-ku | Shiba | | Minato-ku | Tokyo | 1080014 | Japan |
| Nihon Kousaku Oil Co., Ltd. | | 5-29-14 Shiba, Minato-ku | Shiba | | Minato-ku | Tokyo | | Japan |
| Nihon Luft Co.,Ltd. | | 12-19 Nishishinmachi | | | Ota city | Gunma | 373-0847 | Japan |
| NIHON MAX(THAILAND) CO.,LTD | | 84/18-19 Moo 2, Rama II Rd. | Nakhok | | Samut Sakhon, Muang | TH | 74000 | Thailand |
| NIHON PLAST (THAILAND) CO., LTD. | | 7/228 Moo 6 Amata City Industrial | Mabyangporn | | Rayong, Pluakdaeng | TH | 21140 | Thailand |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nihon Ryoko Global Business Travel Co., Ltd. | | 4-3-8 Nihonbashi | | | Chuo-ku | Tokyo | 130-0012 | Japan |
| Nihon Techno Co., Ltd. | | 2-17-18 Kanumadai, Chuo-ku | | | Sagamihara-shi | Kanagawa | 2520233 | Japan |
| Niji Recruiting Co., Ltd. | | Hamamatucho 2-5-3 Libport Hamamatucho4F | | | Minatoku | Tokyo | 1050013 | Japan |
| Nikka Maintenance Co., Ltd. | | 2-5-12 Higashi-Kanda, Chiyoda-ku | Higashi-Kanda | | Chiyoda-ku | Tokyo | 1010031 | Japan |
| Nikkei Media Marketing Co., Ltd. | | 3-9-1 Nihonbashi | | | Chuo-ku | Tokyo | 1030027 | Japan |
| Nikken Lease Kogyo Co., Ltd. | | Oaza Umi, Umi-machi | | | Kasuya-gun | Fukuoka | 8112101 | Japan |
| Nikken Rental Co., Ltd. | | 282-1 Okubo-cho, Ashikaga-shi | Okubo-cho | | Ashikaga-shi | Tochigi | 3268501 | Japan |
| NIKKEN TOTAL SOURCING INC. | | 7-23-3 NISHI-KAMATA, NIKKEN DAIICHI BLDG | | | OTA-KU | | 144-0051 | JAPAN |
| NIKKO CORPORATION (THAILAND) CO., LTD. | | 373 M.4 Pattana 4Rd. Bangpoo IE. | Praeksa | | Samut Prakan, Muang | TH | 10280 | Thailand |
| NINGBO ADVANCING MECHANICAL PARTS C | | NO.638 FUCHUNJIANG ROAD, BEILUN, NING | | | NINGBO | | | CHINA |
| NINGBO ADVANCING MECHANICAL PARTS C | | NO.638 FUCHUNJIANG ROAD | | | NINGBO | | 315010 | CHINA |
| NINGBO JINHUI OPTICAL TECHNOLOGY | | High-techZoneCixiCityZhejiang | | | Ningbo | | | CHINA |
| NINGBO JINHUI OPTICAL TECHNOLOGY.CO.,LTD | | NO. 168, XINXING 2ND ROAD, CIXI HIGH-TECH PARK | | | CIXI CITY | Zhejiang | 315300 | China |
| NINGBO LIPINGE MACHINE INDUSTRY CO. | | 188 BAIXIANG ROAD | | | ZHEJIANG PROVINCE | | 315500 | CHINA |
| NINGBO YINZHOU CHINAUST | | NO. 188 HUANGLING YUQI VILLAGE | TANGXI TOWN, YINZHOU | | NINGBO | Zhejiang | 315142 | CHINA |
| Ninotec Co., Ltd. | | 2-44-2 Shima, Koriyama-shi | Shima | | Koriyama-shi | Fukushima | 9638577 | Japan |
| Nippatsu Unyu Co., Ltd. | | 3-10 Fukuura, Kanazawa-ku | | | Yokohama-shi | Kanagawa | 2360004 | Japan |
| Nippla Co., Ltd. Sendai Sales Office | | 1-9-3 Higashishinbas | | | Sendai-shi | Miyagi | 9840030 | Japan |
| Nippon Emerson Co., Ltd. Branson Division | | 2100 Hattanada, Higashitanaka | | | Komaki-shi | Aichi | 4850826 | Japan |
| Nippon Express Co., Ltd. Fukuoka Air Branch | | 61-1 Nishiminato-machi, Kokurakita-ku | | | Kitakyushu-shi | Fukuoka | 8030801 | Japan |
| NIPPON EXPRESS CO., LTD. KANTO-KOSHINETSU BLOCK FORWARDING | | 2, KANDAIZUMICHO | | | CHIYODA-KU | | 101-8647 | JAPAN |
| Nippon Express Co., Ltd. Oita Air Branch | | 1-2-5 Toyomi | | | Oita-shi | Oita | 8700018 | Japan |
| Nippon Express Co., Ltd. Tokyo International Transport Branch | | 3-2-11 Nishi-Shinjuku, Shinjuku-ku | Nishi-Shinjuku | | Shinjuku-ku | Tokyo | 1600023 | Japan |
| NIPPON EXPRESS LOGISTICS (THAILAND) CO.,LTD. (BRANCH003) FOR IMPORT DUTY | | 2032,3RD-4TH FLOOR,ITALTHAI TOWER | NEW PETCHABURI RD, BANGKAPI | | HUAI KHWANG | BANGKOK | 10310 | THAILAND |
| NIPPON EXPRESS LOGISTICS (THAILAND) COMPANY LIMITED (BRANCH 00013) | | 700/1057 Moo.9 | Mabpong | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| Nippon Fire & Marine Insurance (China) Co., Ltd. | | 10F, Senmao Bldg, 147 Zhongshan Rd, Xigang | | | Dalian | Liaoning | | China |
| Nippon Kalmic Co., Ltd. Saitama Office | | 3-105 Daimon-cho, Yasuna Bldg | Omiya-ku | | Saitama-shi | Saitama | 3300846 | Japan |
| Nippon Kanzai Co., Ltd. | | 2-1-10 Nihonbashi | | | Chuo-ku | Tokyo | 1030027 | Japan |
| Nippon Kanzai Co., Ltd. | | 3-18-1 Sakae | | | Naka-ku, Nagoya-shi | Aichi | 4600008 | Japan |
| Nippon Lubeck Supply Co., Ltd. | | 681-6 Minami-Nakano | Minuma-ku | | Saitama-shi | Saitama | 3370042 | Japan |
| Nippon Packaging Materials Co., Ltd. | | 3044-11 Kamino | | | Kumagaya-shi | Saitama | 3600012 | Japan |
| Nippon Packing & Transport Warehouse Co., Ltd. | | 216-1 Kashiwabara | | | Sayama-shi | Saitama | 3501335 | Japan |
| Nippon Paint (Thailand) Co.,Ltd. | | 700/29-33 MOO 6 | NONG MAIDAENG | | MUANG | CHONBURI | 20000 | THAILAND |

Exhibit B
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nippon Parkerizing Co., Ltd. | | 26-2 Hiraide Industrial Park, Utsunomiya-shi | Hiraide Industrial Park | | Utsunomiya-shi | Tochigi | 3210905 | Japan |
| Nippon Property & Casualty Insurance (China) Co., Ltd. Jiangsu Branch | | 188 Jianwu Building 16F, Room 1602 | Wangdun Lu | | Suzhou | Jiangsu | | China |
| NIPPON SEIKI D | | AV FINSA 1501 PARQUE IND FINSA MONTERREY GUADALUPE | | | Guadalupe | NL | 67132 | Mexico |
| Nippon Shiten Co., Ltd. | | 4-10 Suwae-cho, Apika Bldg | | | Yokkaichi-shi | Mie | 5100086 | Japan |
| Nippon Thermoener Co., Ltd. | | 1-27-4 Yoshino-cho | Kita-ku | | Saitama-shi | Saitama | 3310811 | Japan |
| Nippon Travel Agency Co., Ltd. | | 1-19-1 Nihonbashi | | | Chuo-ku | Tokyo | 1038266 | Japan |
| Nippon Travel Agency Co., Ltd. | | 2-1-24 Kaigan, Minato-ku, NAC Minato Bldg 3F | Kaigan | | Minato-ku | Tokyo | 1050022 | Japan |
| Nippon Travel Global Business Travel Co., Ltd. | | 4-3-8 Taihei, Sumida-ku | Taihei | | Sumida-ku | Tokyo | 1300012 | Japan |
| Nippon Weston Co., Ltd. | | 1-48 Takakuwa, Yanazu-cho | | | Gifu-shi | Gifu | 5016122 | Japan |
| NIRA SPA UNIPERSONALE | | VIA CAMOZZI 16 | | | VILLONGO | | 24060 | ITALY |
| Nishi-Nippon Railroad Co., Ltd. | | 2-28-2 Shiba, Minato-ku, Shiba 2-chome Bldg 12F | Shiba | | Minato-ku | Tokyo | 1050014 | Japan |
| Nissan Akagi-kai | | 132 Shinnakano, Ora-machi | Shinnakano | | Ora-machi | Gunma | 3700612 | Japan |
| Nissan Automobile Health Insurance Association | | 2-6-32 Takashima, Nishi-ku | | | Yokohama-shi | Kanagawa | 2200011 | Japan |
| Nissan Car Rental Solutions Co., Ltd. | | 2-17-20 Mita, Minato-ku, PS Mita Bldg 5F | Mita | | Minato-ku | Tokyo | 1080073 | Japan |
| Nissan Creative Service Co., Ltd., Tochigi Branch | | 2500 Kamigamo, Kamimikawa-machi, Kawachi-gun | Kamigamo | | Kamimikawa-machi | Tochigi | 3290617 | Japan |
| NISSAN CREATIVE SERVICES CO., LTD. SHONAN BRANCH | | 2384 KAMIYABE-CHO, TOTSUKA-KU | | | YOKOHAMA-SHI | | 245-8558 | JAPAN |
| NISSAN FINANCIAL SERVICES CO., LTD. | | WESTTOWER10F, 5-1-2, MINATOMIRAI, NISHI-KU | | | YOKOHAMA-SHI | | 220-0012 | JAPAN |
| Nissan Financial Services Co., Ltd. | | 2-6 Nakase, WBG Malibu West 12F | | | Chiba-shi | Chiba | 2617114 | Japan |
| NISSAN MEXICANA SA DE CV | | AV. INSURGENTES SUR 2475 NIVELES 17 - 27, LORETO,ALVARO OBREGON | | | | | 01090 | MEXICO |
| NISSAN MOTOR (THAILAND) CO., LTD. | | 74 M.2 Km.21 Bangna-Trad | | | Samut Prakan, Bangsaothong | TH | 10540 | Thailand |
| Nissan Prince Oita Sales Co., Ltd. Usa Branch | | 28-1 Ishida | | | Usa-shi | Oita | 8790444 | Japan |
| Nissan Shatai Computer Service Co., Ltd. | | 2-20 Akashi-cho | | | Hiratsuka-shi | Kanagawa | 2540042 | Japan |
| Nissan Shatai Engineering Co., Ltd. | | 10-1 Amanuma | | | Hiratsuka-shi | Kanagawa | | Japan |
| NISSAN TRADING (THAILAND) CO., LTD. | | 414 Siam Patumwan House Building | 12A Fl, Unit 4-8, Wangmai | | Bangkok, Pathumwan | TH | 10330 | Thailand |
| Nissan Trading Co., Ltd. Fuel Group | | 9-1 Kawakami-cho, Totsuka-ku | | | Yokohama-shi | Kanagawa | | Japan |
| NISSAN TRADING CORPORATION | | PROLONGACION AV. LAS AMERICAS 1701 LOCAL D50 PISOS 5 Y 6 | FRACC. EL DORADO | | AGUASCALIENTES | AGS | 20235 | MEXICO |
| Nisshige Environmental Co., Ltd. | | 1668 Omama-machi | | | Ooma-shi | Gunma | 3760101 | Japan |
| NISSHIN KOGYO CO., LTD. | | 2-8-41 HIGASHIHANAWADA | | | UTSUNOMIYA-SHI | Tochigi | 3200021 | Japan |
| Nisshinbo Precision Machinery (Shanghai) Co., Ltd. | | NO.5828 SOUTH SHENJIANG ROAD, XINCH | | | SHANGHAI | | | CHINA |
| Nissho Pulp Co., Ltd. | | 20-4 Oroshimachi, Kamata, Fukushima-shi | Kamata | | Fukushima-shi | Fukushima | 9600102 | Japan |
| NISSINKAKOU M | | AV. VILLA DE LAGOS SUR 1053 16 25 COL. COLINAS DE LAGOS | | | Aguascalientes | AG | 47515 | Mexico |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NITTO DENKO DE MEXICO S DE RL | | DESARROLLO 100 | PARQUE INDUSTRIAL LA SILLA | | APODACA | Nuevo Leon | 66648 | MEXICO |
| NITTO EUROPE N.V. | | EIKELAARSTRAAT 22 | | | GENK | | 3600 | BELGIUM |
| Nitto Jushi Kogyo Co., Ltd. | | 2-9-29 Higashiikebukuro | | | Toshima-ku | Tokyo | 142-0051 | Japan |
| Nitto Kasei Co., Ltd. | | 41-1 Shinbori-shinden | | | Hidaka-shi | Saitama | 3501204 | Japan |
| NITTO MATEX (THAILAND) CO.LTD. | | 700/611, Moo 7, Bangna-Trad Rd. | KM.57, Don Hua Roh | | Chonburi, Muang | TH | 20000 | Thailand |
| NMB ITALIA SRL | | VIA ACHILLE GRANDI 39-41 | | | MAZZO DI RHO | Milan | 20017 | ITALY |
| NMB-MINEBEA THAILAND LTD | | 19th Floor, Wave Place Building | 55, Wireless Road | Lumpinee | Bangkok, Pathumwan | TH | 10330 | Thailand |
| NOALE SRL | | C.SO GROSSETO 20 | | | TORINO | | 10148 | ITALY |
| NOBLE TRADING BANGKOK CO. LTD. | | 36 HI-TECH INDUSTRAIL ESTATE MOO 1 | BANPO | | BANG PA-IN | AYUTTHAYA | 13160 | THAILAND |
| NOFFZ TECHNOLOGIES (SUZHOU) CO.,LTD | | 45 SONG BEI ROAD. ROOM 126, BUILDIN | | | SUZHOU | | 215024 | CHINA |
| Nomi Bosai Co., Ltd. Koriyama Branch | | 128 Kawamukai | | | Koriyama-shi | Fukushima | 9638843 | Japan |
| NORPEL PECAS AUTOMOTIVAS LTDA | | RUA AMARO AMANCIO DE ARAUJO 273 | | | CARUARU | | 55045-040 | BRAZIL |
| NORTHGATEARINSO ITALIA S.R.L. | | VIALE SARCA, 235 | | | MILANO | | 20126 | ITALY |
| Nose Industries Co., Ltd. | | 2962-5 Morie Shioyaharu | | | Kitsuki-shi | Oita | 8730033 | Japan |
| NOTAR MARTIN GIERNER | | BISMARCKSTRASSE 21 | | | BAD URACH | | 72574 | GERMANY |
| NOVA MIRAGE ARTES GRAFICA LTDA | | ALAMEDA SAO CAETANO 2598 | | | SAO CAETANO DO SUL | SP | 09560-500 | BRAZIL |
| NOVA ONDA PRESENTES E VARIEDAD | | RUA THEREZA MARIA LUIZE 150, LOJA 1 | | | TABOAO DA SERRA | | 06754-010 | BRAZIL |
| NOVACURA INDUSTRIA E COMERCIO | | MATIPO 122 | | | RIO DE JANEIRO | | 20975-120 | BRAZIL |
| NOVALCA S.R.L. | | VIA LEONARDO DA VINCI 102 | | | CASSANO D ADDA | | 20062 | ITALY |
| NOVALUX (THAILAND) CO. LTD. | | 333/18 United Tower 12th Fl. | Sukhumvit 55, Klongton | | Bangkok, Watthana | TH | 10110 | Thailand |
| NOVASTAR SOLUTIONS.COM LLC | | 35200 PLYMOUTH RD. | | | LIVONIA | MI | 48150 | |
| NOVINDUS MAROC | | 4, Zone franche dexportation de Tanger, LOT 81A | Route de rabat | | TANGER | | | MOROCCO |
| Nozawa Shoten Co., Ltd. | | 1208 Haga-cho, Ashikaga-shi | Haga-cho | | Ashikaga-shi | Tochigi | 3260143 | Japan |
| Nozawa Transport Co., Ltd. | | 137 Honsawa | Yoshimi-machi | | Hiki-gun | Saitama | 3550163 | Japan |
| Nozomi Trading Company | | 3-9-3 Nakadono-cho | | | Nakatsu-shi | Oita | 8710030 | Japan |
| NS TECH CO., LTD. | | 4-CHOME-14-14 TSURUMICHUO, TSURUMI WARD | | | YOKOHAMA | | 230-0051 | JAPAN |
| NSU Logistics Co., Ltd. | | 507-1 Tomiyama Oaza | | | Usa-shi | Oita | 8790164 | Japan |
| Nu Gadgets Sp. z o. o. | | KOSCIUSZKI 12/2 | | | OLSZTYN | | 10502 | POLAND |
| NUOVA C.D.M. SRL | | VIA DEI LOMBARDI 7/C | | | ZOLA PREDEOSA | | 40069 | ITALY |
| NURSECARE SITE LIMITED PARTNERSHIP. | | 68/45 Moo.19 | Bangpakong | | Chachoengsao, Bang Pakong | TH | 24310 | Thailand |
| Nutek Europe BV | | BLIEK 23 | | | RAAMSDOKSVEER | | 4941 SG | NETHERLANDS |
| OBEC KECHNEC | | 044 58 Kechnec 19 | | | KECHNEC | | 044 58 | SLOVAKIA |
| Ochiai Fire Equipment Co., Ltd. | | 525-1 Asanuma-cho, Sano-shi | Asanuma-cho | | Sano-shi | Tochigi | 3270831 | Japan |
| OCRAM STAMPI SRL | | CORSO REGINA MARGHERITA 213 | | | TORINO | TO | 10144 | Italy |
| OCS Co., Ltd. | | 3-9-27 Tatsumi, Koto-ku | Tatsumi | | Koto-ku | Tokyo | 1358527 | Japan |
| OCULOS DE SEGURANCA COM GRAU MEGA S | | AV. FRANCISCO CAMPOS 134 | | | DORES DO INDAIA | MG | 35610-000 | BRAZIL |
| ODAIR CERQUEIRA SOCIEDADE INDI | | RUA PROFESSORA MARIA CAROLINA CA 91 | | | BELO HORIZONTE | | 30421-330 | BRAZIL |
| ODAPEL DISTRIBUIDORA DE AUTO P | | VIA GASTAO DE CAMARGO 577 | | | CONTAGEM | | 32371-615 | BRAZIL |
| OERLIKON BALZERS COATING MEXIC | | ACCESO III 304 306 | | | COL INDUSTRIAL LA MONTANA | | 76180 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OERLIKON BALZERS KAPLAMA SAN.TIC.LT | | Ihlamur Cad. No 16 / A | Nilufer | | BURSA | | 16140 | TURKEY |
| OFFICINE SAN GIACOMO SRL | | VIA A. MEUCCI 14/18 | | | VITTORIO VENETO | | 31029 | ITALY |
| Ohara Industries | | 1317-1 Fujii Kamigumi | | | Hanyu-shi | Saitama | 3480064 | Japan |
| Oharu Construction Co., Ltd. | | 57-2 Tsukishu, Kashiyama-cho | | | Okazaki-shi | Aichi | 4443622 | Japan |
| Oita Aviation Terminal Co., Ltd. | | 13 Shimo-baru | | | Kunisaki-shi | Oita | 8730231 | Japan |
| Oita Fire Prevention Co., Ltd. | | 1203 Higashi-Takaya | | | Usa-shi | Oita | 8790309 | Japan |
| Oita Houbai Association | | 2-3-14 Hirose-cho | | | Oita-shi | Oita | 8700847 | Japan |
| Oita Nissan Motor Co., Ltd. Nakatsu Branch | | 4-7-8 Nakadono-cho | | | Nakatsu-shi | Oita | 8710030 | Japan |
| Oita Prefecture Vocational Development Association | | 1035-1 Shimosukata Furukawa | | | Oita-shi | Oita | 8701141 | Japan |
| Oizumi District Workplace Police Liaison Council | | 27-1 2-chome Asahi, Oizumi-machi | Asahi | | Oizumi-machi | Gunma | 3700514 | Japan |
| Oka Shoten Co., Ltd. | | 2-211-1 Kamedani | | | Nihonmatsu-shi | Fukushima | 9640911 | Japan |
| Okabe Tech Co., Ltd. | | 2112-10 Rentori-machi, Isesaki-shi | Rentori-machi | | Isesaki-shi | Gunma | 3720812 | Japan |
| Okabe Tech Co., Ltd. | | 2112-10 Rentori-machi, Isesaki-shi | Rentori-machi | | Isesaki-shi | Gunma | | Japan |
| Okawa Steel Co., Ltd. | | 2254 Kanaiue-machi, Sano-shi | Kanaiue-machi | | Sano-shi | Tochigi | 3270015 | Japan |
| Okazaki City Medical Association | | 1-9-1 Tatsuminiishi | | | Okazaki-shi | Aichi | 4440875 | Japan |
| Okazaki Labor Standards Association | | 3-8 Hane-Kitamachi 1-chome | | | Okazaki-shi | Aichi | 4440831 | Japan |
| Okazaki Transport Co., Ltd. | | 35 Doshita, Higashi-Otomo-cho | | | Okazaki-shi | Aichi | 4440903 | Japan |
| Omiya Transport Co., Ltd. | | 4-914-1 Taisei-cho | Kita-ku | | Saitama-shi | Saitama | 3310815 | Japan |
| OMNILINK TECNOLOGIA S.A. | | AL TOCANTINS 350 | | | BARUERI | | 06455-020 | BRAZIL |
| Onogi Industry Co., Ltd. | | 2-10-12 Ginza | | | Honjo-shi | Saitama | 3670052 | Japan |
| Onosato Shoten Co., Ltd. | | 4-1-9 Honcho, Koga-shi | Honcho | | Koga-shi | Ibaraki | 3060023 | Japan |
| ONOYA CO., LTD. | | 611 KAPAHULU AVE | | | HONOLULU | HI | 96815 | |
| ONPRESS PCB LIMITED | | 9/F, BLOCK B, ELDEX INDUSTRIAL BUILDING | 21 MA TAU WAI ROAD | | HUNG HOM | Kowloon | 999077 | HONG KONG |
| ONPRESS PRINTED CIRCUITS CO.,LTD. | | I Zone, No. 8, Shaping Zhennan Indu | | | heshan | | 529799 | CHINA |
| Open IT Japan LLC | | 2-23-1 Akasaka, Minato-ku, Ark Hills | Akasaka | | Minato-ku | Tokyo | 1070052 | Japan |
| OpenText KK | | 1-8-3 Marunouchi | | | Chiyoda-ku | Tokyo | 1000005 | Japan |
| OPTOFLUX GMBH | | ANDERNACHER STRASSE 29B | | | NUERNBERG | | 90411 | GERMANY |
| OPTOTOM INSTRUMENTS TOMASZ SYKULA, | | ul. Jarzebinowa 11 | | | Konskie | | 26-200 | POLAND |
| Ora Town Social Welfare Council | | 1125-1 Ishiuchi, Ora-machi | Ishiuchi | | Ora-machi | Gunma | 3700604 | Japan |
| ORANGE ROMANIA SA | | NR 3 BUCURESTI | | | BUCURESTI | | | ROMANIA |
| ORAU ORHAN OTOMOTIV KONTROL SI | | MINARELICAVUS, MESE ST. NO 6 16159 | | | | | 16320 | TURKEY |
| ORION INDUSTRY | | ZA - 16 CHEMIN DE LA GUY | | | BALLAINVILLIERS | | 91160 | FRANCE |
| ORKAN COMERCIAL DE EQUIP. ELETRONIC | | AL EZEQUIEL MANTOANELLI 289 | | | INDAIATUBA | | 13340-214 | BRAZIL |
| ORLECCY BEZPIECZENSTWO I EDUKACJA | | Towarowa 23 | | | Tychy | | 43100 | POLAND |
| Oru Industrial Co., Ltd. | | 5-25 Miyazaki 4-chome | | | Higashine-shi | Yamagata | 9993705 | Japan |
| OSAKA VACUUM CHEMICAL(Malaysia)Sdn.Bhd. | | NO.1 JALAN JURUKUR U1/19, HICOM | GLENMARIE IND. PARK SECTION U1 | | SHAH ALAM | | 40150 | MALAYSIA |
| Osakaya Co., Ltd. | | 36 Nakajo | | | Motomiya-shi | Fukushima | 9691133 | Japan |
| OSHITANI INDUSTRIAL MEXICANA S | | PROL. M. JUAREZ 1089-12-A | COLONIA LINDA VISTA | | TIJUANA | BC | 22054 | MEXICO |
| Ota Labor Standards Association | | 87-1 Iizuka-machi, Ota-shi | Iizuka-machi | | Ota-shi | Gunma | 3730817 | Japan |
| OTIM INTERNATIONAL FREIGHT FORWARDING (SHANGHAI) CO., LTD. | | ROOM 602, NO. 228 HUASHAN ROAD | JINGAN DISTRICT | | SHANGHAI | | 200040 | CHINA |
| Otomo Logistics Service Co.,Ltd. | | 1-14-1, Botan | | | Koto-ku | Tokyo | 1350046 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTSUKA CORPORATION LA DIVISION (PC, ETC.) | | 2-18-4 IIDABASHI | | | CHIYODA-KU | | 102-8573 | JAPAN |
| Oura Festival Executive Committee | | 2570-1 Nakano, Ora-machi | Nakano | | Ora-machi | Gunma | 3740692 | Japan |
| OUTSOURCING TECHNOLOGY CO., LTD. | | MARUNOUCHI 1-8-3 MARUNOUCHI TRUST TOWER MAIN BUILDING 16 17F | | | CHIYODA | | 1006229 | JAPAN |
| Owls Co., Ltd. | | 1-5-1 Hakataekimae | | | Fukuoka-shi | Fukuoka | 8120011 | Japan |
| OXOR Anlagenbau GmbH | | IN DEN SEEWIESEN 6 | | | EDENKOBEN | | 67480 | GERMANY |
| OZORIO FARDAMENTOS INDUSTRIA E | | RUA DOUTOR HUGO ROCHA 223 | | | FORTALEZA | | 60335-770 | BRAZIL |
| P W T COM. E MANUTENCAO DE EQU | | R PARAZINHO 70, GALPAO 100 | | | SAO PAULO | | 02261-000 | BRAZIL |
| P.C.GROUP1994 CO.,LTD | | 82/29 Soi Cement Thai Prachachuen | Prachachuen Road, Ladyao | | Bangkok, Chatuchak | TH | 10900 | Thailand |
| P.T. INTERTECH CO., LTD. | | 19/3 Moo.2 | Nongkayad | | Chonburi, Phanat Nikhom | TH | 20140 | Thailand |
| PABX THAI CO. LTD | | 45/67 MOO 8 LADPRAO RD. | | | LAT PHRAO | BANGKOK | 10230 | THAILAND |
| PACIFIC INTERNATIONAL LINES AG | | CINCINATO BRAGA 340 | | | SAO PAULO | | 01333-010 | BRAZIL |
| PACK AND PACK CO.,LTD. | | 111 Moo. 10 | Khaokhansong | | Chonburi, Sriracha | TH | 20110 | Thailand |
| PAKFAB ENGINEERED SOLUTIONS CORP | | PO Box 2194 | 1701 Childress Road | | Lewisburg | TN | 37091 | |
| Palenet Co., Ltd. | | 1-1-2 Takashima, Nishi-ku, Yokohama-shi, 13F Mitsui Bldg. | Takashima | Nishi-ku | Yokohama-shi | Kanagawa | 2200011 | Japan |
| Palenet Co., Ltd. | | 2-9, Sakae-cho, Kanagawa-ku | | | Yokohama City | Kanagawa | 221-0052 | Japan |
| PAMET, spol. s r.o. | | KOMENSKEHO 451 | | | SUCHDOL N. ODROU | | 742 01 | CZECH REPUBLIC |
| PANASONIC AUTOMOTIVE SYSTEMS ASIA PACIFIC CO.LTD. | | 101 MOO 2 TEPARAK ROAD A.BANGSAOTHONG | | | SAMUTPRAKAN | | 10570 | Thailand |
| PANASONIC INDUSTRIAL DEVICES SALES (THAILAND) CO., LTD. | | 252/133 Muang Thai Phatra | Complex Building 2 31st Floor | | Bangkok, Huai Khwang | TH | 10320 | Thailand |
| PANSHI CITY XINGHUAN | | 557 Chengxi avenue, | | | Panshi City | | 132300 | CHINA |
| PARA SECRETARIA DA ESTADOS DE | | AV VISCONDE SOUZA FRANCO 110 | | | BELEM | | 66053-000 | BRAZIL |
| Park Place Technologies Japan LLC | | 2-2-4 Higashi-Shinagawa, Shinagawa-ku | Higashi-Shinagawa | | Shinagawa-ku | Tokyo | 1400002 | Japan |
| PARKER HANNIFIN CORPORATION | | 500 S WOLF ROAD | | | DES PLAINES | IL | 60016 | |
| PARLA ULASIM LOJISTIK ANONIM SIRKET | | TATLISU MAH. AKIF INAN SK. AKGUL AP | | | ISTANBUL | | 34774 | TURKEY |
| PASATORN PRECISION CO.,LTD. | | 27/127 Moo 5, | Nongtumluang | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| PASONA TEMPSTAFF CO., LTD. | | SHINJUKU MINES TOWER, 2-1-1 YOYOGI | | | SHIBUYA-KU | | 151-0053 | JAPAN |
| PATEC JINGXIN PRECISION MACHINING (WUXI) CO., LTD. | | BOSQUE DE DURAZNOS EXT 55 INT PISO 3 COL. BOSQUES DE LAS LOMAS | | | Mexico City | CMX | 11700 | Mexico |
| PAULO RACHED AFONSO BRASIL LUB | | AV. BRASIL 1445 | | | PEDERNEIRAS | | 17280-000 | BRAZIL |
| PAYROLL CO., LTD. | | 3-5-7 ARIAKE | | | KOTO-KU | | 135-0063 | JAPAN |
| PCS SECURITY AND FACILITY SERVICES LIMITED | | 36/1 Moo 8, Sukhumvit Road | Banglamung | | Chonburi | TH | 20150 | Thailand |
| PECEF TEHNICA SRL | | STR. TOMA CARAGIU 2-4 PLOIESTI | | | PLOIESTI | | | ROMANIA |
| PEMAZA S/A | | AV TRANSCONTINENTAL 740 | | | JI-PARANA | | 76908-287 | BRAZIL |
| PEMECH S.R.L. | | VIA DEI BOTTAI 12 | | | MOLFETTA | | 70056 | ITALY |
| PENAUD PRO | | 20, rue du Thalweg | | | POITIERS | | 86000 | FRANCE |
| PENSAO ALIMENTICIA | | AVENIDA ALEXANDRE DE GUSMAO 1395 | | | SANTO ANDRE | | 09110-091 | BRAZIL |
| People Consulting, s.r.o. | | ZA ZRCADLEM 184 | | | RICANY U PRAHY | | 251 01 | CZECH REPUBLIC |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERCO ENGINEERING SERVICE AND SUPPLY CO., LTD. | | 121/26 M.2 | Bankao | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| PERFIL OUTDOOR E GRAFICA DIGIT | | R. JOSE JERONIMO BERTOLINI 561 | | | HORTOLANDIA | | 13185-050 | BRAZIL |
| PERNAT TURKEY TALASLI IMALAT S | | 75.YIL MAH. OSB 30.CAD. NO 7 7 | | | | | 26250 | TURKEY |
| PERSICO(DONGGUAN)CO LTD | | NO. 8 SECOND EAST STREET, XINGFA SOUTH ROAD LIWU | WUSHA, CHANGAN | | DONGGUAN | | | CHINA |
| Persol Cross Technology Co., Ltd. | | 3-4-33 Kokubuncho | | | Aoba-ku, Sendai-shi | Miyagi | 9800803 | Japan |
| Phawat Logistics Co,.Ltd. | | 3/4 M.11 | BANGPRA | | SRIRACHA | CHONBURI | 20110 | THAILAND |
| Phyathai Sriracha Hospital Public Company Limited | | 90 SRIRACHA NAKON3 RD | | | SRIRACHA | CHONBURI | 20110 | THAILAND |
| PIAB ITALIA S.R.L. | | Via Vittorio Cuniberti 58 | | | TORINO | | 10151 | ITALY |
| PIEFFE SERVICE SRL | | Via Braie 564/C 18033 IM | | | Camporosso | | 18033 | ITALY |
| PILCONT CO.,LTD. | | 52/1 Moo.9 | Tung Sukla | | Chonburi, Sriracha | TH | 20230 | Thailand |
| PINAR HAF.ALS.METAL PLS.SAN.TIC.LTD | | Besevler Nilufer Ticaret Merkezi 56 | Sokak No 34 | Nilufer | BURSA | | | TURKEY |
| PINHEIRO NETO | | RUA HUNGRIA, 1100 | JARDIM EUROPA | | SAO PAULO | | 01455-906 | BRAZIL |
| PIOLAX (THAILAND) LTD. | | 107/14 MOO 4 EASTERN SEABOARD INDUSTRIAL EASTATE | PLUAKDAENG SUBDISTRICT | PLUAKDAENG DISTRICT | RAYONG | | 21140 | Thailand |
| PIOLAX CORPORATION | | 139 ETOWAH INDUSTRIAL COURT | | | CANTON | GA | 30114 | |
| Pixel A Co., Ltd. | | 26-43 Matsukazedai, Aoba-ku | | | Yokohama-shi | Kanagawa | 2270067 | Japan |
| PJT UNITED CO.,LTD. | | 27/22 Soi Purkjit,Phaholyothin Road | Jatujak | | Bangkok, Chatuchak | TH | 10900 | Thailand |
| PJW AUTO EV PUBLIC COMPANY LIMITED | | 150/62 Moo 9 | Nongkham | | Chonburi, Sriracha | TH | 20110 | Thailand |
| Placeram Co., Ltd., Tochigi Factory | | 699 Shidori, Nasu-Karasuyama-shi | Shidori | | Nasu-Karasuyama-shi | Tochigi | 3210501 | Japan |
| PLASESS HI-TECH CO LTD | | 109 Moo5 HI-TECH INDUSTRIAL ESTATE ASIA RD | BANWAH | | Ayutthaya, Bang Pa-in | TH | 13160 | Thailand |
| PLASMATREAT | | 1 RUE TERRE NEUVE BAT I ZA | | | LES ULIS CEDEX | | 91940 | FRANCE |
| PLASMATREAT MEXICO S DE RL DE | | CARRETERA ESTATAL 500 ACUPARK II NA | | | QUERETARO | | 76220 | MEXICO |
| PLASMATREAT MEXICO S DE RL DE CV | | CARR. ESTATAL 500, ACUPARK II, NAVE 6, PUERTO DE AGUIRRE | | | Santa Rosa Jauregui | QT | 76220 | MEXICO |
| PLASTEASY LTDA | | AV. PAUL PERCY HARRIS 160 | | | SUZANO | | 08680-010 | BRAZIL |
| PLASTICOS Y A | | HUMBERTO LOBO 8026 PARQUE INDUSTRIAL MITRAS | | | Monterrey | NL | 66000 | Mexico |
| PLASTLAB SCARL | | VIA DELLARTIGIANATO 2 | | | ORBASSANO | | 10043 | ITALY |
| Platinum Transport Co., Ltd. | | 69 Numadate, Esashi Inase | | | Oshu-shi | Iwate | 0231132 | Japan |
| PLENTY P2D CO., LTD. | | 14/11 VK Building(Buiding A) 5th | fl. Soi.Charoen Rat 8, Thungwatdon | | Bangkok, Sathorn | TH | 10120 | Thailand |
| PLOIESTI INDUSTRIAL PARC | | STR. SFEREI NR 1 | | | PLOIESTI | | | ROMANIA |
| Piuxee Deutschland GmbH | | LYONER STRASSE 9 | | | FRANKFURT AM MAIN | | 60528 | GERMANY |
| PMCL TRADING CO., LTD | | 189/50 Soi Navamin 163 | Nuan Chan | | Bangkok, Bang Kum | TH | 10230 | Thailand |
| POLI PMI INDUSTRIA E COMERCIO | | R FRANCISCO JUSTINO DE AZEV 122/126 | | | SAO PAULO | | 01534-010 | BRAZIL |
| POLPLASTIC SPA | | VIA CAZZAGHETTO 127/A | | | ARINO DI DOLO | | 30031 | ITALY |
| PONTUAL SOLUCOES GRAFICAS LTDA | | AV W 6 SN | | | APARECIDA DE GOIANIA | | 74923-225 | BRAZIL |
| PORNWADEE TRANSPORT CO.,LTD. | | 160/1 Moo.7 | Phantong | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| PORTO SECO SUL DE MINAS LTDA | | RUA CITILOG 333 | | | VARGINHA | | 37031-090 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWER STEP CO.,LTD. | | 615 Soi Chaloemphrakiatrachakan | Thi9 Soi 53, Praves | | Bangkok, Prawet | TH | 10250 | Thailand |
| Powerject Co., Ltd. | | 1-27-10 Takashimadaira, Itabashi-ku | Takashimadaira | | Itabashi-ku | Tokyo | 1750082 | Japan |
| PPG INDUSTRIAL COATING | | 25/F, Cloud Nine Plaza 1118 West Yan An Road | | | Shanghai | | | CHINA |
| PPHU UNI SP. Z O. O. | | Olsztynska 66 | | | Dywity | | 11001 | POLAND |
| PR TIMES Co., Ltd. | | 1-11-44 Akasaka, Minato-ku | Akasaka | | Minato-ku | Tokyo | 1070052 | Japan |
| PREFEITURA DO MUNICIPIO DE CON | | AV GAL DAVID SARNOFF 3113 | | | CONTAGEM | | 32210-110 | BRAZIL |
| PREFEITURA MUNICIPAL DE GOIANA | | R MARECHAL T DA FONSECA SN | | | GOIANA | | 55900-000 | BRAZIL |
| PRESSAO COMPONENTES HIDRAULICO | | AV. WILSON ALVARENGA 17, GALPAO | | | JOAO MONLEVADE | | 35930-236 | BRAZIL |
| PRINCIPAL LIFE INSURANCE COMPANY | | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| PRINT AND PACK CO.,LTD. | | 169/401 KANJANAPISEK Road, | DOKMAI | | Bangkok, Prawet | TH | 10250 | Thailand |
| PROCEMEC S.A. DE C.V. | | AV. LIC. BENITO JUAREZ 46 | TLACATECO | | TEPOTZOTLAN | Mexico | 54605 | MEXICO |
| PROCEMEC SA DE | | AV. LIC. BENITO JUAREZ 46 TLACATECOM | | | Tepotzotlan | EM | 54600 | Mexico |
| PROCESSO TRABALHISTA | | AV. ALEXANDRE DE GUSMAO 1395 | | | SANTO ANDRE | | 09110-901 | BRAZIL |
| PROCIRCUITS, SL | | CALLE AIGUA 28 | | | TERRASSA - (BARCELONA) | | 08227 | SPAIN |
| PRODUCCIONES EVENTCOM S | | 5 DE MAYO 638 ZONA CENTRO | | | Oaxaca | OA | 20000 | Mexico |
| PROFESSIONAL CALIBRATION & SERVICES CO., LTD. | | 50/888,50/889 Moo 2, Rungsit- | Nakornnayok Rd., Bungyeetho | | Prathumthani, Thanyaburee | TH | 12130 | Thailand |
| PROHUMAN APT RESOURCES SRL | | STR. AV. POPISTEANU, NR. 54A, BUILD 1, FLOOR 4, DISTRICT 1 | | | Bucharest | | 12095 | ROMANIA |
| PROMETEU FORMPROF SRL | | BUZAU, STR.PANAIT MOSOIU, NR.4, JUD | | | BUZAU | | | ROMANIA |
| PROMPT GROUP CO., LTD. | | 11/2 JSP Building Ratchadapisek Rd. | Chongnonsi | | Bangkok, Yannawa | TH | 10120 | Thailand |
| PROTESA SISTEMAS CONTRA INCENDIO | | SAN JUAN DE DIOS 6319 | | | CHIHUAHUA | | 31150 | MEXICO |
| PROTEV INTERNATIONAL GMBH | | FISCHBACHER STR. 7, 96364 | | | MARKTRODACH | | | GERMANY |
| PROVEEDORA DE | | A LOPEZ MATEOS NO 4000 COL NUEVO AEREOPUERTO | | | Hermosillo | SO | 89336 | Mexico |
| PTD COMERCIO DE PECAS LTDA ME | | RUA EDUARDO FRONER 621 | | | GUARULHOS | | 07243-590 | BRAZIL |
| PULVER SOLUCIONES S.A DE C.V | | AV. INDEPENDENCIA 207 | PASEOS DE AGUASCALIENTES | | JESUS MARIA | AGS | 20924 | MEXICO |
| PYXIS GROUP CO.,LTD | | 202 Le concord Tower,A3Fl. | Unit A307, Ratchadaphisek Rds, | | Bangkok, Huai Khwang | TH | 10320 | Thailand |
| QNB ESOLUTIONS ELEKTRONIK TIC. | | MECIDIYEKOY MAH. BUYUKDERE CAD. | | | ISTANBUL | | | TURKEY |
| QUALCOMM TECHNOLOGIES INTERNATIONAL | | SN COWLEY ROAD | | | CAMBRIDGE | | CB4 0WZ | UNITED KINGDOM |
| QUALIFIED CONTAINMENTS GROUP SA | | FRANCISCO MARQUEZ, COL.CONDESA 144 | | | MEXICO | | 06140 | MEXICO |
| QUECTEL WIRELESS SOLUTIONS CO., LTD | | BUILDING 5, SHANGHAI BUSINESS PARK PHASE III | NO.1016 TIANLIN ROAD | | SHANGHAI | | 200233 | China |
| QUESTEL SAS | | 23 RUE DANTIN | | | PARIS | | 75002 | FRANCE |
| QUIMICA DE MORELOS SA DE CV | | AV CENTERANIO 54-148 COLONIA CIVAC | | | Cuernavaca | MR | 625878 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIMICA MEXICA | | CARRETERA CUAUTITLAN TEOLOYUCAN 4 FRACC IND XHALA | | | Naucalpan | EM | 54750 | Mexico |
| Quoltec Co., Ltd. | | 3-12-1 Omori Minami, Ota-ku | Omori Minami | | Ota-ku | Tokyo | 1430013 | Japan |
| QUORUM LAW & TAX STUDIO LEGALE E | | Via degli Scipioni, 281 | | | Roma | | 00192 | ITALY |
| R.R.PNEUS COM.,IMP.E EXP.LTDA | | AV DUQUE DE CAXIAS 869 | | | BELEM | | 66093-026 | BRAZIL |
| R1 S.p.A. | | VIA MONTE CARMELO, 5 | | | ROMA | | 00166 | ITALY |
| RAINBOW INDUSTRIAL HOLDINGS LIMITED | | Street 13/F, A, Wah Sing Ind. Bldg | | | Hong Kong | | 510730 | CHINA |
| Ralex Consult Invest SRL | | BUCURESTI, BD. BUCURESTII NOI, NR. 74, BL. A11, SC. A, AP. | | | Bucuresti | | | ROMANIA |
| RANUR LOGISTICS LTDA | | AV MAL EURICO GASPAR 1955, 1 ANDAR | | | SAO PAULO | | 02239-010 | BRAZIL |
| RAPETTI MATIAS ANGEL | | CERRITO 1050 | | | Buenos Aires | CABA | 1010 | Argentina |
| RAVAGO AMERICAS HOLDING, INC. | | 9000 1900 Summit Tower Blvd. Suite | | | Orlando | FL | 32810 | |
| RDW VOERTUIGTECHNIEK | | EUROPAWEG 205 | | | ZOETERMEER | | 2711 ER | NETHERLANDS |
| REAL MOTO PECAS LTDA | | R ANTONIO DOS SANTOS GOUVEIA 364 | | | SALVADOR | | 41233-020 | BRAZIL |
| Recruit Staffing Co., Ltd. | | 1-9-4 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| Recycle Tech Co., Ltd. | | 212-1 Hokyoji | | | Usa-shi | Oita | 8790454 | Japan |
| RED SPOT DE MEXICO SA DE CV | | TRATADO DE LIBRE COMERCIO 57 | | | APODACA | | 66600 | MEXICO |
| REFACCIONARIA DEL CRUCERO SA DE CV | | AV TECNOLOGICO 1255 | | | CD JUAREZ | | 32500 | MEXICO |
| REFINITIV JAPAN CO., LTD. | | 30F Akasaka Biz Tower, | | | Tokyo | | 1076330 | JAPAN |
| REFRIGERACAO DUFRIO COMERCIO E | | RODOVIA BR-116 1894-A | | | FORTALEZA | | 60864-012 | BRAZIL |
| REFRIGERACION INDUSTRIAL RICAA | | DEPARTAMENTO DEL DISTRITO F NO. 430 | | | LERMA | | 52044 | MEXICO |
| REINE PROTECT SRL | | STR. FLORILOR, NR. 38, BLOC CORP C2 AP. 5FN | | | Magurele | | 077125 | ROMANIA |
| REMARKPLAST COMPOUNDING A.S. | | BOHUSLAVICE 123 | | | BOHUSLAVICE U KONICE | | 798 56 | CZECH REPUBLIC |
| REMONDIS NECKAR-ALB GMBH & CO. KG | | Taleswiesenstrasse 4 | | | Reutlingen | | 72770 | GERMANY |
| REPLY SPA | | Corso Francia 110 | | | Torino | | 10143 | ITALY |
| RESCISOES | | AVENIDA ALEXANDRE DE GUSMAO 350 | | | SANTO ANDRE | | 09110-091 | BRAZIL |
| RESONAC AUTOMOTIVE PRODUCTS (THAILAND) CO.,LTD. | | 60/11 Moo 3 Siam Eastern I.E. | Mab Yang Porn | | Rayong, Pluakdaeng | TH | 21140 | Thailand |
| RESORTES MONTICELLO DE MEXICO | | AV. MEXICO 201 | PARQUE INDUSTRIAL SAN FRANCISCO | | SAN FRANCISCO DE LOS ROMO | AGS | 20300 | MEXICO |
| RF MILITAO COMERCIO E SERVICOS | | SAOZINHA BAGGIO COUTINHO 29 | | | BELO HORIZONTE | | 31710-020 | BRAZIL |
| RHENUS LOGISTICS CO.,LTD. | | 191/14 CTI Tower 28th Floor | Ratchadapisek Road | | Bangkok, Khlong Toei | TH | 10110 | Thailand |
| RHM COMERCIAL AUTOMOTIVO LTDA | | R EMILIO ZALUAR 81 | | | RIO DE JANEIRO | | 21032-030 | BRAZIL |
| RHYTHM VIETNAM (SAIGON) CO., LTD. | | ROAD12 TANTHUANEXPORT PROCESSINZONE | TAN THUAN DONG WARD , DISTRICT 7 | | HO CHI MINH CITY | | 701000 | VIETNAM |
| Ricoh Japan Co., Ltd. | | 70 Dobata, Nodamachi, Fukushima-shi | Nodamachi | | Fukushima-shi | Fukushima | 9608055 | Japan |
| Ricoh Leasing Co., Ltd. | | 1-7-12 Shinonome, Koto-ku | Shinonome | | Koto-ku | Tokyo | 1358518 | Japan |
| Rimontec Montagens e Instalaco | | RUA MARCIA MENDES 31 | | | SANTO ANDRE | | 09112-060 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RISTORANTE ISABELLE GMBH &. CO. KG | | Am Oxer 35a | | | Harrislee | | 24955 | GERMANY |
| RK SOLUTIONS AUTOMACAO COMERCI | | DOUTOR OLAVO EGIDIO 655 | | | SAO PAULO | | 02037-001 | BRAZIL |
| RLS MERILNA TEHNIKA D. O. O | | Pod vrbami 2 | | | Komenda | | | SLOVENIA |
| RM REVESTIMENTOS MONOLITICOS L | | RUA ATENAS 369, GALPAO 3 | | | GUARAREMA | | 08900-000 | BRAZIL |
| ROBERT HALF JAPAN CO., LTD. | | 2-6-4, OTEMACHI | TOKYO TORCH TOKIWABASHI TOWER 24F | | CHIYODA-KU | | 100-0004 | JAPAN |
| Roboshot Sales Co., Ltd. | | 3-5-1 Asahigaoka, Hino-shi | Asahigaoka | | Hino-shi | Tokyo | 1910065 | Japan |
| ROBOTICS ELECTRIC SRL | | NR 17, BL 24, SC A, AP 26 STR TRANDAFIRILOR | | | Hunedoara | | 331156 | ROMANIA |
| ROBTOOLS SMT SP Z OO | | DOBRZYNSKA 6 | | | BYDGOSZCZ | | 85-189 | POLAND |
| RODIPA TECNOLOGIA E ENGENHARIA | | RUA ANGELICA DOURADA 100 | | | ATIBAIA | | 12944-588 | BRAZIL |
| ROGEMAR COMERCIO DE AUTOPECAS | | ESTRADA DO CAMPO LIMPO 5214 | | | SAO PAULO | | 05787-000 | BRAZIL |
| Rogicom Co., Ltd. | | 5-7-4 Yagashinmachi | | | Higashi-ku, Hiroshima-shi | Hiroshima | 7320044 | Japan |
| Rogicom Co., Ltd. | | 5-7-4 Yagashinmachi | Higashi-ku | | Hiroshima-shi | Hiroshima | | Japan |
| ROHDE & SCHWARZ OSTERREICH GES.M.B. | | TECHNOLOGIESTRASSE 10, GEBAUDE E | | | WIEN | | 1120 | AUSTRIA |
| ROHLING SUUS LOGISTICS SA | | UL. JANA PAWLA II 66 | | | PIASECZNO | | 05-500 | POLAND |
| ROHM Semiconductor (Shanghai) Co., Ltd. | | 22F BLOCK B, CENTRAL TOWERS | | | SHANGHAI | | 200333 | CHINA |
| ROHM SEMICONDUCTOR (THAILAND) CO.LTD. | | GPF Witthayu Tower A 11thFl. | 93/1 Witthayu Rd., Lumpini | | Bangkok, Pathumwan | TH | 10330 | Thailand |
| ROMANO ELECTRO SRL | | STR. CALIMACHI | | | BUCURESTI | | | ROMANIA |
| ROMPETROL DOWNSTREAM | | P-TA PRESEI LIBERE 3-5 | | | BUCURESTI | | | ROMANIA |
| Roperbras Seguranca e Comercio | | AVENIDA SAO FRANCISCO ASSIS 557 | | | HORTOLANDIA | | 13183-090 | BRAZIL |
| RORA CONSING SRL | | STR. GARII NR. 6 | | | RASNOV | | 505400 | ROMANIA |
| Rosetta Co., Ltd. | | 3-7-1 Kanda Jinbocho | | | Chiyoda-ku | Tokyo | 1010051 | Japan |
| ROSETTA STONE ENSINO DE LINGUA | | ALAMEDA SANTOS 74, 7 ANDAR | | | SAO PAULO | | 01418-000 | BRAZIL |
| RS AUTOMATION CENTER SRL | | STR CAMELIEI NR 2, BLOC 45, SC B, ETAJ 2, AP 50 | | | Ploiesti | | 100076 | ROMANIA |
| RS COMPONENTS GMBH | | MAINZER LANDSTRASSE 180 | | | FRANKFURT AM MAIN | | 60327 | GERMANY |
| RSM FRANCE | | 26 rue Cambaceres | | | Paris | | 75008 | FRANCE |
| RSO EQUIPAMENTOS LTDA | | RUA HERMANS 79 | | | HOLAMBRA | | 13828 368 | BRAZIL |
| RUHLAMAT AUTOMATION TECH. CO. LTD. | | Block E, No. 99 Yonghe Road | High-Tech Zone | | Hefei | Anhui | 230000 | CHINA |
| RUIJING OPTICAL TECHNOLOGY (GUANGDO | | No. 303 Zhen an West Road, Chang | | | Dongguan | | 523878 | CHINA |
| Rusemi LLC | | 11601 PELLICANO DR. STE. B11 | | | EL PASO | TX | 79936 | |
| Ryomo Maruzen Co., Ltd. | | 353-10 Tonya-cho, Ashikaga-shi | Tonya-cho | | Ashikaga-shi | Tochigi | 3260333 | Japan |
| S&S PATTARACHARD CO.,LTD. | | 700/923 Moo 3 | Nongkakha | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| S&T CO., LTD. | | SHINGU-CHO MIDORIGAHAMA 2-12-14 | | | KASUYA-GUN | | 811-0119 | JAPAN |
| S.A. PRECISION CO. LTD. | | Amata Nakorn Industrial Estate | 700/491 Moo 7, Don Hua Roh | | Chonburi, Muang | TH | 20000 | Thailand |
| S.A.K.SUPPLY&SERVICE LIMITED PARTNERSHIP | | 36/1 Moo11 Suksawat Rd., | Bangkru | | Samut Prakan, Phrapadeng | TH | 10130 | Thailand |
| S.C Electro-Service Onel S.R.L | | STR TRANSILVANIEI, NR. 73 B | | | Ploiesti | | | ROMANIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S.C. ATLAS COPCO ROMANIA SRL | | SOSEAUA BUCURESTI-PLOIESTI NR.135 | | | BUCHAREST | | | ROMANIA |
| S.C. AXON S.R.L. | | STR. LUPENI, NR.108 | | | PLOIESTI | | | ROMANIA |
| S.C. ECO-X S.A. | | PETRESTI , VANATORI JUD. | | | VRANCEA | | | ROMANIA |
| S.C. Stizo-Tel S.A. | | STR, MIHAI BRAVU, 244C | | | PLOIESTI | PRAHOVA | | ROMANIA |
| S.M.T. Srl | | VIA DEL LAVORO, 7 | | | POZZO DADDA | | 20060 | ITALY |
| S.P. METAL PART CO.,LTD. | | 37/24 Moo3 Soi Kraisakdawat | Terapak Rd.KM.14, Bangpar | | Samut Prakan, Bang Plee | TH | 10540 | Thailand |
| S.T.A. TECHNOLOGY SRL | | VIA BERGAMINA, 70 | | | NERVIANO | | 20014 | ITALY |
| S.V.T. SOCIETA VENETA TRASFORMATORI | | Via Ca Zen 2/B | | | VILLAFRANCA PADOVANA | | 35010 | ITALY |
| S2i Co., Ltd. | | 2-11 Asahi, Ogawa, Higashiura-cho | Higashiura-cho | | Chita-gun, Aichi | | 4702102 | Japan |
| SABIC INNOVATIVE PLASTICS MEXI | | BOULEVARD DE LOS RIOS KM 4.8 PTO IND | | | Tamaulipas | TM | 89608 | Mexico |
| SACHSENENERGIE AG | | FRIEDRICH-LIST-PLATZ 2 | | | DRESDEN | | 01069 | GERMANY |
| SACI COMERCIO DE TINTAS | | AV PRINCESA ISABEL 603 | | | HORTOLANDIA | | 13188-021 | BRAZIL |
| SAFEMOD TEKSTIL IS GUVENLIGI ENDUST | | UCEVLER MAHALLESI NILUFER CD. 29. S | | | BURSA | | 116110 | TURKEY |
| Sagawa Express Co., Ltd. | | 1-1 Takimichi, Inaguma-cho | | | Okazaki-shi | Aichi | 4410071 | Japan |
| Sagawa Express Co., Ltd. | | 132 Funayama, Shibukawa, Nihonmatsu-shi | Shibukawa | | Nihonmatsu-shi | Fukushima | 9691403 | Japan |
| Sagawa Express Co., Ltd. | | 1-8-2 Shinsuna, Koto-ku | Shinsuna | | Koto-ku | Tokyo | 1360075 | Japan |
| Sagawa Express Co., Ltd. | | 3-2 Tajirisaki | | | Nakatsu-shi | Oita | 8790124 | Japan |
| SAGAWA HUMONY CO., LTD. | | 2-2-8, SHINSUNA | | | KOTO-KU | | 136-0075 | JAPAN |
| Saharoongroj (Thailand) Co.,Ltd. | | 1034 CHAREON NAKHON RD. | BANGLAMPULANG | | KHLONG SAN | BANGKOK | 10600 | THAILAND |
| SAIC Marelli Powertrain Co., Ltd. | | 388 Xingrong Rd, Jiading District | | | Shanghai | Shanghai | | China |
| Sailor Fountain Pen Co., Ltd. Robot Equipment Division | | 6-15-27 Shinmachi, Ome-shi | Shinmachi | | Ome-shi | Tokyo | 1980000 | Japan |
| Saisan Co., Ltd. | | 1-11-5 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| Saita Industries Co., Ltd. | | 5-5-3 Takinogawa | | | Kita-ku | Tokyo | 1148553 | Japan |
| Saitama Central Agricultural Cooperative | | 1-20 Kami-cho | | | Higashimatsuyama-shi | Saitama | 3550011 | Japan |
| Saitama Fuji Co., Ltd. | | 783 Yamada | | | Chichibu-shi | Saitama | 3680004 | Japan |
| Saitama Honda Sai-no-Kai | | 3-7-27 Sakae-cho | | | Asaka-shi | Saitama | 3510012 | Japan |
| Saitama Prefecture Health Promotion Foundation | | 410-1 Ewai | Yoshimi-machi | | Hiki-gun | Saitama | 3550133 | Japan |
| Saitama Prefecture Invention Association | | 2-3-2 Kamiochiai | Chuo-ku | | Saitama-shi | Saitama | 3380001 | Japan |
| Saitama Unicarrier Sales Co., Ltd. | | 1-29-9 Kasuga | | | Ageo-shi | Saitama | 3620074 | Japan |
| SAKAIYA-THAI TECHNO PLATE CO.,LTD. | | 12/1 Moo 9, Bangkoowat RD. | Bangkoowat | | Pathum Thani, Maung | TH | 12000 | Thailand |
| SALERI AFTERMARKET SPA | | VIA RUCA N 406 | | | LUMEZZANE | Brescia | 25065 | Italia |
| SALTILLO LAMINATION SA DE CV | | CARR. FEDERAL SALTILLO MONTERREY KM 11.5 | | | RAMOS ARIZPE | Coahuila | 25900 | MEXICO |
| Samitivej Chonburi Co.,Ltd. | | 888/88 VILLAGE NO.3 | SUKHUMVIT ROAD, BAN SUAN | | MUANG | CHONBURI | 20000 | THAILAND |
| Samitivej Sriracha Co.,Ltd. | | 8 SOI LAEM KET, JERM JOM POL RD. | | | SRIRACHA | CHONBURI | 20110 | THAILAND |
| SAMSIC 2 | | 6 RUE DE CHATILLON CS 57745 | | | CESSON SEVIGNE CEDEX | | 35577 | FRANCE |
| SAMSUNG C AND T DEUTSCHLAND GMBH | | AM KRONBERGER HANG 6 | | | SCHWALBACH | | 65824 | GERMANY |
| SAMSUNG C AND T DEUTSCHLAND GMBH | | AM KRONBERGER HANG 6 | | | SCHWALBACH/TS | | 65824 | GERMANY |
| SAMSUNG SEMICONDUCTOR EUROPE GMB | | EINSTEINSTR. 174 | | | MUNCHEN | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanei Denso Co., Ltd. | | 972 Nogawa, Miyamae-ku, Kawasaki-shi | Nogawa | Miyamae-ku | Kawasaki-shi | Kanagawa | 2160001 | Japan |
| Sanei Trading Co., Ltd. | | 998-1 Waki Oaza | | | Usa-shi | Oita | 8791135 | Japan |
| Sangyo Shimbunsha Tokyo Head Office | | 1-8-6 Shinkawa | | | Chuo-ku | Tokyo | 1040033 | Japan |
| SANHUA INTERNATIONAL INC | | 3729 AUBURN ROAD | | | AUBURN HILLS | MI | 48326 | |
| Saniclean Utsunomiya Co., Ltd. | | 844-1 Kawada-cho, Utsunomiya-shi | Kawada-cho | | Utsunomiya-shi | Tochigi | 3220111 | Japan |
| SANKEI GIKEN KOGYO CO LTD | | GUNMA FACTORY 1069-1 | | | TOYAZUKA CHO | | 3720825 | JAPAN |
| Sanki Bussan Co., Ltd. | | 956-2 Taue, Tagami-machi | Tagami-machi | Minami-Kambara-gun, Niigata | | | 9591502 | Japan |
| SANKO CHEMICAL CO., LTD. | | 1018 KURONO | OHNO-CHO, IBI-GUN | | GIFU | | 501-0521 | JAPAN |
| Sanko Co., Ltd. | | 2-691 Mitsuhashi 2-chome | Omiya-ku | | Saitama-shi | Saitama | 3300856 | Japan |
| Sanko Giken Industrial Co., Ltd. | | 1-3-2 Kitahorie | Nishi-ku | | Osaka-shi | Osaka | 5500014 | Japan |
| Sanko Giken Kogyo Co., Ltd. | | 2-4-7 Kaji-cho, Chiyoda-ku 3K Building 4F | Kaji-cho | | Chiyoda-ku | Tokyo | 1010044 | Japan |
| Sankyo Pest Control Co., Ltd. | | 3-7-7 Honchohigashi | Chuo-ku | | Saitama-shi | Saitama | 3380003 | Japan |
| Sankyo Shoji Co., Ltd. | | 4-6-10 Soto-Kanda, Chiyoda-ku | Soto-Kanda | | Chiyoda-ku | Tokyo | 1010021 | Japan |
| SANKYOSHA HK CO.,LTD | | ROOM 702 1033 YEE KUK WEST STREET, Y | | | HONG KONG | | | HONG KONG |
| SANKYU-THAI CO., LTD. (BRANCH 00018) | | 79/25 Moo 10 | Tungsukla | | Chonburi, Sriracha | TH | 20230 | Thailand |
| SANLUME ILUMINACAO LTDA | | IZONZO 745 | | | SAO PAILO | SP | 04249-000 | BRAZIL |
| Sansou Co., Ltd. | | 1-3 Kamifukuzawa, Nishikwachi, Hanamachi, Higashishirakawa-gun | Nishikawachi | | Hanamachi | Fukushima | 9635407 | Japan |
| Santo fire Product Co.,Ltd. | | 6/53-55 SOI. SANGUTHAITIP | DINDANG ROAD | | DIN DAENG | BANGKOK | 10400 | THAILAND |
| Sanwa Sangyo Co., Ltd. | | 2-48-1 Hamacho, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1030007 | Japan |
| SANWA SYSTEM SERVICE CO., LTD. | | SHINYOKOHAMA 2 CHOME-100-45, CENTRAL BUILDING, 11TH FLOOR | KANAGAWA | | KOHOKU | | 222-0033 | JAPAN |
| Sanyo Co., Ltd. | | 23-20 Misono-cho, Tatebayashi-shi | Misono-cho | | Tatebayashi-shi | Gunma | 3740039 | Japan |
| Sanyo Mark Co., Ltd. | | 1-2-5 Kusunoki-cho | | | Nishi-ku, Hiroshima-shi | Hiroshima | 7330002 | Japan |
| Sanyu Plant Service Co., Ltd. | | 562-1 Hashimoto-dai | | | Sagamihara-shi | Kanagawa | 2291103 | Japan |
| SARACCHI SAS DI SARACCHI CHRISTIAN | | VIA MONTE BIANCO 4/6 | | | VITTUONE | | 20010 | ITALY |
| Sato Co., Ltd. | | 1-207 Taisei-cho | Omiya-ku | | Saitama-shi | Saitama | 3300852 | Japan |
| Sato Co., Ltd. | | 1-207 Taisei-cho | Omiya-ku | | Saitama-shi | Saitama | | Japan |
| Satori Florist Co., Ltd. | | 13-36 Nakamachi, Tatebayashi-shi | Nakamachi | | Tatebayashi-shi | Gunma | 3740029 | Japan |
| Sauter Kundendiest GmbH | | WEISSHOFER STRASSE 100 | | | BRETTEN | | 75015 | GERMANY |
| SAVIPLAST 89 | | 172 AVENUE DU GENERAL LECLERC | | | SAINTE SAVINE | | 10300 | FRANCE |
| SAVOL MERCI VEICULOS LTDA | | AV ARTUR DE QUEIROS 424 | | | SANTO ANDRE | | 09015-510 | BRAZIL |
| SC A.E.G-TECH SRL | | STR. PRINCIPALA NR. 541 | | | BRASOV | | | ROMANIA |
| SC APIARIA RECYCLING SRL | | BUCURESTI, STR LILIACULUI NR 55A CAM NR1, BL C1, ET 4 AP 9 | | | BUCURESTI | | | ROMANIA |
| SC AXEL TELECOM&TECHNOLOGIES SRL | | STR. PANAIT MOSOIU NR. 32-34 | | | CONSTANTA | | | ROMANIA |
| SC COSTELINA SRL | | STR OCTAVIAN GOGA NR 44 COM BUCOV JUD | | | BUCOV | | 107110 | ROMANIA |
| SC CREMA VIC PALAMUT SRL | | STR. NEGRU VODA | | | PITESTI | ARGES | | ROMANIA |
| SC FOERCH SRL | | BRASOV, STR. ZIZINULUI, NR. 110, ET. 1 | | | BRASOV | | | ROMANIA |

**Exhibit B**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SC G COSTACHE GRUP S.R.L | | PITESTI, STRADA IC BRATIANU, BL. 40 SC.A, AP.5 | | | PITESTI | | | ROMANIA |
| SC GALDUM IMPORT EXPORT SRL MIZIL | | MIZIL, STR. FEFELEI, NR 67, JUD | | | MIZIL | | 105800 | ROMANIA |
| SC Iron Mountain SRL | | PARC LOGISTIC BUCURESTI VEST | | | DRAGOMISTESTI DEAL | | | ROMANIA |
| SC Macaopol Serv SRL | | STR. TROIENELOR, NR. 7, BL. 44C, AP. 1 | | | PLOIESTI | | | ROMANIA |
| SC MEDICOVER S.R.L | | STR MODROGAN 20 | | | BUCURESTI | | | ROMANIA |
| SC ORIZONT AMBA PROD SRL | | STR. RAFOV, 39 | | | Ploiesti | | 100531 | ROMANIA |
| SC OVIX INSTAL SRL | | STR. 1 MAI , NR. 16 | | | VALEA DOFTANEI | | | ROMANIA |
| SC PRP FESTINA SRL | | STRADA TINTEA 1C | | | Ploiesti | | | ROMANIA |
| SC PSM RENT SRL | | STR. JEPILOR, NR.7A | | | Ploiesti | | 100267 | ROMANIA |
| SC QUARTZ MATRIX SRL | | BDUL CAROL I NR.5 | | | IASI | | | ROMANIA |
| SC RENUMRIS INSTAL SRL | | STR GHE.DOJA, NR.227 | | | PLOIESTI | | | ROMANIA |
| SC RONDOCARTON SRL | | STR AVIATORILOR | | | CLUJ | | | ROMANIA |
| SC Sialt Serv SRL | | STR. PLOIESTIORI NR. 834B | | | PLOIESTI | PRAHOVA | | ROMANIA |
| SC WINMENT TEAM SOLUTIONS SRL | | STR. TEILOR, NR.11 | | | MIZIL | | | ROMANIA |
| SC.UNITEHNICA SA. | | ROAD BUCURESTI-PLOIESTI,KM.57 | | | Prahova | | | ROMANIA |
| SCARFONE CAR SERVICE SAS | | VIA E. TOTI 5 | | | CONCOREZZO | | 20863 | ITALY |
| SCHERDEL GMBH | | SCHERDELSTRASSE 2 | | | MARKTREDWITZ | | 95615 | GERMANY |
| SCHERDEL MARIENBERG GMBH | | Am Federnwerk | | | Marienberg | | 09496 | GERMANY |
| SCHEUERMANN & HEILIG GMBH | | BUCHENER STR. 29 | | | BUCHEN | | 74722 | GERMANY |
| SCHILLING ENGINEERING GmbH | | INDUSTRIESTR. 26 | | | WUTOSCHINGEN | | 79793 | GERMANY |
| SCHNEIDER DRUCKLUFT GMBH | | FERDINAND LASSALLE STRASSE 43 | | | REUTLINGEN | | 72770 | GERMANY |
| Schnitzer Anlauf-und | | PARADIESSTR. 4 | | | WANGEN IM ALLGAU | | 88239 | GERMANY |
| Schonherr Rechtsanwalte GmbH,o | | JINDRISSKA 937/16 | | | PRAGUE | | 110 00 | CZECH REPUBLIC |
| SCM GROUP S.P.A. | | VIA EMILIA, 61 | | | RIMINI | | 47921 | ITALY |
| SDS INTERNATIONAL (S) PTE.LTD | | 51 Cuppage Road | #06-14A | | Singapore | SG | 229469 | SINGAPORE |
| Sealed Air Japan LLC | | 1-7 Kodenma-cho, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1030001 | Japan |
| SEC DE ESTADO DE FAZENDA DO MA | | ST CENTRO POLITICO ADMINIS S/N | | | CUIABA | | 78050-903 | BRAZIL |
| SECRET DE EST NEGOCIOS DA FAZE | | 2a AVENIDA 260 | | | SALVADOR | | 47145-003 | BRAZIL |
| SECRETARIA DA FAZENDA DO EST D | | AV ANDRE ARAUJO 150 | | | MANAUS | | 69060-000 | BRAZIL |
| SECRETARIA DA FAZENDA DO ESTAD | | AV ALBERTO NEPOMUCENO 2 | | | FORTALEZA | | 60055-000 | BRAZIL |
| SECRETARIA DA FAZENDA DO ESTAD | | R DO IMPERADOR SN | | | RECIFE | | 50090-000 | BRAZIL |
| SECRETARIA DA FAZENDA DO ESTAD | | R GENERAL RONDON 259 | | | MACAPA | | 68908-121 | BRAZIL |
| SECRETARIA DA FAZENDA ESTADO T | | PRACA DOS GIRASSOIS SN | | | PALMAS | | 77001-908 | BRAZIL |
| SECRETARIA DE EST.DA FAZENDA D | | LAVRAS | | | BELO HORIZONTE | | | BRAZIL |
| SECRETARIA DE ESTADO DA FAZEND | | AV PROFESSOR CARLOS CUNHA S/N | | | SAO LUIS | | 65076-905 | BRAZIL |
| SECRETARIA DE ESTADO DA FAZEND | | R BENJAMIM CONSTANT 946 | | | RIO BRANCO | | 69900-062 | BRAZIL |
| SECRETARIA DE ESTADO DA FAZEND | | ROD SC 401 4600 | | | FLORIANOPOLIS | | 88032-000 | BRAZIL |
| SECRETARIA DE ESTADO DA FAZEND | | ST BANCARIO NORTE QUADRA QUADRA 2 | | | BRASILIA | | 70040-909 | BRAZIL |
| SECRETARIA DE ESTADO DA RECEIT | | JOAO DA MATA SN | | | JOAO PESSOA | | 58015-020 | BRAZIL |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARIA DE ESTADO DE FAZEND | | AV PRESIDENTE VARGAS 670 | | | RIO DE JANEIRO | | 20071-001 | BRAZIL |
| SECRETARIA DO ESTADO DA FAZEND | | AV. MAUA 1155 | | | PORTO ALEGRE | | 90030-080 | BRAZIL |
| SECRETARIA EXECUTIVA DE FAZEND | | R GENERAL HERMES 80 | | | MACEIO | | 57017-900 | BRAZIL |
| SECRETARIA FAZENDA ESTADO SP | | AV RANGEL PESTANA 300 | | | SAO PAULO | | 01017-911 | BRAZIL |
| SEFAZ DO ESTADO DO ESPIRITO SA | | AV JOAO BAPTISTA PARRA 600 | | | VITORIA | | 29010-002 | BRAZIL |
| SEGULA DO BRASIL ENG E TECN LT | | P.O. BOX 120103 | | | WUPPERTAL | | 42331 | GERMANY |
| Seibu Gas Co., Ltd. | | 1-5-1 Atago 1-chome | Kokurakita-ku | | Kitakyushu-shi | Fukuoka | 8030828 | Japan |
| SEICA AUTOMATION SRL | | VIA KENNEDY 24 | | | STRAMBINO | TO | 10019 | ITALY |
| SEICA ELECTRONICS (SUZHOU) CO.LTD | | ROOM 14, 6F, BLOCK B, NO.5 XINGHAN ST | | | SUZHOU | | | CHINA |
| SEIKO ADVANCE (THAILAND) LTD. | | 147,147/1 Soi Chalongkrung 31 | Chalong Krung Rd., Lumpratiew | | Bangkok, Lat Krabang | TH | 10520 | Thailand |
| Seiko Printing (Thailand) Co.,Ltd. | | 777/1 MOO9 | BANGPLA | BANGPLEE | SAMUT PRAKAN | | 10540 | THAILAND |
| Seiko Sangyo Co., Ltd. | | 3-8-1 Asano, AIM Bldg 7 | Kokurakita-ku | | Kitakyushu-shi | Fukuoka | 8020001 | Japan |
| Seiryu Co., Ltd. | | 9-1 Tsurumi-cho | | | Beppu-shi | Oita | 8740833 | Japan |
| Sekisui Chemical Co., Ltd. Chubu | | 3-1-1 Sakae 9F | | | Naka-ku, Nagoya-shi | Aichi | 4620847 | Japan |
| SEKISUI JUSHI ( THAILAND ) CO. LTD | | 700/743 M.1 | Panthong | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| SEKISUI KASEI (THAILAND) CO.,LTD. | | 64/30 moo.4 Eastern seaboard Ind. | Est. (Rayong), Pluakdaeng | | Rayong, Pluakdaeng | TH | 21140 | Thailand |
| SENJU(THAILAND)CO.,LTD | | 11/2 M.13 SOI.WATBANGYAPRAG | POOCHAOSAMINGPHRAI RD.,BANGYAPRAG | PRAPADANG | SAMUT PRAKAN | | 10130 | THAILAND |
| Senjun Plastic Molds (International) Co., Ltd. | | Xiangshan, Xin Qiao Street, Baoan District | | | Shenzhen | Guangdong | 518125 | China |
| Senjun Plastic Molds (International) Co., Ltd. | | Xiangshan, Xin Qiao Street, Baoan District | Xiangshan | | Shenzhen | Guangdong | | China |
| SEOUL SEMICONDUCTOR CO. LTD | | 97-11, SANDAN-RO 163BEON-GIL | DANWON-GU | | ANSAN-SI | Gyeonggi | 15429 | SOUTH KOREA |
| Seria Corporation | | 2-4-4 Higashi-Tabata | | | Kita-ku | Tokyo | 1148539 | Japan |
| SERIGRAPH INC | | 3801 E DECORAH RD | | | WEST BEND | WI | 53095 | |
| SERNAUTO | | CASTELLO, 120 | | | MADRID | | 28006 | SPAIN |
| Serve Co., Ltd. | | 8-4-1 Kamikita | Hirano-ku | | Osaka-shi | Osaka | 5470001 | Japan |
| SERVEO INDUSTRIAL, S.L.U. | | LES MORERES 115 | | | PRAT DE LLOBREGAT | | 08820 | SPAIN |
| SERVICIOS DE INSPECCION EN ENE | | AVENIDA DE LA VIDDA 109, B 64,LOCAL | | | QUERETARO | | 76915 | MEXICO |
| SERVICIOS INDUSTRIALES Y MAQUINADOS | | PEDRO MENESES HOYOS #4327, INFONAVI | | | JUAREZ | | 32659 | MEXICO |
| SERVICIOS PROFESIONALES ESPECIALIZA | | VICENTE GUERRERO 7948 | | | JUAREZ | | 32440 | MEXICO |
| SEVERINO ALEXANDRE DE SOUZA SO | | AV MARECHAL FLORIANO PEIXOTO 1507 | | | CAMPINA GRANDE | | 58100-001 | BRAZIL |
| SEWS MEXICO SA DE CV | | AVENIDA JAPON NO. 126 A | PARQUE INDUSTRIAL SAN FRANCISCO | | SAN FRANCISCO DE LOS ROMO | AGS | 20304 | MEXICO |
| SFERA INFORMATICA | | VIA VIGILI DEL FUOCO CADUTI IN SERV | | | MODUGNO (BA) | | 70026 | ITALY |
| SHANDONG GOLDENCELL ELECTRONIC | | 6699 GUANGMING ROAD | | | ZAOZHUANG CITY | | 277000 | CHINA |
| SHANDONG GOLDENCELL ELECTRONICS | | No6699,Guangming Rd,Hi-tech Zone,Zh | | | | | | CHINA |
| SHANGHAI AOHAN ELECTRONICS CO, LTD. | | RM906, NO58 Jinxin Rd | | | Pudong | | 200120 | CHINA |
| SHANGHAI BINMO BUSINESS INFORMATION | | NO.787 1ST FLOOR, BLOCK D, XIEHE RD. | | | SHANGHAI | | | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shanghai Haojing Vehicle Inspection Technology Co., Ltd. | | ZONE A,1ST FLOOR,BUILDING 3,NO.946 | | | SHANGHAI | | 201806 | CHINA |
| SHANGHAI HUAFON ALUMINIUM | | BLOCK 11, NO. 1111, YUEGONG RD | JINSHAN DISTRICT | | SHANGHAI | Shanghai | 201506 | CHINA |
| SHANGHAI JIN KE PLASTIC TECHNOLOGY | | ROOM 301-127, NO. 106, LANE 1225, XIANXIA ROAD | CHANGNING DISTRICT | | SHANGHAI | | | CHINA |
| SHANGHAI LAIBO ELECTRONICS CO., LTD | | CAOBAO ROAD | | | SHANGHAI | | 200011 | CHINA |
| SHANGHAI LAIMU ELECTRONICS CO, | | NO. 88, ZONE 651, DONGXUE ROAD | DONGJING TOWN, SONGJIANG DISTRICT | | SHANGHAI | Shanghai | 201519 | CHINA |
| Shanghai Lianying Import & Export Co., Ltd. | | 9F, Bldg 35, Lingang Nanqiao Science Oasis, 6055 Jinhai Rd, Fengxian | | | Shanghai | Shanghai | | China |
| SHANGHAI RONGNAN INDUSTRIAL, CO.,LT | | 391 GUIPING ROAD | | | SHANGHAI | | | CHINA |
| SHANGHAI SHINMEI TRADING CO.LT | | NO. 1, NAN-SHA ROAD | MINHANG TECHNOLOGICAL DEVELOPMENT ZONE | | SHANGHAI | Shanghai | 200245 | CHINA |
| Shanghai Waigaoqiao New Fourth Economic Development Co., Ltd. | | Rm 108, 26 Jiafeng Rd, China (Shanghai) Free Trade Zone | | | Shanghai | Shanghai | | China |
| Shanghai Waigaoqiao Xin Si Economic Development Co., Ltd. | | ROOM 108 NO. 26 JIAFENG ROAD | | | SHANGHAI | | 200131 | CHINA |
| Shanghai Yanshen Electronic Technol | | XUHUI DISTRICT | | | SHANGHAI | | 200233 | CHINA |
| SHANGHAI YCT ELECTRONICS GROUP CO., | | 2-3F AND 402-405, NO 62, BLOCK 99, CHU | | | SHANGHAI | | 201108 | CHINA |
| SHANGHAI YURUN COMPANY | | 315 room A liantang town No.33 | | | | | 201715 | CHINA |
| Shanghai ZiMing Intelligence Tech C | | YISHAN ROAD, MINHANG DISTRICT | | | SHANGHAI | | | CHINA |
| SHANTOU GOWORLD TECHNOLOGY CO.,LTD | | 11/F GOWORLD TECHNOLOGY BUILDING, BL | | | SHANTOU | | 515000 | CHINA |
| Shenchangyi Information Technology (Shenzhen) Co., Ltd. | | 313 NO. 27, DONGHUAN ROAD | | | SHENZHEN | | 518110 | CHINA |
| Shenzhen AiTeXun Technology Co.,Ltd | | 401, Building A, Hongwei Industrial Zone, No. 6 Li | | | Shenzhen | Guangdong | 518000 | China |
| SHENZHEN BEIJIDA ELECTRONIC | | ROOM 1404, 2ND BUILDING B, ZHUOYUE CITY, NO. 126 ZHONGKANG ROAD | MEILIN SUB-DISTRICT | | SHENZHEN | Guangdong | 518000 | CHINA |
| SHENZHEN BEIJIDA ELECTRONIC TE | | 7 LUYI ROAD | | | DONGGUAN | | 523718 | CHINA |
| Shenzhen Beijida Electronics Technology Co., Ltd. | | R1404, B BUILDING, SHANGMEILING ZHUO | | | SHENZHEN | | 518000 | CHINA |
| SHENZHEN FENGYU ELECTRONIC COMMERCE CO., | | UNIT 89 3/F YAU LEE CENTRE NO.45 HOI YUEN ROAD | | | KWUN TONG | | 999077 | HONG KONG |
| Shenzhen Jin Xinda Certified Public Accountants (General Partnership) | | 101 NO.130 LOTUS ROAD, BUJI WEI COM | | | SHENZHEN | | | CHINA |
| Shenzhen Shangcai Certified Public Accountants (General Partnership) | | 735 PODIUM BUILDING 12 | | | SHENZHEN | | 518000 | CHINA |
| SHENZHEN SHENGCHEN LOGISTICS CO., L | | ROOM 1501 FUYONG STREET, HUAIDE A | | | SHENZHEN | | 518000 | CHINA |
| Shenzhen Zhiyuan Optical Communication Technology Co., Ltd. | | 702 HONGFA JIATLI HI-TECH PARK | | | SHENZHEN | | 518000 | CHINA |
| Shibaura Machinery Engineering Co., Ltd. | | 3233-1 Ohashi-cho, Sano-shi | Ohashi-cho | | Sano-shi | Tochigi | 3270003 | Japan |
| Shichiyo Bussan Co., Ltd. | | 2864 Esuga | | | Usa-shi | Oita | 8720032 | Japan |
| Shimada Equipment Co., Ltd. | | 3194-1 Nagasu | | | Usa-shi | Oita | 8720001 | Japan |
| Shimadzu Techno Research Co., Ltd. | | 1-3 Kanda Nishiki-cho, Chiyoda-ku | Kanda Nishiki-cho | | Chiyoda-ku | Tokyo | 1018448 | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shimamura Co., Ltd. | | 1-602-1 Kitabukuro-cho | Omiya-ku | | Saitama-shi | Saitama | 3309520 | Japan |
| Shimatsu Co., Ltd. Kyushu Office | | 2-8-19 Yomiya, Tobata-ku | | | Kitakyushu-shi | Fukuoka | 8040042 | Japan |
| SHIMIZU SOKO K.K. | | 1836 IWAI, IWATA | | | SHIZUOKA | | 438-0016 | JAPAN |
| Shin Nihon Wex Co., Ltd. | | 3-9-4 Mikikita | | | Toda-shi | Saitama | 3350038 | Japan |
| SHINDENGEN (HK) CO., LTD. | | SUITE2006B 20/F, EXCHANGE TOWER, 33 | | | HONG KONG | | | HONG KONG |
| Shin-Eshu Co., Ltd. | | 759-3 Kawamichi-cho, Nagahama-shi | Kawamichi-cho | | Nagahama-shi | Shiga | 5260111 | Japan |
| Shin-Eshu Co., Ltd. | | 759-3 Kawamichi-cho, Nagahama-shi | Kawamichi-cho | | Nagahama-shi | Shiga | | Japan |
| SHIN-ETSU POLYMER SINGAPORE PTE LTD | | 4 SHENTON WAY #10-02 | SGX CENTRE 2 | | SINGAPORE | | 068807 | Singapore |
| Shinhao Co., Ltd. | | 52 Chikurin | | | Nanto-shi | Toyama | 9391734 | Japan |
| Shinkai Transport System Co., Ltd. | | 3-7-13 Toyo, Koto-ku | Toyo | | Koto-ku | Tokyo | 1350016 | Japan |
| Shinko Machinery Co., Ltd. | | 4-11 Nakaodai, Nishi-ku | | | Nagoya-shi | Aichi | 4520822 | Japan |
| Shinnihon Kaihatsu Co., Ltd. | | 3059-2 Shikamaku Nakashima | | | Himeji-shi | Hyogo-ken | 672-8035 | Japan |
| Shinnittan Co., Ltd. | | 1-13-1 Kaizuka 4F, Kawasaki-ku | Kawasaki-ku | | Kawasaki-shi | Kanagawa | 2100014 | Japan |
| Shinsei Kobelco Lease Co., Ltd. | | 5-9-11 Kita-Shinagawa, Shinagawa-ku | Kita-Shinagawa | | Shinagawa-ku | Tokyo | 1410001 | Japan |
| Shinwa Kiset Co., Ltd. | | 159-1 Sadanada | | | Kumagaya-shi | Saitama | 3600023 | Japan |
| Shinwa Sangyo Co., Ltd. | | 2-14-3 Nishi-Hashimoto | | | Sagamihara-shi | Kanagawa | 2291131 | Japan |
| Shinwa Sangyo Co., Ltd. | | 2-14-3 Nishi-Hashimoto | | | Sagamihara-shi | Kanagawa | | Japan |
| SHINYU CO., LTD. | | CENTRAL BLDG. 7F | 2-11-30, SAKAE, NAKA-KU | | NAGOYA | | 460-0008 | JAPAN |
| Shiraishi Industrial Co., Ltd. | | 1303-2 Sunayama | | | Hanyu-shi | Saitama | 3480036 | Japan |
| Shizuoka Sangyo-sha Co., Ltd. | | 80 Ooyachi, Niida, Sukagawa-shi | Niida | | Sukagawa-shi | Fukushima | | Japan |
| SHOEI MEXICANA S.A DE C.V | | AVE.MIGUEL HIDALGO 117 PARQUE INDUSTRIAL MARABIS | | | Irapuato | GT | 36985 | Mexico |
| SHOEI MEXICANA S.A DE C.V | | AV. MIGUEL HIDALGO 117 | PARQUE INDUSTRIAL MARABIS | | ABASOLO | Guanajuato | 36985 | MEXICO |
| Shoei Work System Co., Ltd. | | 12-30 Ota-machi 4F, Fukushima-shi | Ota-machi | | Fukushima-shi | Fukushima | 9608068 | Japan |
| Shoko Sangyo Co., Ltd. | | 87-2 Kozenji, Ora-machi | Kozenji | | Ora-machi | Gunma | 3700616 | Japan |
| Shonan Wiper Supply Co., Ltd. | | 847 Shimoida-cho, Izumi-ku | | | Yokohama-shi | Kanagawa | 2450017 | Japan |
| SHOUHUA ELECTROMECHANICAL (SHANGHAI) CO., LTD. | | NO.158 LIANXING RD JIADING | | | Shanghai | | 201804 | CHINA |
| Showa Measuring Instruments Co., Ltd. | | 1-17-16 Nishihokima, Adachi-ku | Nishihokima | | Adachi-ku | Tokyo | 1210812 | Japan |
| Showa Transport Machinery Co., Ltd. | | 4-4-1 Honcho, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1030023 | Japan |
| SI VALE DI VALERIA FORZANO & C. SAS | | Via Torino, 21 | | | Trieste | | 34123 | ITALY |
| SIAM DAIKIN SALES CO. LTD. | | 22 ON- NUCH,55/1 | | | PRAWET | BANGKOK | 10250 | THAILAND |
| SIAM ENVIRONMENTAL TECHNOLOGIES PUBLIC COMPANY LIMITED | | 120/88 M.6 Theparak Rd. | Theparak, Muangsamutprakarn | | Samutprakarn | TH | 10270 | Thailand |
| SIAM PACKING CENTER CO.,LTD. | | 126/2 Moo.6 | Map Pong | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| SIAM PLASMA CORP.,LTD | | 112/102 MOO.6 BYPASS ROAD | BANSUAN | | MUANG | CHONBURI | 20000 | THAILAND |
| SIAMNAK TRADING CO. LTD. | | 33/4 Moo 10 Teparak (km16) | Bangpra | | Samut Prakan, Bangplee | TH | 10540 | Thailand |
| SICAV SRL | | VIA TORINO 2/11 | | | FROSSASCO | | 10060 | ITALY |
| SICHUAN CHUANNAN ABSORBER GROU | | GROUP 9, TONGGAO VILLAGE, YUJIN TOW | | | Yibin | SC | | China |
| SICK AUTOMATION SOLUTIONS SA D | | BLVD ADOLFO LOPEZ MATEOS 2802 LOC 2 | | | LEON | | 37125 | MEXICO |
| SIEMENS INDUSTRY SOFTWARE SRL | | VIA WERNER VON SIEMENS 1 | | | MILANO | | 20128 | ITALY |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGEROM INTERNATIONAL SRL | | STR. GHIOCEI NR. 8 SECTOR 2 | | | BUCURESTI | | 20572 | ROMANIA |
| Sigma Electronics Co., Ltd. | | 3-5-7 Yoyogi, Shibuya-ku | Yoyogi | | Shibuya-ku | Tokyo | 1510053 | Japan |
| SILVENT ITALIA SRL | | LUNGADIGE GALTAROSSA 21 | | | VERONA | | 37133 | ITALY |
| Simon Co., Ltd. North Kanto Sales Office | | 3410-2 Shimo-Oshino | | | Konosu-shi | Saitama | 3690113 | Japan |
| Simon Co., Ltd. North Kanto Sales Office | | 3410-2 Shimo-Oshino | | | Konosu-shi | Saitama | | Japan |
| SIMPLICITA REPRESENTACAO COMER | | R DONA ELIDIA ANA DE CAMPOS 506 | | | CAMPINAS | | 13076-617 | BRAZIL |
| SIMPRESS COMERCIO LOCACAO E SE | | AV DOUTOR MAURO LINDEMBERG MONT 628 | | | OSASCO | | 06278-010 | BRAZIL |
| SIND T MT MEC M SAN MAUA RP RG SERR | | R DONA GERTRUDES DE LIMA 202 | | | SANTO ANDRE | | 09020-000 | BRAZIL |
| SIND TRAB NAS INDS METALURGICO | | R ALCIDES DE OLIVEIRA GERMANO 378 | | | JAGUARIUNA | | 13820-000 | BRAZIL |
| SINECTECH TRAINING SAPI | | MIGUEL BLANCO 1587, AMERICANA | | | Guadalajara | JA | 44160 | Mexico |
| Singapore Telecom Japan Co., Ltd. | | 3-1-1 Kami-Osaki, Shinagawa-ku | Kami-Osaki | | Shinagawa-ku | Tokyo | 1410021 | Japan |
| Single Innenausbau GmbH | | NURTINGERSTR. 15 | | | FRICKENHAUSEN | | 72636 | GERMANY |
| SINTEL BELGIUM SPRL/BVBA | | AVENUE DES ARTS 19 A/D, B-10 | | | BRUSSELS | | 1000 | BELGIUM |
| SISAN PLASTIK SAN.TIC.A.S. | | SISAN SK.NO 7 | | | ISTANBUL | | 34520 | TURKEY |
| SISTEMA INTEGRADO DE GESTION | | AV EUROPA N 34 D 3 B | | | MADRID | | 28023 | SPAIN |
| SIV GMBH | | AM LANGEN STREIF 1 | | | BAD SALZUNGEN | | 36433 | GERMANY |
| SJ PLASTIC TOOLING (INTERNATIO | | 17 XINFA EAST ROAD, GUANGDONG | | | SHENZHEN | | 518125 | CHINA |
| SJ PLASTIC TOOLING (INTERNATIO | | Flat H4 F Phase 1 Hung Chung Indl Ctr | Tsing yeung Street | | Tuen Mun N.T.H.K | | 00852 | CHINA |
| SK Housing Co., Ltd. | | 5-2-18 Nishitemma | Kita-ku | | Osaka-shi | Osaka | 5300047 | Japan |
| SKB TECH (THAILAND) COMPANY LIMITED | | 143-143/1 Moo17 Theparak Rd. | | | Samut Prakan, Bangsaothong | TH | 10540 | Thailand |
| SKODA AUTO A.S. | | TR. VACLAVA KLEMENTA 869 | | | MLADA BOLESLAV | | 770 41 | CZECH REPUBLIC |
| SLIVTRANS S.R.O. | | Duklianska 644/13 | | | Svidnik | | 089 01 | SLOVAKIA |
| S-LOGIQA TRADING GROUP S.A. DE | | MANUEL M. PONCE 413 | BARRIO SAN MARCOS | | AGUASCALIENTES | AGS | 20070 | MEXICO |
| SMART MOLDS MOROCCO SARL | | CHRAKA GZANYA TANGER | | | TANGER | | 90000 | MOROCCO |
| SMARTECH PROYECTOS E | | CALLE MOLLET 28 | | | LLAGOSTA (LA) | BCN | 08120 | SPAIN |
| SMARTMEC MANUTENCOES E INSTALA | | RUA JOSE DOMINGUOS 184 | | | AMPARO | | 13905-520 | BRAZIL |
| SMRC AUTOMOTIVE SMART INTERIOR TECH THAILAND CO. | | EASTERN SEABOARD INDUSTRIAL ESTATE | 62 MOO 4 | | PLUAKDAENG | Rayong | 21140 | THAILAND |
| SMRC FABRICACAO E COMERCIO DE PRODU | | AV ORLANDA BERGAMO 1062 | | | GUARULHOS | | 07232-151 | BRAZIL |
| SO INJECAO DISTRIBUIDORA LTDA | | AV DAS BANDEIRAS 472 | | | GOIANIA | | 74323-100 | BRAZIL |
| SOCCOL BARBIERI & CIA LTDA | | RUA FREDERICO JENSEN 435 | | | BLUMENAU | | 89066-300 | BRAZIL |
| Social Security Department | | 101/10 MOO. 1 SUKHUMVIT ROAD | SAMET | | MUANG | CHONBURI | 20000 | THAILAND |
| Society of Automotive Engineers of Japan | | 10-2 Gobancho, Gobancho Center Bldg | Chiyoda-ku | | Tokyo | Tokyo | 1020076 | Japan |
| SOFTWARE HOUSE INTERNATIONAL | | 290 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| SoftwareOne Japan Co., Ltd. | | 16-6 Tomihisa-cho, Shinjuku-ku | Tomihisa-cho | | Shinjuku-ku | Tokyo | 1620067 | Japan |
| SOGO & SEIBU CO., LTD. | | NIBANCHO CENTER BUILDING | 5-25 NIBANCHO | | CHIYODA-KU | | 102-0084 | JAPAN |
| SOGO CAREER OPTION CO., LTD. | | 16TH FLOOR, WORLD TRADE CENTER BUILDING SOUTH BUILDING | 2-4-1 HAMAMATSUCHO | MINATO | TOKYO | | | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOGO CAREER OPTION CO., LTD. | | 2-4-1, HAMAMATSUCHO | WORLD TRADE CENTER BUILDING SOUTH BUILDING 16F | | MINATO-KU | | 105-5116 | JAPAN |
| Sogo Career Option Co., Ltd. | | 44-13 Nishihonmachi, Ota-shi, Gransharie | Nishihonmachi | | Ota-shi | Gunma | 3730033 | Japan |
| SOHBI CRAFT (CHANGSHU) CO.,LTD | | 18 HUAMEI ROAD | DONGBANG TOWN | | CHANGSHU | Jiangsu | | CHINA |
| Sohgo Security Services Co., Ltd. Oita Branch | | 2-9-27 Chuo-cho, Sanyo Bldg 5F | | | Oita-shi | Oita | 8700035 | Japan |
| SOLERO TECHNOLOGIES SIBIU SRL | | Str. Lyon 2 Hala 2 | | | Sibiu | | 550018 | ROMANIA |
| SOLUCIONES & TECNOLOGIAS APLICADAS | | AVE. EJERCITO NACIONAL 7695 A 1 COL | | | JUAREZ | | 32607 | MEXICO |
| Solvay Japan Co., Ltd. | | 7-12-2 Roppongi, Minato-ku, R7 Bldg | Roppongi | | Minato-ku | Tokyo | 1060032 | Japan |
| SOMPO INSURANCE (THAILAND) PUBLIC CO., LTD. | | 990 Abdulrahim Place 12th FL. , | Rama 4 RD., Silom | | Bangkok, Bang Rak | TH | 10500 | Thailand |
| SONPLAS GMBH | | SACHSENRING 57 | | | STRAUBING | | 94315 | GERMANY |
| Sou Printing Co., Ltd. | | 2281 Nishimatama | | | Bungotakada-shi | Oita | 8721105 | Japan |
| SOUHATSU CEBU MFG. INC. | | 3rd.st.Mactan Economic Zone 1 | Cebu 6015 | | Lapu-Lapu City | PH | 6015 | PHILIPPINES |
| Souza Filho Solucoes Tenicas L | | ALFREDO COUTINHO 95 | | | RECIFE | | 52061-130 | BRAZIL |
| SPCG SPOLKA KOMANDYTOWA | | UL.JABLONOWSKICH 8 | | | KRAKOW | | 31-114 | POLAND |
| SPEA S.P.A | | VIA TORINO 16 | | | Torino | TO | 10088 | Italy |
| Specialty Tech Corporation Limited | | 1/8 MOO 1 | KLONG-NUENG | KLONGLUANG | PATHUM THANI | | 12120 | THAILAND |
| SPECTRUM-PLASTICS | | NO.2 DONGXIANG ROAD | | | ZHONGSHAN TOWN | | | CHINA |
| SPG Enterprise Co., Ltd. | | 4-9-4 Higashi-Kanamachi, Katsushika-ku | Higashi-Kanamachi | | Katsushika-ku | Tokyo | 1250041 | Japan |
| SPRAD SERVICOS EM PROTECAO | | RUI BARBOSA 2495 | | | SAO CARLOS | | 13566-260 | BRAZIL |
| Spurgeon Cleaning and Hauling | | 13 DUNN LEOMA RD. | | | LEOMA | TN | 38468 | |
| SRB GOLDPRO CO., LTD. | | 90/47 Moo.3 | Mapphai | | Chonburi, Ban Bueng | TH | 20170 | Thailand |
| SSW Spaczynski, Szczepaniak, W | | RONDO ONZ 1, FLOOR 12TH | | | WARSAW | | 00-124 | POLAND |
| STAMPLAST GROUP SRL | | VIA DEI GAROFANI 7 | | | MODUGNO | | 70026 | ITALY |
| STANLEY ELECTRIC (ASIA PACIFIC) LTD | | SUITED2002-4, 20F, TOWER1, THEIM SHA T | | | KOWLOON | | | HONG KONG |
| STANLEY ELECTRIC SALES OF AMER | | 1 MUSICK | | | IRVINE | CA | 92618 | |
| STAPLES(SHANGHAI) CO., LTD | | GUANGSHUN | CHANGNING DISTRICT | | SHANGHAI | | | CHINA |
| Star Fuels Marketing limited | | 19 TOWER 3, SCB PARK PLAZA 7TH FL | RATCHADAPISEK RD. | | CHATUCHAK | BANGKOK | 10900 | THAILAND |
| Star Lubricants | | STR. TRAIAN VUIA, NR. 89 | | | Cluj-Napoca | | | ROMANIA |
| STAR TECH PRECISION MOULD CO LTD | | NO. 20 HUAGANG WEST ROAD | | | JIANGYN CITY | | 214446 | CHINA |
| STATCON GMBH | | SCHULSTRASSE 2 | | | WITZENHAUSEN | | 37213 | GERMANY |
| STAUBLI (Thailand) co.,Ltd. | | 33/4 THE 9TH TOWER GRAND RAMA 9 | 24TH FR., TNA 02-03, HUAY KWANG | | HUAI KHWANG | BANGKOK | 10310 | THAILAND |
| STE OCETA | | 8 BD GEORGES MARIE GUYNEMER | | | SAINT CYR LECOLE | | 78210 | FRANCE |
| Stelas Co., Ltd. | | 1-2-24 Hiranuma, Nishi-ku | | | Yokohama-shi | Kanagawa | 2200023 | Japan |
| Stenzel GmbH | | EMIL ADOLFF STR. 7 | | | REUTLINGEN | | 72760 | GERMANY |
| STEPANOVSKY A.S. | | Lazenska 125 | | | Moravske Budejovice | | 676 02 | CZECH REPUBLIC |
| STMICROELECTRONICS ASIA PACIFIC PTE | | 5A SERANGOON NORTH AVENUE 5, SINGAPO | | | NORTH AVENUE | | | SINGAPORE |
| StockMark Co., Ltd. | | 1-12-3 Minami-Aoyama, Minato-ku, LIFORK MINAM | Minami-Aoyama | | Minato-ku | Tokyo | 1070062 | Japan |
| STRATEGICS CONSULTANTS BUSINES | | RUA JEQUITINHONHA 776 | | | SANTO ANDRE | | 09070-360 | BRAZIL |
| STREPARAVA SPA | | VIA ZOCCO 13 | | | ADRO | | 25030 | ITALY |
| STRUERS GmbH -Sucursala Bucuresti | | STR. PRECIZIEI NR. 6R | | | Bucharest | | | ROMANIA |

Exhibit B
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STU ERGO HESTIA SA. | | UL. HESTII 1 | | | SOPOT | | 81-731 | POLAND |
| Studio Legale Berti Bagnasco | | C.SO MATTEOTTI N. 42 BIS | | | TORINO | | 10121 | ITALY |
| STUDIO LEGALE TRIBUTARIO BOLZONI B | | VIA VENTI SETTEMBRE N. 27 | | | MILANO | | 20123 | ITALY |
| STUDIO SPINIELLO COMMERCIALISTI | | VIALE L. MANJO, 10 | | | MILANO | | 20129 | ITALY |
| STUDIO TORTA S.P.A. | | VIA VIOTTI 9 | | | TORINO | | 10121 | ITALY |
| STUDIO TRIBUTARIO SOCIETARIO | | Via Matteo Bandello 5 | | | Milano | | 20123 | ITALY |
| Subaru Yuhi-kai | | 1 Subaru-cho, Ota-shi | Subaru-cho | | Ota-shi | Gunma | 3730028 | Japan |
| Subi Kogyo Co., Ltd. | | 1-6-21 Shimizudai, Koriyama-shi | Shimizudai | | Koriyama-shi | Fukushima | 9638005 | Japan |
| SUEDDEUTSCHE GELENKSCHEIBENFABRIK G | | GRASLITZER STRASSE 14 | | | WALDKRAIBURG | | 84478 | GERMANY |
| Sugimoto Electric Co., Ltd. | | 391-1 Ueno | | | Nakatsu-shi | Oita | 8790103 | Japan |
| SUGINO CORP | | 1380 HAMILTON PARKWAY | | | ITASCA | IL | 60143 | |
| Sugiyama Co., Ltd. | | 2608-50 Nakazato, Fuji-shi | Nakazato | | Fuji-shi | Shizuoka | 4170826 | Japan |
| Sugiyama Gas Co., Ltd. | | 149-2 Shioya | | | Kodama-machi | Kodama-gun | Saitama | 3670223 | Japan |
| SUMIKA POLYMER COMPOUNDS FRANCE | PASCAL GRIPPON | 5 AV MARIE CURIE | ZI DU BOIS DE LEUZE | | SAINT MARTIN DE CRAU | | 13310 | France |
| SUMIRIKO AUTOMOTIVE HOSE POLAND SP. | | GABRIELA NARUTOWICZA 61 | | | SOSNOWIEC | | 41-200 | POLAND |
| Sumitomo Mitsui Auto Service Co., Ltd. | | 3-20-2 Nishi-Shinjuku, Shinjuku-ku | Nishi-Shinjuku | | Shinjuku-ku | Tokyo | 1631434 | Japan |
| Sumitomo Mitsui Trust Bank, Ltd. | | 1-4-1 Yaesu | | | Chuo-ku | Tokyo | 100-0005 | Japan |
| Sumitomo Nacco Forklift Sales Co., Ltd. | | 1950 Orinokuchi | | | Fukaya-shi | Saitama | 3660812 | Japan |
| Sumitomo Naco Forklift Sales Co., Ltd. | | 73-16 Akatsuchi-cho, Tatebayashi-shi | Akatsuchi-cho | | Tatebayashi-shi | Gunma | 3740053 | Japan |
| Sun Ma Automotive Technology (Fujian) Co., Ltd. | | SHUANGYUE PROJECT AREA, FUDING INDU | | | NINGDE CITY | | 355200 | CHINA |
| SUNCON ELECTRONICS (HONG KONG) CO., | | RM.2311, PAUL Y. CENTER, 5151 HUNG | | | KOWLOON | | | HONG KONG |
| SUPER AUTO E MOTO PECAS E ACES | | AV SAO SEBASTIAO 463 | | | IBIUNA | | 18150-000 | BRAZIL |
| Super Vac Co.,Ltd. | | 14,16,18,20,22,24,26,28 SOI 16 | PRACHA-UTHID RD. | | RATCHABURANA | BANGKOK | 10140 | THAILAND |
| SUPERIOR FASTENING (SHANGHAI) | | NO. 1051 XINGWEN ROAD | JIADING INDUSTRIAL ZONE (NORTH) | | SHANGHAI | Shanghai | 201821 | CHINA |
| SUS Co., Ltd. | | 21-1 Niji-no-dai, Sukagawa-shi | Niji-no-dai | | Sukagawa-shi | Fukushima | 9620728 | Japan |
| SUZHOU ELCOM AUTOMATION TECHNOLOGY | | NO.5 TIAN E DANG RD | | | SUZHOU | | | CHINA |
| SUZHOU GOODTIME TECHNOLOGY | | WEITANG TOWN | XIANGCHENG DISTRICT | | SUZHOU | Jiangsu | | CHINA |
| Suzhou Goodtime Technology Dev | | 2009 ZUANSHI ROAD, WEITANG TOWN XIA | | | SUZHOU | | 215134 | CHINA |
| SUZHOU JIESINAI ELECTRONICS CO.LTD | | BUILDING D, NO. 1258 JINFENG SOUTH | | | SUZHOU | | 215000 | CHINA |
| Suzhou Jiteng Machinery & Mold Co., Ltd. | | 395 Fengtin Ave, Suzhou Industrial Park | | | Suzhou | Jiangsu | | China |
| SUZHOU TEGORE ELECTRONIC CO.,LTD | | 2407 BUILDING 3, NO. 483, HUAAN RO | | | KUNSHAN | | 215332 | CHINA |
| Suzuki Kako Co., Ltd. | | 934 Shimo-Tsubara, Iwafune-machi, Tochigi-shi | Shimo-Tsubara | | Iwafune-machi | Tochigi | 3294308 | Japan |
| Suzuki Sewing Machine Shop | | 1-20-9 Nagano | | | Gyoda-shi | Saitama | 3610023 | Japan |
| Suzusho Air Conditioning Sales Co., Ltd. | | 2-4-4 Kitabukuro | Omiya-ku | | Saitama-shi | Saitama | 3300835 | Japan |
| SuzuYo Co., Ltd. | | 500 Hina, Fuji-shi | Hina | | Fuji-shi | Shizuoka | 4170847 | Japan |
| SV SOLUCOES E FACILITIES LTDA | | ROD MARGENS DA PE 075 8 | | | GOIANA | | 55900-000 | BRAZIL |
| SYMPHONY COMMUNICATION PUBLIC COMPANY LIMITED | | 123 Suntowers Building B,35-36 fl. | Vibhavadee Rangsit Rd. | Chomphon | Bangkok, Chatuchak | TH | 10900 | Thailand |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYNESIS SRL | | VIA MICHELE SCHINA 7 | | | TURIN | | 10143 | ITALY |
| System Evolution Co., Ltd. | | 4-6-7 Nihonbashi-Honkoji-cho | | | Chuo-ku | Tokyo | 1030021 | Japan |
| System Forward Co., Ltd. | | 4-2-4 Iino, Chuo-dai | | | Iwaki-shi | Fukushima | 9708044 | Japan |
| Sze Pak Tech Co., Ltd   Sibo Precision Technology Co., Ltd. | | 3 XINRONG ROAD | | | WUXI | | 214112 | CHINA |
| T.A. AMERICA CORP. | | 300 TECH PARK DRIVE | | | LAVERGNE | TN | 37086 | |
| T.D.R. COMMERCIAL CO SRL | | STR.EROU ION CATALIN NR. 22, SECTOR 2 | | | BUCURESTI | | | ROMANIA |
| T.KRUNGTHAI INDUSTRIES PUBLIC CO. LTD. | | 23 SOI CHAN 43 YAK 21, THUNG WAT DON | | | SATHON | Bangkok | 10120 | Thailand |
| T.KRUNGTHAI INDUSTRIES PUBLIC CO.,LTD (TKT-SUW) | | 28/4 Mu1, Suwintawong Road | Klong Udom Cholajorn | | Chachoengsao, Muang | TH | 24000 | Thailand |
| T.P.I. Trippe und Partner | | FRITZ-EHLER STRASSE 1-3 | | | KARLSRUHE | | 76133 | GERMANY |
| TA AMERICA CORPORATION | | 300 TECHPARK DR. | | | LAVERGNE | TN | 37086 | |
| TABARES SOLUCIONES EN ALIMENTO | | BOULEVARD ADOLFO LOPEZ MATEOS NUMER | | | CUIDAD DE MEXICO | | 01049 | MEXICO |
| TAC2 LOT 12, TANGER AUTOMOTIVE CIT | | Tangier | | | | | 9000 | Morocco |
| TA-DE S.R.L. | | VIA LEONARDO DA VINCI, 4/A | | | SANTO STEFANO TICINO | | 20010 | ITALY |
| Tago Electric Management Office | | 113 Honmachi, Oaza Asakawa, Asakawa-machi | Oaza Asakawa | Asakawa-machi | Ishikawa-gun | Fukushima | 9636204 | Japan |
| Taicang Borze Drive Systems Co., Ltd. | | Bldgs 2, 3, 5, 7, 188 Guangzhou East Rd | | | Taicang | Jiangsu | | China |
| TAICANG HUADING PLASTICS CO., LTD | | NO.9 DONGYUAN ROAD LIUHE TOWN TAICA | | | TAICANG | | 215400 | CHINA |
| Tainan Kogyo Co., Ltd. | | 2873 Natsushima-cho | | | Yokosuka-shi | Kanagawa | 2370061 | Japan |
| TAI-TECH ADVANCED ELECTRONICS | | 80-86 ARGYLE STREET | | | HONG KONG | | 999077 | CHINA |
| TAIYO GASES CO.LTD. | | 159 Serm-mit Tower 17 th Fl. | Sukhumvit 21 Rd., North Klongtoey | | Bangkok, Watthana | TH | 10110 | Thailand |
| TAIYO TECHNOLOGY INDUSTRY(THAILAND) CO.,LTD | | 55/1,3,5,9,11 MOO.15 T.BANGSAOTHONG | | | BANGSAOTHONG | Samutpraka | 10570 | Thailand |
| TAIYO YUDEN TRADING (THAILAND) CO., LTD | | UNIT1203,12TH FL, ONE PACIFIC BUILD | NO.140 SUKHUMVIT RD, KLONGTOEY | | KHLONG TOEI | BANGKOK | 10110 | THAILAND |
| Takara Printing Co., Ltd. | | 86-9 Emadaira, Watari, Fukushima-shi | Watari | | Fukushima-shi | Fukushima | 9608141 | Japan |
| Takatec Co., Ltd. | | 1536 Sugata-cho, Kanagawa-ku | | | Yokohama-shi | Kanagawa | 2210864 | Japan |
| Takatec Co., Ltd. | | 1536 Sugata-cho, Kanagawa-ku | | | Yokohama-shi | Kanagawa | | Japan |
| TAKPA MAKINA TIC. VE SAN. A.S | | BESEVLER SAN.SIT.UCEVLER MAH. 28.(2 | | | BURSA | | 16200 | TURKEY |
| Taku Giken Co., Ltd. | | 453 Atobe, Saku-shi | Atobe | | Saku-shi | Nagano | 3850054 | Japan |
| Taku Giken Co., Ltd. | | 453 Atobe, Saku-shi | Atobe | | Saku-shi | Nagano | | Japan |
| TAKUGIKEN CO. LTD | | 453 ATOBE | | | SAKU CITY | Nagano | 385-0054 | Japan |
| TAMPOPRINT AG | | LINGWIESENSTRASSE 1 | | | KORNTAL MUENCHINGEN | | 70825 | GERMANY |
| Tamura Manufacturing Co., Ltd. | | 1-19-43 Higashi-Oizumimachi, Nerima-ku | Higashi-Oizumimachi | | Nerima-ku | Tokyo | 1788511 | Japan |
| Tanaka Electric Industry Co., Ltd. | | 1-5-24 Ozu | | | Minami-ku, Hiroshima-shi | Hiroshima | 7320802 | Japan |
| Tanaka Shokai Co., Ltd. | | 7-18-25 Joto, Oyama-shi | Joto | | Oyama-shi | Tochigi | 3230807 | Japan |
| TANASET ENGINEERING CO.,LTD | | 2132 Dindaeng Rd., Dindaeng, Dindaeng | Dindaeng | | Bangkok, Din Daeng | TH | 10400 | Thailand |
| Tanico Co., Ltd. | | 1-7-20 Togoshi, Shinagawa-ku | Togoshi | | Shinagawa-ku | Tokyo | 1420041 | Japan |
| TANIX Co., Ltd. | | 3-4-2 Marunouchi, Chiyoda-ku | Marunouchi | | Chiyoda-ku | Tokyo | 1000005 | Japan |
| TANIX Co., Ltd. | | 3-4-2 Marunouchi, Chiyoda-ku | Marunouchi | | Chiyoda-ku | Tokyo | | Japan |
| TATA CONSULTANCY SERVICES JAPAN | | 1-3-1 AZABUDAI, AZABUDAI HILLS MORI JP TOWER 10F | | | MINATO-KU | | 106-0041 | JAPAN |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATA ELXSI LIMITED | | HOODY BHORUKA TECH PARK, BLOCK 1, M | | | BANGALORE | | 560048 | INDIA |
| Tatebayashi Beautification Center Co., Ltd. | | 2447-66 Naegi-machi, Tatebayashi-shi | Naegi-machi | | Tatebayashi-shi | Gunma | 3740043 | Japan |
| Tatebayashi District Fire Safety Association | | 4050-1 Kami-Akanoeda, Tatebayashi-shi | Kami-Akanoeda | | Tatebayashi-shi | Gunma | 3740015 | Japan |
| Tatebayashi Labor Standards Association | | 10-1 Otemachi, Tatebayashi-shi | Otemachi | | Tatebayashi-shi | Gunma | 3748640 | Japan |
| TAXI SCHMID GMBH | | DRESDNER PLATZ 3 | | | REUTLINGEN | | 72760 | GERMANY |
| TAZZETTI S.P.A. | | CORSO EUROPA 600/A | | | VOLPIANO | | 10088 | ITALY |
| TB GUARD FORCE IMPEX SRL | | STRADA FELICIA RACOVITA, NR 10 CAMERA NR 4, ET 1 | | | BUCURESTI | | | ROMANIA |
| TDK ELECTRONICS HONG KONG LIMITED | | 1/F, SAE TECHNOLOGY CENTRE, 6, SCIEN | | | KOWLOON | | | HONG KONG |
| TDK EUROPE GMBH | | WANHEIMER STRASSE 57 | | | DUSSELDORF | | 40472 | GERMANY |
| TDK HONGKONG COMPANY LIMITED | | 10/F, SOUTH TOWER, WORLD FINANCE CENT | | | LOWLOON | | | HONG KONG |
| TDK(THAILAND)CO. LTD. | | Harindhorn Tower, Room 9F 54 | Sathorn Rd. | | Bangkok, Bang Rak | TH | 10500 | Thailand |
| TDSA CONSULTORIA EMPRESARIAL L | | RUA DOUTOR JOSE FABIANO DE CHRI 490 | | | MOGI MIRIM | | 13803-705 | BRAZIL |
| TE CONNECTIVITY DISTRIBUTION (THAILAND) LIMITED | | 24th Floor, Rasa Tower II | 555 Phaholyothin Rd. | | Bangkok, Chatuchak | TH | 10900 | Thailand |
| TECH BOX FILTRATION SRL | | STR. SABINELOR, NR. 70, SECTOR 5 | | | BUCURESTI | | 50854 | ROMANIA |
| TECHNIA GMBH | | AM SANDFELD 11C | | | KARLSRUHE | | 76149 | GERMANY |
| TECHNICAL SEALING SYSTEM | | UL. WIEJSKA 49 | | | CZELADZ | | 41-250 | POLAND |
| TECHNICAL SEALING SYSTEM FOAM | | ESPANA, SAN NICOLAS TOLENTINO 95 | | | IZTAPALAPA | | 09850 | MEXICO |
| TECHNICKA INSPEKCIA, A.S. | | TOMASIKOVA 64 | | | BRATISLAVA | | 831 04 | SLOVAK REPUBLIC |
| TECHNIK GRUP SERV SRL | | STR. POIENITEI,ETAJ 1, NR. 20, JUD. PRAHOVA | | | Ploiesti | | 100157 | ROMANIA |
| Technische Universitat Darmstadt | | HOCHSCHULSTRASSE 4A | | | DARMSTADT | | 64289 | GERMANY |
| Techno Tree Co., Ltd. | | 15-1 Kanda Iwamoto-cho, Chiyoda-ku | Kanda Iwamoto-cho | | Chiyoda-ku | Tokyo | 1010033 | Japan |
| TechnoFa Co., Ltd. | | 1-10-2 Sunago, Kawasaki-ku | Kawasaki-ku | | Kawasaki-shi | Kanagawa | 2100006 | Japan |
| TECHNOPARK s.r.o. | | HUDCOVA 78B | | | BRNO | | 612 00 | CZECH REPUBLIC |
| TechnoPro Co., Ltd. | | 3-6-3 Minato Mirai, Nishi-ku | | | Yokohama-shi | Kanagawa | 2200021 | Japan |
| TECHNOPRO, INC. | | 35F, Roppongi Hills Mori Tower | 6-10-1 Roppongi | | Minato-ku | Tokyo | 106-6135 | Japan |
| Technorent Co., Ltd. | | 1-3-14 Kitahama 2F | Chuo-ku | | Osaka-shi | Osaka | 5410041 | Japan |
| TECMES SERVICOS PROJETOS E INF | | AV. JABAQUARA 2958, 10  CJ 103 | | | SAO PAULO | | 04046-500 | BRAZIL |
| TECNICARTON SL | | CALLE CANAL DE CRSEPO,13 | | | ALMUSSAFES | | 46440 | SPAIN |
| TECNIPES 89 SL | | CALLE ANDRADE, NUM 155 PLANTA BAJA | | | BARCELONA | | 08020 | SPAIN |
| TECNO ITALIA SRL | | VIA SAN LUIGI 13/B | | | ORBASSANO | | 10043 | ITALY |
| TECNO ROLL S.A. | | TUCUMAN 1631 | | | QUILMES | | 1878 | ARGENTINA |
| Tecnofirma America Inc. | | 2030 AIRPORT FLEX DR, SUITE B | | | CHARLOTTE | NC | 28208 | |
| TECNOFIRMA, S.P.A. | | VIALE ELVEZIA 35 | | | MONZA | | 20900 | ITALY |
| TECNOGERA LOCACAO E TRANSFORMA | | AVENIDA ROBERT KENNEDY 615 | | | SAO BERNARDO DO CAMPO | | 09895-003 | BRAZIL |
| TECNOLAB SRL | | VIA LEGNANO 13 | | | MEDA | | 20821 | ITALY |
| TECNOMECCANICA SPA | | VIA GIACOMO FAUSER 37 | | | NOVARA | | 28100 | ITALY |
| TECON SUAPE | | AV. PORTUARIA SN | | | IPOJUCA | | 55590-000 | BRAZIL |
| TEHNO-CRIS INDUSTRIAL SERVICE SRL | | SOSEAUA BUCIUM 39, CAM 1 | | | Iasi | | | ROMANIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teikoku Ink Manufacturing Co., Ltd. | | 8-43-2 Nishi-Ogu, Arakawa-ku | Nishi-Ogu | | Arakawa-ku | Tokyo | 1160011 | Japan |
| TEKNIATEST SOLUTIONS SA DE CV | | AV INDUSTRIA MODERNA 2001 EURO BUSI | | | EL MARQUES | | 76246 | MEXICO |
| TELEFONICA BRASIL S.A. | | AV DOUTOR ANTONIO JOAO ABDALLA 260 | | | CAJAMAR | | 07776-700 | BRAZIL |
| TELEFONICA BRASIL S.A. | | AV. DR. MARCOS PENTE S/N, LOTE 06 E | | | SANTANA DE PARNAIBA | | 06543-001 | BRAZIL |
| TELOS GS (Cuneo) | | VIA DELLA MOTORIZZAZIONE 2/E | | | MADONNA DELLOLMO | | 12100 | ITALY |
| TELOS SPA (LOMBARDIA) | | Via Pellegrini 17 | | | Cairate | | 21050 | ITALY |
| TEMAD | | SOS. CRISTIANULUI NR. 12 | | | BRASOV | | 500053 | ROMANIA |
| TEMARC SERVICOS DE MANUTENCAO | | RUA JOAQUIM DE FIGUEIREDO 350 | | | BELO HORIZONTE | | 30640-090 | BRAZIL |
| TENNECO CLEAN AIR ARGENTINA SA | | CALLE 98 98 | | | Jose C. Paz | BA | 1651 | Argentina |
| TENNECO GMBH | | LUITPOLDSTRASSE 83 | | | EDENKOBEN | | 67480 | GERMANY |
| TENORA LOGISTICA INTERNACIONAL | | EDGARD SCHIMMELPFENG 2066 | | | FOZ DO IGUACU | | 85863-220 | BRAZIL |
| TEORESI INC | | 3155 W BIG BEAVER SUITE 104 | | | TROY | MI | 48084 | |
| Termax LLC | | 1155 ROSE ROAD | | | LAKE ZURICH | IL | 60047 | |
| TERMICAS INDUSTRIA E COMERCIO | | ROD EUCLIDES DA CUNHA 545 | | | FERNANDOPOLIS | | 15613-899 | BRAZIL |
| TERMOLI CAR SERVICE DI CENCI & CIAV | | Via Arti e Mestieri 37a | | | Termoli | | 86039 | ITALY |
| Terui Co., Ltd. | | 3-25-3 Aoyagi | | | Soka-shi | Saitama | 3400002 | Japan |
| Tesa Tape Co., Ltd. | | 2-15-1 Konan, Minato-ku, Shinagawa Intercity A Bldg | Konan | | Minato-ku | Tokyo | 1086022 | Japan |
| TE-WI Pack UHL HMBH | | INDUSTRIESTRASSE 15 | | | ALTHENGSTEDT/CALW | | 75382 | GERMANY |
| TEXAS PARTS AUTOPECAS EIRELLI | | R DAS CARPAS 200, GALPAO B | | | ARAQUARI | | 89245-000 | BRAZIL |
| TEXIN (HONGKONG) ELECTRONICS CO.,LT | | 24F Wyler Centre, Phase 2, 200 Tai | | | HONGKONG | | | HONG KONG |
| TEXIN (HONGKONG) ELECTRONICS CO.LIM | | 24/F WYLER CENTRE, PHASE 2, 200 TAI | | | CAUSEWAY | | | HONG KONG |
| THAI D N T PAINT MFG CO.,LTD. | | 38/25 M.5 Sukhumvit Rd., | Tungsukla | | Chonburi, Sriracha | TH | 20230 | Thailand |
| THAI INDUSTRIAL PARTS LTD | | 32/6 Moo 11, Bangna-Trad Road | Km.23 | | Samut Prakan, Bang Sao Thong | TH | 10570 | Thailand |
| Thai LM Intertrade Co., Ltd. | | 30 RAMA2 65, RAMA2 RD. | | | BANG KHUN THIAN | BANGKOK | 10150 | THAILAND |
| THAI MARUJUN COMPANY LIMITED | | 177 M.4 NAKORNLUANG INDUSTRIAL EST. | | | Ayutthaya, Nakornluang | TH | 13260 | Thailand |
| THAI MITSUWA PUBLIC CO., LTD. | | 31 Moo 2 | Banchang | | Pathum Thani, Muang | TH | 12000 | Thailand |
| THAI MURATA ELECTRONICS TRADING LTD. | | Thaniya Plaza Bldg. 10th Floor | 52 Silom Rd., Suriyawongse | | Bangkok, Bang Rak | TH | 10500 | Thailand |
| Thai Nakarin Hospital Public Company Limited | | 345 BANGNA-TRAD KM.3.5 | | | BANGNA | BANGKOK | 10260 | THAILAND |
| THAI NISSIN MOLD CO.,LTD. | | 93 MOO 3, BANCHANG SUB-DISTRICT | | | U-THAI | Ayutthaya | 13210 | Thailand |
| THAI NOK CO. LTD. | | BANGPLEE INDUSTRIAL EST. 185 | M.17 TEPARAK RD. | BANGSAOTHONG | SAMUT PRAKAN | | 10540 | THAILAND |
| THAI SING TOOLS CO., LTD. | | 188/9 -10 MOO1 | MABPHAI | | BAN BUENG | CHONBURI | 20170 | THAILAND |
| THAI SOHBI KOHGEI CO. LTD. | | 109/11 M.3 Km.55 Bangna-Trad Rd | Klong tamru | | Chonburi, Muang | TH | 20000 | Thailand |
| THAI SPECIAL GAS CO., LTD | | 700/656 Moo.1 | Panthong | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| THAI STEEL CABLE (PLC) CO. LTD. | | 700/737 Moo1 Tambol Panthong | Panthong | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| THAI STEWARD SERVICES CO., LTD. | | 462/47 Moo. 4 | Nakhure | | Chonburi, Bang Lamung | TH | 20150 | Thailand |

**Exhibit B**
**Critical Vendors**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thai Summit Automotive Co., Ltd | | 4/3, 4/29 MOO.1 BANGNA-TRAD KM.16 | BANGCHALONG | BANGPLEE | SAMUT PRAKAN | | 10540 | THAILAND |
| THE SIXTYNINE COMMUNICATION CO.,LTD | | 89/10 Kaolam Road | Saensuk | | Chonburi, Muang | TH | 20130 | Thailand |
| THERMALPACK CO.,LTD. | | 199/78 Moo.2 | Nongbondaeng | | Chonburi, Ban Bueng | TH | 20170 | Thailand |
| THOMSON REUTERS JAPAN CO., LTD. | | FIVE CANADA SQUARE, CANARY WHARF | | | LONDON | | E14 5AQ | UNITED KINGDOM |
| THYSSENKRUPP SPRINGS & STABILI | | AV ABRAHAO GONCALVES BRAGA 4 | | | SAO PAULO | | 04186-902 | BRAZIL |
| TIAB SA | | STR. STEFAN CEL MARE, NR.27 | | | BUCURESTI | | | ROMANIA |
| TIANMA MICRO-ELECTRONICS (HONG | | UNIT B1 15/F UNITED CENTRE 95 QUEENSWAY ADMIRALTY | | | Hong Kong | | 999077 | China |
| TICO NIC CLEANING SRL | | STR. ZEFIRULUI, NR.6 PLOIESTI | | | PLOIESTI | | | ROMANIA |
| TIME GLORY TRADING LIMITED | | Unit 1503,15/F Midas Plaza,1 Tai Yau Street,an PoK | | | HongKong | HongKong | 999077 | HONG KONG |
| TISCO RUAM TUN MANKONG REGISTERED PROVIDENT FUND FOR PROVIDENT FUND ON JULY 25 | | 48/16-17 9TH FLOOR, TISCO TOWER | NORTH SATHORN RD., SILOM | | BANG RAK | BANGKOK | 10500 | THAILAND |
| TKC Co., Ltd. | | 2-1 Agemachi, Shinjuku-ku | Agemachi | | Shinjuku-ku | Tokyo | 1628585 | Japan |
| TMI Law Office | | 6-10-1 Roppongi, Minato-ku, Roppongi Hills | Roppongi | | Minato-ku | Tokyo | 1066123 | Japan |
| T-MOBILE POLSKA S.A. | | MARYNARSKA 12 | | | WARSZAWA | | 02674 | POLAND |
| TMS CO., LTD. | | 6-2 TOMIZAWA-CHO | JAPAN-BASHI, JAPAN-BASHI TOMI-CHAN BUILDING | 1ST FLOOR | CHUO | | | JAPAN |
| TMT COMPLEX Sp. z o.o. Sp. K. | | UL. PARKOWA 1 | | | SARNOW | | 42-512 | POLAND |
| TN MAKER CO.,LTD. | | 18/151 Motorway Rd., | Pravet | | Bangkok, Prawet | TH | 10250 | Thailand |
| Tobu Shoji Co., Ltd. | | 1-4 Tajima Higashi | Matsubushi-machi | | Kita-Katsushika-gun | Saitama | 3430104 | Japan |
| Tobu Shoji Co., Ltd. | | 1-4 Tajima Higashi | Matsubushi-machi | | Kita-Katsushika-gun | Saitama | | Japan |
| Tochigi Nissan Motor Sales Co., Ltd. | | 5-1-29 Fudomae, Utsunomiya-shi | Fudomae | | Utsunomiya-shi | Tochigi | 3210933 | Japan |
| Tochigi Unicarrier Sales Co., Ltd. | | 301-3 Narabuchi-cho, Sano-shi | Narabuchi-cho | | Sano-shi | Tochigi | 3270842 | Japan |
| TODA CORPORATION | | 104-4, NOBACHO, KONAN-KU DAINIDAIJU MANSION 10D | | | YOKOHAMA | | 234-0056 | JAPAN |
| Tohoku C-I-C Laboratory Co., Ltd. | | 82-2 Miyato | | | Nihonmatsu-shi | Fukushima | 9640811 | Japan |
| Tohoku Konan Co., Ltd. | | 72-4 Yanagihara, Ozawa, Nihonmatsu-shi | Ozawa | | Nihonmatsu-shi | Fukushima | 9691513 | Japan |
| Tokai biso kogyo | | 324-3 | | | HAMAMATSU | | 430-0944 | JAPAN |
| Toko Chemical (Shanghai) International Trading Co., Ltd. | | 3201 ROOM SHANGHAI INTER TRADE CONT | | | SHANGHAI | | | CHINA |
| Toko Shoji Co., Ltd. | | 1-3-8 Saiwai-cho, Hitachi-shi | Saiwai-cho | | Hitachi-shi | Ibaraki | 3170073 | Japan |
| Toko Shoji Co., Ltd. | | 1-3-8 Saiwai-cho, Hitachi-shi | Saiwai-cho | | Hitachi-shi | Ibaraki | | Japan |
| Tokyo Boeki Techno System Co., Ltd. | | 6-26-23 Naka, Hakata-ku | | | Fukuoka-shi | Fukuoka | 8120893 | Japan |
| TOKYO BYOKANE THAILAND CO.,LTD. | | 9/67-68 Moo 5 Phaholyothin Road | Klongnueng | | Pathum Thani, Klonglua | TH | 12120 | Thailand |
| Tokyo DS Japan Co., Ltd. | | 2-16-20 Yanagibashi, Taito-ku | Yanagibashi | | Taito-ku | Tokyo | 1110052 | Japan |
| Tokyo DS Japan Co., Ltd. | | 2-16-20 Yanagibashi, Taito-ku | Yanagibashi | | Taito-ku | Tokyo | | Japan |
| Tokyo Ink Co., Ltd. | | 1-2-4 Oji | | | Kita-ku | Tokyo | 1140002 | Japan |
| Tokyo Manufacturing Co., Ltd. | | 3-25-10 Kamiya | | | Kita-ku | Tokyo | 1150043 | Japan |
| Tokyo Private Taxi Cooperative | | 5-6-6 Yayoi-cho | | | Nakano-ku | Tokyo | 1640013 | Japan |
| TOKYO RADIATOR MFG. CO., LTD. | | 2002-1 ENDO | | | FUJISAWA | Kanagawa | 2520816 | Japan |
| Tokyo Shoko Research, Ltd. | | 4-379-5 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| Tokyobraze Co., Ltd. | | 3-23-10 Minamikarasuyama | | | Setagayaku | Tokyo | 1570062 | Japan |
| TOLL GLOBAL FORWARDING ITALIA SPA | | VIA GIUSEPPE POZZONE | | | MILANO | | 20121 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONGLING ONBOLE PCB CO., LTD | | 999 WEST LAKE 1ST ROAD | | | ANHUI | | 244000 | CHINA |
| Tongling Onbole PCB Co., Ltd | | NO.999.WEST LAKE 1ST ROAD | | | TONGING | ANHUI | 999999 | CHINA |
| TONGLING ONBOLE PCB CO., LTD. | | No. 999, West Lake 1st Road | Tongling Economic | | Anhui | CN | 244002 | CHINA |
| Tookyuu Integrated Management Service Co., Ltd. | | 68-9 Machiya-cho, Sano-shi | Machiya-cho | | Sano-shi | Tochigi | 3270812 | Japan |
| Tool Center Co., Ltd. | | 369-35 Shimohamata-cho, Ota-shi | Shimohamata-cho | | Ota-shi | Gunma | 3730821 | Japan |
| Top Plast | | STR. CIRESULUI, NR.50 | | | TIMISOARA | | 300610 | ROMANIA |
| TOP STAFF CO., LTD. | | 1-17-13 Omorikita, Ota-ku | | | Tokyo | | 143-0016 | Japan |
| TOP STAFF CO., LTD. | | OMORIKITA, 1-17-13 | | | OTA | | 143-0016 | JAPAN |
| TOP UNIFORMES LTDA | | WENCESLAU SIMOES DE ALMEIDA 143 | | | PARAISOPOLIS | | 37660-000 | BRAZIL |
| Toppan Edge Co., Ltd. | | 2-3-10 Nishihommachi | Nishi-ku | | Osaka-shi | Osaka | 5500005 | Japan |
| TOPPAN Edge Co., Ltd. | | 7-150 Hanasaki-cho, Nishi-ku | | | Yokohama-shi | Kanagawa | 2200022 | Japan |
| Toppan Forms Co., Ltd. | | 1-7-3 Higashi-Shimbashi, Minato-ku | Higashi-Shimbashi | | Minato-ku | Tokyo | 1058311 | Japan |
| TORAY DO BRASIL LTDA | | RODOVIA DEPUTADO ANTONI 6305, KM 12 | | | ITAJAI | | 88316-002 | BRAZIL |
| Toray Engineering D Solutions Co., Ltd. | | 1-3-22 Yaesu | | | Chuo-ku | Tokyo | 1030028 | Japan |
| Toray Industries, Inc. | | 2-1-1 Muromachi, Nihonbashi | | | Chuo-ku | Tokyo | 1030022 | Japan |
| TORAY INTERNA | | CARR. EL SALTO A LA CAPILLA KM 3.5 PARQUE INDUSTRIAL EL SALTO | | | Jalisco | JA | 64660 | Mexico |
| TORCH AUTO PARTS CO LIMITED | | 68 HONGQI RD ZHUZHOU, HUNAN, CHINA | | | ZHUZHOU | | 410005 | CHINA |
| Tori System Co., Ltd. | | 1-2-24 Sugamo, Toshima-ku | Sugamo | | Toshima-ku | Tokyo | 1700002 | Japan |
| Torico Co., Ltd. Kitakyushu Branch | | 8-1 Hibikino-kita | Wakamatsu-ku | | Kitakyushu-shi | Fukuoka | 8080138 | Japan |
| TOSHIBA (SHANGHAI) CO., LTD. | | NO.11 XIYA ROAD | | | SHANGHAI | | | CHINA |
| TOTARO PIU SERVICE SAS | | Via della Resistenza, 106 | | | Vico del Gargano | | 71018 | ITALY |
| TOTTSER-IROQUOIS INDUSTRIES | | 118 WHEELER STREET | | | LAVERGNE | TN | 37086 | |
| Towa Kosan Co., Ltd. | | 86-2 Shiroshita-cho | | | Kawagoe-shi | Saitama | 3520853 | Japan |
| Toyo Corporation Sendai Sales Office | | 102-5 Hagi-Shimizu, Ichinasaka | | | Izumi-ku, Sendai-shi | Miyagi | 9813117 | Japan |
| Toyo Giken Co., Ltd. | | 6-17 Monoguchi, Shimo-Yagami, Yamada-cho, Kita-ku | | | Kobe-shi | Hyogo | 6511243 | Japan |
| Toyo Giken Co., Ltd. | | 6 Kadoguchi, Shitayaue, Yamada-cho | | | Kobe-shi | Hyogo | 6511243 | Japan |
| Toyo Lumber Industry Co., Ltd. | | 184-64 Kuden Hanakage | | | Oita-shi | Oita | 8700314 | Japan |
| Toyo Sangyo Co., Ltd. | | 19 Mizuosawa, Fukuhara, Fukuyama-machi, Koriyama-shi | Fukuhara | | Koriyama-shi | Fukushima | 9638061 | Japan |
| Toyota Systems Co., Ltd. | | 1-1-1 Meieki | | | Nakamura-ku, Nagoya-shi | Aichi | 4506332 | Japan |
| TOYOTA TSUSHO FORKLIFT (THAILAND)CO.,LTD | | 607 Asoke-Dindaeng Road | Dindaeng | | Bangkok, Din Daeng | TH | 10400 | Thailand |
| TOYOTA TSUSHO MEXICO SA DE CV | | CALLE SEPTIMA NO. 300 SUITE 1020 | PARQUE INDUSTRIAL MONTERREY | | APODACA | Nuevo Leon | 66603 | MEXICO |
| TOYOTA TSUSHO NEXTY ELECTRONICS (THAILAND)CO. LTD. | | 15th-16th Fl Mercury Tower | 540 Ploenchit Rd., Lumpini | | Bangkok, Pathumwan | TH | 10330 | Thailand |
| TQ-1 DE MEXICO S.A. DE C.V. | | CARRETERA SAN FRANCISCO DEL RINCON-LEON KM. 5.8 | | | PURISIMA DE BUSTOS | Guanajuato | 36400 | MEXICO |
| TR ITALY S.P.A. | | VIA GIUSEPPE COSTANTINI 19 | | | FOSSATO DI VICO | PG | 06022 | ITALY |
| TRADE E TALENTOS SOLUCOES EM TRADE | | RUA CALCADA DAS TULIPAS 40, SALA 2 | | | BARUERI | | 06453-020 | BRAZIL |
| TRADYS ARGENTINA SRL | | EL CARMELO 4325 | | | Cordoba | CBA | 5010 | Argentina |
| TRAFIME SPA | | VIA RICCARDO COFFA 21 | | | MISTERBIANCO | | 95045 | ITALY |
| Translation Center Co., Ltd. | | 1-12-32 Akasaka, Minato-ku | Akasaka | | Minato-ku | Tokyo | 1076013 | Japan |
| TRANSMEC DE BORTOLI GROUP | | AV. DE LESTANY DE LA MESSEGUERA, 2 | | | EL PRAT DE LLOBREGAT | | 08820 | SPAIN |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSPERFECT TRANSLATIONS INTE | | 1250 BROADWAY, 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| TRANSPORTES SINAI LTDA | | RUA ESTEVAO CAPRIATA 539 | | | CAMPO GRANDE | | 79050-440 | BRAZIL |
| TRANSTECWORLD LOGISTICA LTDA | | ROD. PADRE MANOEL DA NOBREGA, S/N | | | PRAIA GRANDE | | 11715-000 | BRAZIL |
| TREND ELECTRONICS (THAILAND) CO., LTD | | 78 Moo.11,Phaholyothin Road | | | Pathum Thani, Klongnung | TH | 12120 | Thailand |
| TRIALON CORPORATION | | 3000 UNIVERSITY DRIVE | | | AUBURN HILLS | MI | 48044 | |
| Trico Co., Ltd. | | 3-6-6 Shimbashi, Minato-ku | Shimbashi | | Minato-ku | Tokyo | 1050004 | Japan |
| TRIGO BRASIL - SERVICOS DE ANALISES | | Avenida Dom Pedro II 800 | | | Porto Real | | 27570-000 | BRAZIL |
| TRIGO ITALIA S.R.L. | | Strada del Drosso, 33/18 | | | Torino | | 10135 | ITALY |
| TRINAEX ENGENHARIA E TECNOLOGI | | RUA JOSE FLORIO 250 | | | SOROCABA | | 18051-110 | BRAZIL |
| TRIPLEX B SRL | | STRADA STRANDULUI 23 | | | PLOIESTI | | | ROMANIA |
| TRISAK AUTOMATION CO.,LTD. | | 248 Rajchadapisek Rd., | Huaykwang | | Bangkok, Huai Khwang | TH | 10320 | Thailand |
| TRLLEBORG SEALING SOLUTIONS BULGARIA | | BULEVARD CHRISTOPHER COLUMBUS, 80 | | | Sofia | SF | 1540 | Bulgaria |
| TROQUELADORA BATESVILLE DE MEX | | AV. LA NORIA 106, PARQUE INDUSTRIAL QUERETARO, SANTA ROSA JAUREGUI | | | | | 76220 | MEXICO |
| True Internet Corporation Company Limited | | 18 TRUE TOWER, RATCHADAPISEK RD. | | | HUAI KHWANG | BANGKOK | 10310 | THAILAND |
| True Move H Universal Communication Co., Ltd | | 18 TRUE TOWER, RATCHADAPISEK ROAD | | | HUAI KHWANG | BANGKOK | 10310 | THAILAND |
| TRUFORM MANUFACTURING LLC | | 1034 CHURCHFIELD DRIVE | | | DICKSON | TN | 37055 | |
| Truth Logistics Corporation | | 3-27-14 Higashimagome | | | Ota-ku | Tokyo | 140-0013 | Japan |
| TS DIADEMA SERVICOS LTDA | | RUA VINTE E SETE DE MARCO 111 | | | DIADEMA | SP | 09941-450 | BRAZIL |
| TSR CONNECT TECHNOLOGY CO.,LTD | | 299/193 Moo 4. | Bangduea | | Pathum Thani, Mueang | TH | 12000 | Thailand |
| TSUBACO KTE CO.,LTD | | 952 RAMALAND BLDG17TH FL | RAMA 4 RD., SURIYAWONG | | BANG RAK | BANGKOK | 10500 | THAILAND |
| Tsutsumi Electric Co., Ltd. | | 4-14-16 Omori Nishi, Ota-ku | Omori Nishi | | Ota-ku | Tokyo | 1430015 | Japan |
| TSUTSUMI ELECTRIC CORPORATION | | 4-14-16 OHMORI-NISHI | | | OHTA-KU | | 1430015 | JAPAN |
| TTE INTERNATIONAL | | I.Z El Azib km 9 | | | Bizerte | | 7026 | TUNISIA |
| TTI INC | | PO DRAWER 99111 | | | FORT WORTH | TX | 76199 | |
| TUBIFICIO DI TERNI S.R.L. | | VIALE BENEDETTO BRIN 218 | | | TERNI | | 05100 | ITALY |
| TUNISIAN TELECOM ELECTRIC INTERNATI | | ZI EL AZIB, DELEGATION MENZEL DJEMI | | | BIZERTE | | 7026 | TUNISIA |
| Tunkers Maschinenbau GmbH | | AM ROSENKOTHEN 8 | | | RATINGEN | | 40880 | GERMANY |
| TUV Rheinland of North America | | 400 BEAVER BROOK ROAD | | | BOXBOROUGH | MA | 01719 | |
| TWO B WATER 2002 LIMITED PARTNERSHIP | | 60/2 Moo2 | Bansaun | | Chonburi, Muang | TH | 20000 | Thailand |
| TYCO ELECTRONICS MEXICO S DE | | AV. DR. GUSTAVO BAZ PRADA 216 EDIF. 4 P.B COL. LA LOMA | | | Naucalpan | EM | 54060 | Mexico |
| UAB HELLA LITHUANIA | | ORO PARKO STR. 6 | | | KARMELAVA | | 54460 | LITHUANIA |
| UBE Machinery Co., Ltd. | | 1980 Okino-yama, Ogushi | | | Ube-shi | Yamaguchi | 7558633 | Japan |
| UBE MACHINERY INC. | | 5700 S. STATE STREET | | | ANN ARBOR | MI | 48183 | |
| Uchida Spectrum Co., Ltd. | | 1-16-14 Shinkawa | | | Chuo-ku | Tokyo | 1040033 | Japan |
| Uchio Electrical Management Office | | 675-3 Joi Oaza | | | Usa-shi | Oita | 8790442 | Japan |
| UD Keyaki Association Office | | 2-12-43 Shinonome, Koto-ku | Shinonome | | Koto-ku | Tokyo | 1358551 | Japan |
| UD Umenoki-kai | | 1-39-4 Tanozu, Higashi-ku | | | Fukuoka-shi | Fukuoka | 8138623 | Japan |
| UDOMCHOKE DEVELOPMENT CO.,LTD | | 114 Moo.2 Sukhumwit RD. | Taiban | | Samut Prakan, Maung | TH | 10280 | Thailand |
| Ueda Kiko | | 2086-2 Tokunaga Nakahara, Miyako-machi | | | Miyako-gun | Fukuoka | 8240101 | Japan |

Exhibit B
Critical Vendors
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UENO TRADING CO., LTD. | | 2-2-1 YOYOGI | | | SHIBUYA-KU | | 151-8583 | JAPAN |
| UI Technica Co., Ltd. | | 1-289 Asada Hirako | | | Nisshin-shi | Aichi | 4700128 | Japan |
| Ujifuku Sangyo Co., Ltd. | | 2-3-31 Kego, Chuo-ku | | | Fukuoka-shi | Fukuoka | 8100023 | Japan |
| UL GMBH | | RINGSTRASSE 1, 8603 | | | SCHWERZANBACH | | 8603 | SWITZERLAND |
| UL Japan Co., Ltd. | | 4383-326 Asama-cho | | | Ise-shi | Mie | 5160021 | Japan |
| UL LLC | | 75 REMITTANCE DRIVE, SUITE 1524 | | | CHICAGO | IL | 60675-1524 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| ULTINON MOTION DELAWARE LLC | | 34119 West 12 Mile Road | | | Farmington Hills | MI | 48331 | |
| ULTINON MOTION GERMANY GMBH | | PHILIPSSTRASSE 8 | | | AACHEN | | 52068 | GERMANY |
| ULTINON MOTION ITALY S.R.L | | Via M Vigano de Vizzi 93 95 | | | CINISELLO BALSAMO | | 20092 | ITALY |
| ULTINON MOTION ITALY SRL | | VIA MARGHERITA VIGANO DE VIZZI 93/ | | | CINISELLO BALSAMO | | 20092 | ITALY |
| ULTINON MOTION POLAND S.A. | | UL. PARTYZANCKA 66/72 | | | PABIANICE | | 95-200 | POLAND |
| UMC ELECTRONICS (THAILAND) LIMITED | | 1/23 TFD Industrial Estate Moo 5 | Tha Sa-an | | Chachoengsao, Bang Pakong | TH | 24130 | Thailand |
| Umetoku Co., Ltd. Fukuoka Sales Office | | 1871-1 Ueki | | | Nogata City | Fukuoka | 822-0031 | Japan |
| UMICORE SHOKUBAI USA INC | | 2347 COMMERCIAL DRIVE | | | PONTIAC | MI | 48326 | |
| Unimat Life Co., Ltd. | | 771-2 Tokodai | | | Tsukuba | Ibaraki | 321-0933 | Japan |
| Unimat Life Co., Ltd. | | 1-388-6 Yoshino-cho | Kita-ku | | Saitama-shi | Saitama | 3310811 | Japan |
| Unimat Life Co., Ltd. | | 2-17-2 Otsuka | | | Kawagoe-shi | Saitama | 3501762 | Japan |
| Unimat Life Co., Ltd. | | 2-212 Tomita-nishi, Koriyama-shi | Tomita-nishi | | Koriyama-shi | Fukushima | 9638048 | Japan |
| Unimat Life Co., Ltd. | | 221-3 Garasawa | | | Fujisawa-shi | Kanagawa | 2510003 | Japan |
| Unimat Life Co., Ltd. Rental Takasaki | | 3-5-4 Tonya-machi, Takasaki-shi | Tonya-machi | | Takasaki-shi | Gunma | 3700021 | Japan |
| UNI-MECC SRL | | CORSO IV NOVEMBRE 58 | | | CAFASSE | | 10070 | ITALY |
| Union International Co., Ltd. | | 4-6-1 Honjo-shi | | | Honjo-shi | Saitama | 3670061 | Japan |
| UNION NIFCO CO., LTD. | | 99/11 M.5 Km 38 Bangna Trad | Bangsamak | | Chachoengsao, Bang Pakong | TH | 24180 | Thailand |
| UNIPRES (THAILAND) CO., LTD. | | 159/18 SERM-MIT TOWER, 11TH FL., UNIT 1111-1112 | SUKHUMVIT 21 RD., KLONGTOEY - NUA | WATTANA | BANGKOK | | 10110 | Thailand |
| UNIVAR SOLUTIONS MEXICO, S. DE R.L. | | AV. XOLA, DEL VALLE NORTE, PISO 535 | | | BENITO JUAREZ | | 03103 | MEXICO |
| UNIVERSAL WUHU INDUSTRIAL | | 8 Fengminghu South Road | Economic Tech Development Zone | | Wuhu | Anhui | | CHINA |
| UNIVERSITA DEGLI STUDI DI ROMA TRE | | VIA OSTIENSE, 133 | | | ROMA | | 00154 | ITALY |
| UP COMERCIO E MANUTENCAO LTDA | | RUA CAMOES 289 | | | SANTO ANDRE | SP | 09121-180 | BRAZIL |
| UPS Japan Co., Ltd. | FA Keiko Yamagishi | MS Shibaura Bldg. 13F | 4-13-23 Shibaura | | Minato-ku | Tokyo | 108-0023 | Japan |
| UPS ROMANIA SRL | | BUCURESTI | | | BUCURESTI | | | ROMANIA |
| URBANO BERNABE INNOVA, S.L. | | C/ BARI, 31 OF. 312 | | | ZARAGOZA | | 50197 | SPAIN |
| Usa City Enterprise Development Council | | 1030-1 Ueda Oaza | | | Usa-shi | Oita | 8790492 | Japan |
| Usa Machinery Sales Co., Ltd. | | 111-2 Yamamoto | | | Usa-shi | Oita | 8790467 | Japan |
| Usa Takada Regional Adult Disease Screening Center | | 635 Minamiusa | | | Usa-shi | Oita | 8720102 | Japan |
| Ushima Gas Co., Ltd. | | 351-1 Oaza Ichimaru | | | Buzen-shi | Fukuoka | 8280035 | Japan |
| UT AGENT CORPORATION | | JPR DOJIMA BUILDING 3F | 2-1-23 SONEZAKI-SHINCHI | KITA-KU | OSAKA CITY | | 530-0001 | JAPAN |
| V.L.K.Techno Trade Co.,Ltd. | | 36/7 MOO 13 | BUNGKUMPLOY | LAM LUK KA | PATHUM THANI | | 12150 | THAILAND |
| VALE SRL | | VIA PIAVE 10 | | | LUSCIANO | | 81030 | ITALY |
| VALEO COMFORT AND DRIVING ASSISTANCE SYSTEM (THAILAND) LTD | | Amata Industrial Estate | 700/634 M3 , Bankao | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| VALEO NILES A | | 1175 ENTERPRISE DRIVE | | | NILES | MI | 40391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALEO NORTH AM | | 150 STEPHENSON HIGH WAY | | | AUBURN HILLS | MI | 48083 | |
| VALEO NORTH AM | | 150 STEPHENSON HIGHWAY | | | AUBURN HILLS | MI | 48083 | |
| VALEO NORTH AMERICA(RIO BRAVO) | | 150 STEPHENSON HIGHWAY | | | AUBURN HILLS | MI | 48083 | |
| VALOR HONG KONG COMPANY LIMITE | | 3905 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | | CENTRAL HONG KONG | | 201619 | CHINA |
| VANTEC LOGIST | | AV. HEROE DE NACOZARI SUR 2545 INT A JARDINES DEL PARQUE | | | Monterrey | NL | 29276 | Mexico |
| VARITRONIX LIMITED | | Units A F, 35/F., Legend Tower, 7 Shing Yip Street | | | | | 999077 | HONG KONG |
| VARITRONIX LIMITED | | UNITS A-F, 35/F, LEGEND TOWER | 7 SHING YIP STREET | | KWUN TONG | Kowloon | | HONG KONG |
| VARWEB GESTAO DE MIDIAS SOCIAI | | R AMSTERDAM 131 | | | VILA VELHA | | 29103-098 | BRAZIL |
| VB-SERVICOS COMERCIO E ADMINIS | | RUA REGO FREITAS 63, CONJ 11 | | | SAO PAULO | | 01220-010 | BRAZIL |
| VECONINTER SERV ADM MARIT LTDA | | PC BELMIRO RIBEIRO 05 | | | SANTOS | | 11075-210 | BRAZIL |
| VECTOR INFORMATIK GMBH | | INGERSHEIMER STRASSE 24 | | | STUTTGART | | 70499 | GERMANY |
| VEGUM A.S. | | GUMARENSKA 337 | | | DOLNE VESTENICE | | 972 23 | SLOVAKIA |
| VEHICLE SAFETY CERTIFICATION C | | 505029 NO.2, LUGONG N.2NDS RD | | | CHANGHUA | | | TAIWAN |
| Ventek Solutions LLC | | 100 COASTAL DRIVE SUITE 101 | | | CHARLESTON | SC | 29492 | |
| VERA ENGINEERING CO.,LTD. | | 92/6 KHEHAROMKLAO 72 LANE, | RATPHATTHANA | | Bangkok, Saphan Sung | TH | 10240 | Thailand |
| VERITIV PACKAGING SOLUTIONS | | 6600 Valley View St | | | Buena Park | CA | 90620 | |
| VERLAN S.A. | | BILBAO 169 | | | BARCELONA | | 08018 | SPAIN |
| VETTER Krantechnik GmbH | | KALTEICHE-RING 22 | | | HAIGER | | 35708 | GERMANY |
| VIALTO PARTNERS TAX ACCOUNTANT CORPORATION | | UNITS 2801-04, LEVEL 28, TWO ICC, 288 SOUTH SHAANXI ROAD | | | SHANGHAI | | | CHINA |
| VIAMONTE S.L.U | | POLIG PLANO 26 | | | MARIA DE HUERVA | ZARAGOZA | 50430 | SPAIN |
| VIRGO COMPANHIA SECURITIZACAO | | RUA GERIVATIBA 207, CJ 161 | | | SAO PAULO | | 05501-030 | BRAZIL |
| VIS HYDRAULICS SRL | | VIA GIARDINI NORD 140 | | | PAVULLO NEL FRIGNANO | | 41026 | ITALY |
| VISHAY AMERICAS INC. | | ONE GREENWICH PLACE | | | SHELTON | CT | 06484 | |
| VISHAY INTERTECHNOLOGY ASIA PTE LTD | | 37A TAMPINES STREET92#07-01 | | | TAMPINES | | | SINGAPORE |
| VISIATIV SOLUTIONS | | 26 RUE BENOIT BENNIER | | | CHARBONNIERES-LES-BAINS | | 69260 | FRANCE |
| VISION INC. | | 8TH FLOOR, SHINJUKU EAST SIDE SQUARE | 6-27-30 SHINJUKU | | SHINJUKU-KU | | 160-0022 | JAPAN |
| VISTECH ENGINEERING CO.,LTD. | | 139/347 M.1 Rungsit-Nakhonayok Rd. | Rungsit | | Pathum Thani, Thunyaburi | TH | 12110 | Thailand |
| VLAREDPROD S.R.L | | VALENII DE MUNTE, GR.CRISTESCU STR. NO.1. BL.C11, AP.3 | | | VALENII DE MUNTE | | | ROMANIA |
| Volg Co., Ltd. | | 2-7-4 Aomi, Koto-ku, THE SOHO 521 | Aomi | | Koto-ku | Tokyo | 1350064 | Japan |
| VOLVO LOGISTICS CORPORATION | | GOTHENBURG, SE-405 08 | | | GOTHENBURG | | | SWEDEN |
| VP INDUSTRIAL TRADE CO.,LTD | | Grand chon lake and gardent | 101/56 M. 1 Thong-Ree | | Chonburi, Muang | TH | 20000 | Thailand |
| W.H. BRADY S DE RL DE CV | | GUERRERO NEGRO 2 BIS 1 | COL. NORDIKA | | TIJUANA | BC | 22644 | MEXICO |
| W.L. GORE & ASSOCIATES (SHENZHEN) C | | FLOOR 43, UNITED PLAZA, 1468 NANJING | | | SHANGHAI | | 200040 | CHINA |
| WABTEC BRASIL FABRICACAO E MAN | | OSWALDO CRUZ 193 | | | MONTE ALTO | | 15910-000 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wachi Industries Co., Ltd. | | 1-6-80 Okidairamachi | | | Nakatsu-shi | Oita | 8710021 | Japan |
| Wada Electric Management Office | | 991 Umehara, Meiwa-machi | Umehara | | Meiwa-machi | Gunma | 3700714 | Japan |
| wahl gruppe reutlingen | | BAYERNSTR. 30 | | | REUTLINGEN | | 72768 | GERMANY |
| Wako Paper Box Co., Ltd. | | 1-9-17 Saiwai-cho | | | Kawaguchi-shi | Saitama | 3320016 | Japan |
| Wako Service Co., Ltd. | | 327 Kawarago | | | Shiroi-shi | Chiba | 2701403 | Japan |
| WANDERSON PINTO 03881132600 | | BUENO BRANDAO 143 | | | CONTAGEM | | 32041-310 | BRAZIL |
| Waseda University | | 3-4-1 Okubo, Shinjuku-ku, Building 55 S Block 4 | Okubo | | Shinjuku-ku | Tokyo | 1698555 | Japan |
| WATANA FOOTWARE CO., LTD. | | 234 Moo12 Bangphli-Wat KingKaew Rd, | Racha Thewa | | Samut Prakan, Bang Phli | TH | 10540 | Thailand |
| Watanabe Sangyo Co., Ltd. | | 94 Hongo, Yamauchi, Tamura-machi, Koriyama-shi | Yamauchi | | Koriyama-shi | Fukushima | 9631162 | Japan |
| Watarase Skills Training Center Oyama Branch | | 293-13 Naraki, Oyama-shi | Naraki | | Oyama-shi | Tochigi | 3290216 | Japan |
| Watarase Skills Training Center Public Interest Incorporated Association | | 103 Gotanda, Yatsunagi-cho, Ashikaga-shi | Gotanda | Yatsunagi-cho | Ashikaga-shi | Tochigi | 3260015 | Japan |
| Watashokai Co., Ltd. Fukuoka Office | | 1-32 Shinhama-cho, Kanda-machi | | | Miyako-gun | Fukuoka | 8000321 | Japan |
| Water Stand Co., Ltd. | | 4-463 Sakuragi-cho | Omiya-ku | | Saitama-shi | Saitama | 3300854 | Japan |
| WEB AUTOMOTIVE ESPANA S.L. | | CALLE CONDE DE SALVATIERRA 21 | | | VALENCIA | | 46004 | SPAIN |
| WEERARUNGJAROEN LIMITED PARTNERSHIP | | 111 M.1 Sukprayoon Rd., | Nongtumrung | | Chonburi, Phan Thong | TH | 20160 | Thailand |
| WEKA Media GmbH & Co. KG | | ROMERSTRASSE 4 | | | KISSING | | 86438 | GERMANY |
| WELCOME SRL | | VIA RUSCA 124 | | | NICHELINO | | 10042 | ITALY |
| WELOCALIZE LIFE SCIENCES SL | | CORCEGA 371 | | | BARCELONA | | 08037 | SPAIN |
| WELOVEFRESH GMBH | | In der Heidelslach 5 | | | Leimen | | 69181 | GERMANY |
| WEPPLER FILTER GMBH | | ZIMMERSMUHLENWEG 61 | | | OBERURSEL | | 61440 | GERMANY |
| WESCO DISTRIBUTION DE MEXICO S DE | | ANTONIO M RIVERA 26 G | | | TLALNEPANTLA | | 54030 | MEXICO |
| WEST JAPAN LIQUEFIED GAS CO., LTD. TOYOTSU BRANCH | | 179 ARIYASU | | | CHIKUJO | | 829-0313 | JAPAN |
| Willkie Farr & Gallagher LLP | | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6099 | |
| Wim Bartonfield Machinery & Equipment (Shanghai) Co., Ltd. | | 2ND FLOOR NO 1221 HAMI ROAD SHANGHA | | | SHANGHAI | | 200131 | CHINA |
| Wintrust Specialty Finance | | 2050 MAIN ST., SUITE 230 | | | IRVINE | CA | 92614 | |
| WINZELER GEAR | | 7355 WEST WILSON AVENUE | | | HARWOOD HEIGHTS | IL | 60706 | |
| WIRE LINK WORLD WIDE SERVICE CO.,LTD | | 39/42 M.13 | Saen Saeb | | Bangkok, Minburi | TH | 10510 | Thailand |
| WISE CORPORATION CO., LTD. | | 5-7-1 NISHI-SHINJUKU | | | SHINJUKU | | 160-0023 | JAPAN |
| WIZROM SOFTWARE SRL | | STR. TIPOGRAFILOR NR. 11-15 | | | BUCURESTI | | | ROMANIA |
| WMB TECH SP. Z O. O. | | CHEMIKOW 1 | | | OSWIECIM | | 32-600 | POLAND |
| WOHR + BAUER PROJEKT OCTAVIO | | Seitzstrasse 8 a | | | Munchen | | 80538 | GERMANY |
| WORK NAVI CO., LTD. | | 4-16-33 SAKAE, NAKA-KU | KEIZAI SHIMBUN NAGOYA BRANCH BUILDING 5TH FLOOR | | NAGOYA | | 460-0008 | JAPAN |
| WORK STAFF CO., LTD. | | NISHISHINCHO 5-17 | | | TOKUSHIMA | | 770-0902 | JAPAN |
| WORLD INTEC CO., LTD. | | 6F FUKUOKA ASAHI BUILDING | 2-1-1 HAKATA EKIMAE | HAKATA-KU | FUKUOKA-SHI | | 812-0011 | JAPAN |
| WORLD INTEC CO., LTD. | | FUKUOKA ASAHI BUILDING 6F, 2-1-1 | HAKATA EKIMAE, HAKATA-KU | | FUKUOKA | | 812-0022 | JAPAN |
| WORLD PLASTIC DO BRASIL COMERC | | R CABO DIOGO OLIVER 1369 | | | MOGI DAS CRUZES | | 08773-000 | BRAZIL |
| WORZ PATENTANWALTE PARTG MBB | | GABLENBERGER HAUPTSTRASSE 32 | | | STUTTGART | | 70186 | GERMANY |
| WT PREMIUM USINAGEM E FERRAMEN | | RUA JOAO NEPOMUCENO 85 | | | DIADEMA | | 09961-450 | BRAZIL |

Exhibit B
**Critical Vendors**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wuhu Ruitai Security Services Co., Ltd. | | 12F YIJIANG LIFE SERVICE CENTER | | | WUHU | | | CHINA |
| WUHU YIKE INDUSTRIAL AND TRADE CO., | | 4 NO2 Pha 1318 Building, Wanda Plaz | | | Jinghu District Wuhu | | | CHINA |
| WURTH BAIER MICHELS OTOMOTIV LTD.ST | | MINARELICAVUS MAH. CELIK CAD. 11/1 | | | BURSA | | 16315 | TURKEY |
| WUS INTERNATIONAL COMPANY LIMI | | NO. 55 HEILONGJIANG NORTH ROAD | | | KUNSHAN | Jiangsu | 215301 | CHINA |
| WUS INTERNATIONAL COMPANY LIMITED. | | FLAT.RM 1201 12/F CHEUNG FUNG IND | BLDG 23-39 PAK TIN PAR ST | | Hong Kong, TSUEN WAN | HK | 999077 | HONG KONG |
| WUXI HUASHI HENGHUI PRECISION EQUIP | | No.6 Huayun Road,Economic Developme | | | Wuxi | | 214000 | CHINA |
| WYLZE LOGISTIK SRL | | STR. REZERVOARELOR, NR.2 | | | Ploiesti | | 100514 | ROMANIA |
| XEROX SPA | | VIALE EDISON 110 | | | SESTO SAN GIOVANNI | | 20099 | ITALY |
| XIN POINT NOR | | 1400 COMBERMERE DRIVE | | | AUBURN HILLS | MI | 48083 | |
| XIN POINT NORTH AMERICA INC | | 1400 COMBERMERE DRIVE | | | AUBURN HILLS | MI | 48083 | |
| XRAY-LAB SLOVENSKO K.S. | | CEMENTARSKA 15 | | | STUPAVA | | 900 31 | SLOVAKIA |
| YAGEO EUROPE BV | | BREDEWEG 10 | | | GG ROERMOND | | 6042 GG | NETHERLANDS |
| YALTON GLOBAL MARKETER S.A. DE | | REPUBLICA DE PARAGUAY, JARDINES 412 | | | AGUASCALIENTES | | 20236 | MEXICO |
| Yamada Chemical Co., Ltd. | | 4-1-1 Honcho, Nihonbashi, Chuo-ku | Nihonbashi | | Chuo-ku | Tokyo | 1030023 | Japan |
| YAMAGEN (THAILAND) CO. LTD | | 55/5 M.7 | T.Sanub-Tub | | Ayutthaya, Wangnoi | TH | 13170 | Thailand |
| Yamato Scientific Co., Ltd. | | 1-92-3 Yoshiki-cho | Omiya-ku | | Saitama-shi | Saitama | 3300843 | Japan |
| YAMAUCHI SEIKI CO., LTD. | | 25-1 Noko, Watanabecho | | | Okazaki-shi | Aichi | 4440933 | Japan |
| Yamazaki Electric Co., Ltd. | | 123 Koyama | | | Sakado-shi | Saitama | 3500257 | Japan |
| Yamazaki Shop Co., Ltd. | | 1-10-30 Maehara | | | Honjo-shi | Saitama | 3670047 | Japan |
| Yamazawa Oxygen Co., Ltd. | | 1157 Ohashi-cho, Sano-shi | Ohashi-cho | | Sano-shi | Tochigi | 3270003 | Japan |
| Yanai Electric Industry Co., Ltd. | | 2-7-1 Benten | | | Oita-shi | Oita | 8700017 | Japan |
| YANGZHOU YANGJIE ELECTRONIC TECHNOL | | NO.6 WEST HEYE ROAD, HANJIANG DISTR | | | YANGZHOU | | 225008 | CHINA |
| YASKAWA MEXICO SA DE C | | CIRCUITO AGUASCALIENTES OTE134 PARQUE INDUTRIAL DEL VALLE | | | Aguascalientes | AG | 20358 | Mexico |
| Yazaki Kako Co., Ltd. Kanagawa Branch | | 3-4 Nagogi | | | Hadano-shi | Kanagawa | 2570024 | Japan |
| YAZAKI NORTH AMERICA INC. | | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| YEBISU-DENKO | | 8-8 NAKAMACHI, NAKA-KU | | | HIROSHIMA CITY | | 730-0037 | JAPAN |
| YIBIN XGIMI OPTOELECTRONIC CO. LTD. | | No. 2 Section 4, West Section of Ch | | | YIBIN | | 610095 | CHINA |
| YIDA PROPERTY SERVICE GROUP CO., LTD. DALIAN BRANCH | | No. 269 Wuyi Road | Shahekou District | | Dalian | Liaoning | | CHINA |
| YINBANG CLAD MATERIAL CO. LTD. | | NO. 99 HONGSHAN ROAD | HONGSHAN TOWN, XINWU DISTRICT | | WUXI | Jiangsu | 21415 | CHINA |
| Yinbang Metal Composite Materials Co., Ltd. | | 99 Hongshan Rd, Hongshan Subdistrict, Xinwu District | | | Wuxi | Jiangsu | | China |
| Yinghuali Automotive Mold Systems (Shenzhen) Co., Ltd. | | Huafeng, 4th Industrial Zone, Fuyong | | | Shenzhen | Guangdong | 518103 | China |
| Yokohama Slitter Co., Ltd. | | 4-13-6 Taru-cho, Kohoku-ku | | | Yokohama-shi | Kanagawa | 2220001 | Japan |
| YOMAR SARL | | 4-5 ROUTE 1077, QI LISSASFA Z1 | | | CASABLANCA | | 20190 | MOROCCO |
| Yoshida Trading Co., Ltd. | | 46-5 Shimizu-cho, Itabashi-ku | Shimizu-cho | | Itabashi-ku | Tokyo | 1740053 | Japan |
| Yoshimi Town Waterworks Section | | 411 Yoshimi | | | Yoshimi-machi | Saitama | 355-0192 | Japan |
| Yu Cleaning Equipment | | 2443 Minamiusa Oaza | | | Usa-shi | Oita | 8720102 | Japan |
| Yuasa Trading (Thailand) Co.,Ltd. | | 191 THANON SRINAGARINDRA | KHWAENG BANG NA, KHET BANG NA | | BANGKOK | | 10260 | THAILAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUHUAN JIANHONG MACHINE MANUFACTURE | | XUANGUANG INDUSTRIAL ZONE | | | TAIZHOU | | 317608 | CHINA |
| Yuowa Paint Co., Ltd. | | 4-31-10 Nishi-Ogiminami, Suginami-ku | Nishi-Ogiminami | | Suginami-ku | Tokyo | | Japan |
| YUSEI MOLD INC | | 839 WALL STREET | | | FLORENCE | AL | 35630 | |
| YUSEN LOGISTICS (THAILAND) CO.,LTD. | | G,11th,12th,14th,15th,20th Fl,Ocean | Insurance Bldg,163, Suriyawongse | | Bangkok, Bang Rak | TH | 10500 | Thailand |
| YUSHIN PRECISION EQUIPMENT (THAILAND) CO.,LTD. | | 179/346 Supalai Place Condominium | Soi sukhumvit 39, Klongton Nua | | Bangkok, Watthana | TH | 10110 | Thailand |
| Z2H INTECH CO.,LTD. | | 8/38 S.Chaiyapruke 33 | Chaiyapruke RD. | | Bangkok, Taling Chan | TH | 10170 | Thailand |
| ZAGO MANUFACTURING COMPANY, INC. | | 21 EAST RUNYON STREET | | | NEWARK | NJ | 07114 | |
| Zallys s.r.l. | | VIA PALAZZINA, 1 | | | SARCEDO | | 36030 | ITALY |
| ZAWA MOULD AND ENGINEERING CO.,LTD. | | 89/3 Moo 1 | Nongsumsak | | Chonburi, Banbung | TH | 20170 | Thailand |
| Zen Co., Ltd. | | 4-1-20 Showa-cho, Akishima-shi | Showa-cho | | Akishima-shi | Tokyo | 1960015 | Japan |
| Zenan Co., Ltd. | | 1-2-13 Kuramae, Taito-ku | Kuramae | | Taito-ku | Tokyo | 1110051 | Japan |
| Zenkai Security Co., Ltd. | | 3-66 Ebisu-cho | | | Nakatsu-shi | Oita | 8710065 | Japan |
| Zentrum fur Warmemanagement (ZFW) | | WIEDERHOLDSTR. 10 | | | STUTTGART | | 70174 | GERMANY |
| ZERUST SPECIALTY TECH CO.,LTD. | | 1/8 Moo 1, | Klong Nueng | | Pathum Thani, Klong Luang | TH | 12120 | Thailand |
| ZETRONIC SRL | | NONA STRADA 29 | | | PADOVA | | 35129 | ITALY |
| ZHANGJIANG LONGYUAN IMPORT AND EXPORT CO.,LTD | | 20# THE EUROPEAN INDUSTRY ZONE SN | | | JIANGSU | | | CHINA |
| ZHEJIANG BICOM OPOTICS CO., LTD | | 258 WEST YUNSI RD | | | DAYUN | | | CHINA |
| ZHEJIANG HUAYUAN AUTO TECHNOLOGY | | NO. 611 DINGXIANG ROAD ECONOMIC-TEC | | | EA WENZHOU | ZHEJIANG | | CHINA |
| ZHEJIANG MINGXIN HEAT | | ROOM B103, BUILDING 4, PHASE II OF HUACHUANG ANIMATION | | | Hangzhou | ZJ | 511442 | China |
| ZHEJIANG SIMTEK AUTO-ELECTRONIC CO. | | NO.6 XINGMEI ROAD, MEIZHU TOWN XINC | | | XINCHANG | | 312560 | CHINA |
| ZHEJIANG SIMTEK AUTO-ELECTRONIC CO. | | Zhejiang No.6, XingMei Road, ChengT | | | Xinchang, Shaoxing | | 312560 | CHINA |
| ZHEJIANG TOSPO AUTOMOTIVE | | NO.8 DONGYONG RD, HENGDIAN TOWN, DON | | | JINHUA | | 322118 | CHINA |
| ZHEJIANG XINBAO AUTOMOTIVE | | RUAO CAPSULE INDUSTRY BASE | | | XINCHANG | | 312500 | CHINA |
| Zhejiang Xinli Optoelectronics Technology Co., Ltd. | | NO. 4818, YUKEN ROAD, NANHU DISTRIC | | | JIAXING | | | CHINA |
| ZHONGBAO GUOAN GROUP CO. LTD | | TIAOHUAYUANKE, XIXIANG STREET | BAOAN DISTRICT | | SHENZHEN | | | CHINA |
| ZHONGLING INTERNATIONAL TRADING | | ROOM 1101, LIANYI BUILDING, NO. 100 | | | SHANGHAI | | | CHINA |
| ZHONGNAN INDUSTRIAL GROUP LTD. | | 1515 ROOM 1006, PHOENIX BUILDING | | | GUMEI ROAD SHANGHAI | | 200233 | CHINA |
| Zhongshan Tianshili Precision Technology Co., Ltd. | | L Bldg, 6-1 Xinhua Rd, Sanjiao | | | Zhongshan | Guangdong | | China |
| ZHUHAI DAHENG WELDING AND CUTTING EQUIPMENT CO., LTD. | | ROOM 105, NO. 6 BAOHUA ROAD | HENGQIN NEW DISTRICT | | ZHUHAI CITY | | 44829 | CHINA |
| Zhuhai Junjia Intellectual Property Agency (General Partnership) | | Rm 203, Caizhi Bldg, 1398 Huxin Rd, Doumen District | | | Zhuhai | Guangdong | | China |
| ZLIN PRECISION S.R.O. | | U TESCOMY 247 | | | ZLIN | | 760 01 | CZECH REPUBLIC |
| ZURICH ENGENHARIA E INCORPORACOES L | | AV ENG LUIZ CARLOS BERRINI 1748 | | | SAO PAULO | | 06340.210 | BRAZIL |