**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| MARELLI AUTOMOTIVE LIGHTING USA LLC, *et al.*,[1] | ) | Case No. 25-11034 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATE OF SERVICE

I, Esmeralda Aguayo, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On September 25, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Motion of Debtors for Entry of an Order (I) Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief** [Docket No. 951]

- **Motion of Debtors for Entry of an Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief** [Docket No. 952]

Furthermore, on September 25, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit C**; and via First Class Mail upon the service list attached hereto as **Exhibit D**; Individuals were served via Electronic Mail and/or First Class Mail with the following document but have been redacted from disclosure on this certificate of service:

*[Remainder of page intentionally left blank]*

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/Marelli. The location of Marelli Automotive Lighting USA LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 26555 Northwestern Highway, Southfield, Michigan 48033.

- **Motion of Debtors for Entry of an Order (I) Extending the Time Within Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief** [Docket No. 951]

Dated: October 8, 2025

/s/ Esmeralda Aguayo
Esmeralda Aguayo
Verita
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel 310.823.9000

Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Ally Bank | AIS Portfolio Services, LLC | Ally Bank Department | ECFNotices@aisinfo.com |
| Counsel to the Ad Hoc Group of Senior Lenders | Akin Gump Strauss Hauer & Feld LLP | Ira S. Dizengoff and Anna Kordas | idizengoff@akingump.com; akordas@akingump.com |
| Counsel to the Ad Hoc Group of Senior Lenders | Akin Gump Strauss Hauer & Feld LLP | Scott Alberino, Kate Doorley and Alexander F. Antypas | salberino@akingump.com; kdoorley@akingump.com; aantypas@akingump.com |
| Alabama Attorney General | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| Alaska Attorney General | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Counsel to Granges AB | Alston & Bird LLP | R. Braden Copeland | braden.copeland@alston.com |
| Counsel to Granges AB | Alston & Bird LLP | William Hao | william.hao@alston.com |
| Arizona Attorney General - CSS | Arizona Attorney General - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| Arkansas Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Counsel to Nissan North America, Inc. | Ashby & Geddes, P.A. | Gregory A. Taylor | GTaylor@ashbygeddes.com |
| Top 30 Creditor and Committee of Unsecured Creditors | Avnet, Inc. | Michael Walker, Dennis Losik and Rayna Jones | Michael.Walker@AVNET.COM; Rayna.Jones@AVNET.COM; Dennis.Losik@Avnet.com |
| Counsel to Wipro Limited | Ballard Spahr LLP | Craig Solomon Ganz | ganzc@ballardspahr.com |
| Counsel to Wipro Limited | Ballard Spahr LLP | Nicholas J. Brannick and Margaret A. Vesper | brannickn@ballardspahr.com; vesperm@ballardspahr.com |
| Counsel to Deutsche Bank AG, London Branch | Bayard P.A. | Ericka F. Johnson and Steven D. Adler | ejohnson@bayardlaw.com; sadler@bayardlaw.com |
| Counsel to GEON Performance Solutions, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Elliot M. Smith | esmith@beneschlaw.com |
| Counsel to GEON Performance Solutions, LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Steven L. Walsh | swalsh@beneschlaw.com |
| Counsel to Visteon Corporation, Kostal Kontakt Systeme GmbH, and Boellhoff Verbindungstechnik GmbH | Brooks Wilkins Sharkey & Turco PLLC | Matthew E. Wilkins | wilkins@bwst-law.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Counsel to Mazda Motor Corporation, Kintetsu World Express, Inc. and its subsidiaries and affiliates, including APL Logistics Ltd. and its subsidiaries and affiliates | Burr & Forman LLP | Derek F. Meek | dmeek@burr.com |
| Counsel to Piolax Corporation | Burr & Forman LLP | Erich N. Durlacher | edurlacher@burr.com |
| Counsel to Lexicon Relocation, LLC, Motor Corporation, Kintetsu World Express, Inc. and its subsidiaries and affiliates, including APL Logistics Ltd. and its subsidiaries and affiliates | Burr & Forman LLP | J. Cory Falgowski and Shannon D. Humiston | jfalgowski@burr.com; shumiston@burr.com |
| Counsel to Lexicon Relocation, LLC | Burr & Forman LLP | J. Ellsworth Summers, Jr. and Dana L. Robbins-Boehner | esummers@burr.com; drobbins-boehner@burr.com |
| Counsel to the Ad Hoc Group of Senior Lenders | Cole Schotz P.C | Justin R. Alberto, Stacy L. Newman, Jack M. Dougherty and Elazar A. Kosman | jalberto@coleschotz.com; snewman@coleschotz.com; jdougherty@coleschotz.com; ekosman@coleschotz.com |
| Colorado Attorney General | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| Connecticut Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Counsel to Mizuho Bank, Ltd., in all Capacities Other than as Prepetition Agent | Davis Polk & Wardwell LLP | Timothy Graulich, Richard J. Steinberg and Kevin L. Winiarski | timothy.graulich@davispolk.com; richard.steinberg@davispolk.com; kevin.winiarski@davispolk.com |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel to FCA US LLC | Dickinson Wright PLLC | Doron Yitzchaki | dyitzchaki@dickinsonwright.com |
| Counsel to FCA US LLC and Sumitomo Electric U.S.A. Holdings, Inc. | Dickinson Wright PLLC | James A. Plemmons | jplemmons@dickinsonwright.com |
| Counsel to FCA US LLC | Dickinson Wright PLLC | M. Kimberly Stagg | kstagg@dickinsonwright.com |
| District of Columbia Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Avnet, Inc.; Avnet Kabushiki Kaisha; Avnet Technology Hong Kong Limited; Avnet Europe BV; Avnet EMG Italy S.r.l.; Avnet Iberia S.L.U.; Avnet Supply Chain Solutions Limited; Avnet EMG France S.A.S.; EBV Elektronik S.r.l.; Farnell GmbH; Premier Farnell UK LTD; Farnell Components SL; Farnell (France) SAS; Farnell Italia Srl; and Element14. S. de R.L. de C.V. | Dorsey & Whitney (Delaware) LLP | Alessandra Glorioso | glorioso.alessandra@dorsey.com |
| Counsel to Avnet, Inc.; Avnet Kabushiki Kaisha; Avnet Technology Hong Kong Limited; Avnet Europe BV; Avnet EMG Italy S.r.l.; Avnet Iberia S.L.U.; Avnet Supply Chain Solutions Limited; Avnet EMG France S.A.S.; EBV Elektronik S.r.l.; Farnell GmbH; Premier Farnell UK LTD; Farnell Components SL; Farnell (France) SAS; Farnell Italia Srl; and Element14. S. de R.L. de C.V. | Dorsey & Whitney LLP | Michael Galen | galen.michael@dorsey.com |
| Counsel to Robert Bosch LLC | Dykema Gossett PLLC | Sheryl L. Toby | stoby@dykema.com |
| Counsel to Infineon Technologies Americas Corporation | Faegre Drinker Biddle & Reath LLP | Jaclyn C. Marasco | jaclyn.marasco@faegredrinker.com |
| Florida Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Counsel to Nissan North America, Inc. | Foley & Lardner LLP | Mary M. Rofaeil, Esq. | mary.rofaeil@foley.com |
| Counsel to Nissan North America, Inc. | Foley & Lardner LLP | Michael J. Small, Esq. | msmall@foley.com |
| Counsel to Arrow Electronics, Inc. in all capacities | Galen & Davis, LLP | Jeffrey M. Galen and Glenn D. Davis | jeffrey.galen@galendavislaw.com; glenn.davis@galendavislaw.com |
| Georgia Attorney General | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Guam Attorney General | Guam Attorney General | Attn Bankruptcy Department | civillitigation@oagguam.org |
| Hawaii Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Idaho Attorney General | Idaho Attorney General | Attn Bankruptcy Department | bankruptcy@ag.idaho.gov |
| Illinois Attorney General | Illinois Attorney General | Attn Bankruptcy Department | bankruptcy_notices@ilag.gov |
| Indiana Attorney General | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Iowa Attorney General | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Counsel to Murata Electronics North America, Inc. | Jackson Walker LLP | Michael S. Held and J. Machir Stull | mheld@jw.com; mstull@jw.com |
| Counsel to Donlen Trust and Wheels Topco LLC (f/k/a Donlen Corporation) | K&L Gates LLP | David S. Catuogno | David.catuogno@klgates.com |
| Kentucky Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to City of el Paso | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Louisiana Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| Maine Attorney General | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| Counsel to Atlantic Specialty Insurance Company | Manier & Herod, P.C. | Scott C. Williams and S. Marc Buchman | swilliams@manierherod.com; mbuchman@manierherod.com |
| Maryland Attorney General | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Counsel to the DIP Agent | Mayer Brown | Jason Elder | jason.elder@mayerbrown.com |
| Top 30 Creditor and Committee of Unsecured Creditors | Mazda North American Operations | Attn: Christopher Wilson | cwilso70@mazdausa.com |
| Michigan Attorney General | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Minnesota Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| Missouri Attorney General | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| Montana Attorney General | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel to the Official Committee of Unsecured Creditors | Morris James LLP | Eric J. Monzo, Jason S. Levin and Siena B. Cerra | emonzo@morrisjames.com; jlevin@morrisjames.com; scerra@morrisjames.com |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to the Sponsors, Certain Funds and Accounts Managed by Kohlberg Kravis Roberts & Co. L.P. ("KKR") | Morris, Nichols, Arsht & Tunnell LLP | Robert J. Dehney, Sr., Brenna A. Dolphin and Echo Yi Qian | rdehney@morrisnichols.com; bdolphin@morrisnichols.com; eqian@morrisnichols.com |
| Counsel to Texas Instruments Incorporated | Munsch Hardt Kopf & Harr, P.C. | Deborah M. Perry | dperry@munsch.com |
| Nebraska Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov |
| Nevada Attorney General | Nevada Attorney General | Attn Bankruptcy Department | nvagbk@ag.nv.gov |
| New Hampshire Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| New Jersey Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New York Attorney General | New York Attorney General | Attn Bankruptcy Department | letitia.james@ag.ny.gov |
| Top 30 Creditor and Committee of Unsecured Creditors | Nissan North America, Inc. | Attn: Joseph Hession | joseph.hession@nissan-usa.com |
| North Carolina Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| North Dakota Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane M. Leamy and Timothy Jay Fox, Jr. | jane.m.leamy@usdoj.gov; timothy.fox@usdoj.gov |
| Ohio Attorney General | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| Oklahoma Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | cpu-bankruptcy@oag.ok.gov |
| Oregon Attorney General | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; benjamin.gutman@doj.state.or.us |
| Counsel to Granges AB | Pashman Stein Walder Hayden, P.C. | John W. Weiss | jweiss@pashmanstein.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings LLP | Kristopher M. Hansen, Jonathan D. Canfield, Gabriel E. Sasson, Marcella Leonard, Daniel Ginsberg, Rasha El Mouatassim Bih, Kristin Catalano and Xue Yu | krishansen@paulhastings.com; joncanfield@paulhastings.com; gabesasson@paulhastings.com; marcellaleonard@paulhastings.com; danielginsberg@paulhastings.com; rashaelmouatassimbih@paulhastings.com; kristincatalano@paulhastings.com; xueyu@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings LLP | Reed Rogan | reedrogan@paulhastings.com |
| Counsel to the Sponsors, Certain Funds and Accounts Managed by Kohlberg Kravis Roberts & Co. L.P. ("KKR") | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Brian S. Hermann, Jacob Adlerstein, Karen R. Zeituni and Tyler Zelinger | bhermann@paulweiss.com; jadlerstein@paulweiss.com; kzeituni@paulweiss.com; tzelinger@paulweiss.com |
| Pennsylvania Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation (PBGC) | Pension Benefit Guaranty Corporation | Desiree M. Amador and Colin B. Albaugh | Amador.Desiree@pbgc.gov; efile@pbgc.gov; Albaugh.Colin@pbgc.gov |
| Puerto Rico Attorney General | Puerto Rico Attorney General | | omar.andino@justicia.pr.gov |
| Counsel to Unifrax Holding LLC | Reid and Riege, P.C. | Jon P. Newton | jnewton@rrlawpc.com |
| Rhode Island Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Counsel for Mizuho Bank, Ltd., in all Capacities Other than as Prepetition Agent | Richards, Layton & Finger, P.A. | Mark D. Collins, Michael J. Merchant and Brendan J. Schlauch | collins@rlf.com; merchant@rlf.com; schlauch@rlf.com |
| Counsel to STMicroelectronics, Inc. | Rochelle Mccullough, LLP | J.Mark Chevallier | mchevallier@romclaw.com |
| Counsel to Unifrax Holding LLC | Santoro Law Group LLC | Richard A. Barkasy | rbarkasy@santorolg.com |
| Counsel to Johnson Matthey Plc and its affiliates | Saul Ewing LLP | Lucian B. Murley | luke.murley@saul.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to LyondellBasell Advanced Polymers Inc. and certain affiliated entities | Shannon, Martin, Finkelstein, Alvarado & Dunne, P.C. | Mark S. Finkelstein | mfinkelstein@smfadlaw.com |
| Counsel to Sharp Devices Europe GMBH | Sheppard Mullin Richter & Hampton LLP | Edward H. Tillinghast, III | etillinghast@sheppardmullin.com |
| South Carolina Attorney General | South Carolina Attorney General | Attn Bankruptcy Department | bankruptcy@scag.gov |
| South Dakota Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to LyondellBasell Advanced Polymers Inc. and certain affiliated entities | Stevens & Lee, P.C. | Joseph H. Huston, Jr. and Gregory T. Donilon | joseph.huston@stevenslee.com; gregory.donilon@stevenslee.com |
| Counsel to Lex Lewisburg LLC | Stradley, Ronon, Stevens & Young, LLP | Daniel M. Pereira | dpereira@stradley.com |
| Tennessee Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| Top 30 Creditor and Committee of Unsecured Creditors | Tesla, Inc | Vaibhav Taneja, Chief Financial Officer and Keith Porapaiboon | vtaneja@tesla.com; contractnotices@tesla.com |
| Texas Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel to Infineon Technologies Americas Corporation | Trost Legal PC | Glenn W. Trost | glenn@trostlegal.com |
| Counsel to Faurecia USA Holdings, Inc. | Troutman Pepper Locke LLP | Deborah Kovsky-Apap | deborah.kovsky@troutman.com |
| Counsel to Faurecia USA Holdings, Inc. | Troutman Pepper Locke LLP | Tori L. Remington | tori.remington@troutman.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Utah Attorney General | Utah Attorney General | Attn Bankruptcy Department | bankruptcy@agutah.gov |
| Counsel to Alps Alpine North America, Inc. | Vectis Law | Patrick M. Costello | pcostello@vectislawgroup.com |
| Vermont Attorney General | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| Virgin Islands Attorney General | Virgin Islands Attorney General | Attn Bankruptcy Department | info@usvidoj.com |
| Virginia Attorney General | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| West Virginia Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Counsel to Deutsche Bank AG, London Branch | Willkie Farr & Gallagher LLP | Jennifer J. Hardy | jhardy2@willkie.com |
| Counsel to Deutsche Bank AG, London Branch | Willkie Farr & Gallagher LLP | Joseph Minias and Christine Thain | jminias@willkie.com; cthain@willkie.com |
| Wisconsin Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| Counsel to Vitesco Technologies USA, LLC | Wolfson Bolton Kochis PLLC | Scott A. Wolfson | swolfson@wolfsonbolton.com |
| Counsel to FCA US LLC, Sumitomo Electric U.S.A. Holdings, Inc., Murata Electronics North America, Inc., Plásticos Técnicos Mexicanos, S.A. DE C.V, and Atlantic Specialty Insurance Company | Womble Bond Dickinson (US) LLP | Matthew P. Ward and Lisa Bittle Tancredi | matthew.ward@wbd-us.com; lisa.tancredi@wbd-us.com |
| Counsel to Plásticos Técnicos Mexicanos, S.A. DE C.V | Womble Bond Dickinson (US) LLP | Wojciech Jung | Wojciech.Jung@wbd-us.com |
| Wyoming Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | ag.webmaster@wyo.gov |
| Counsel to Mizuho Bank, Ltd., in its capacity as Prepetition Agent | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady and Andrew L. Magaziner | rbrady@ycst.com; amagaziner@ycst.com |

Exhibit B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alabama Attorney General | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 |
| Alaska Attorney General | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 |
| Arizona Attorney General | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 |
| Arizona Attorney General - CSS | Arizona Attorney General - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 |
| Arkansas Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 |
| Top 30 Creditor and Committee of Unsecured Creditors | Avnet, Inc. | Michael Walker, Dennis Losik and Rayna Jones | 2211 South 47th Street | | | Phoenix | AZ | 85034 |
| California Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 |
| Colorado Attorney General | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 |
| Connecticut Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 |
| District of Columbia Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 |
| Florida Attorney General | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 |
| Georgia Attorney General | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 |
| Guam Attorney General | Guam Attorney General | Attn Bankruptcy Department | ITC Bldg | 590 S Marine Corps Dr, Suite 901 | | Tamuning | Guam | 96913 |
| Hawaii Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 |
| Idaho Attorney General | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 |
| Illinois Attorney General | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 |
| Indiana Attorney General | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Iowa Attorney General | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| Kansas Attorney General | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 |
| Kentucky Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 |
| Louisiana Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 |
| Maine Attorney General | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 |
| Maryland Attorney General | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 |
| Massachusetts Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | 20th Floor | | Boston | MA | 02108-1518 |
| Top 30 Creditor and Committee of Unsecured Creditors | Mazda North American Operations | Attn: Christopher Wilson | 200 Spectrum Center Drive, Suite 100 | | | Irvine | CA | 92618 |
| Michigan Attorney General | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 |
| Minnesota Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 |
| Mississippi Attorney General | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 |
| Missouri Attorney General | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 |
| Montana Attorney General | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 |
| Nebraska Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 |
| Nevada Attorney General | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 |

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| New Hampshire Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 |
| New Jersey Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 |
| New Mexico Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 |
| New York Attorney General | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 |
| Top 30 Creditor and Committee of Unsecured Creditors | Nissan North America, Inc. | Attn: Joseph Hession | 1 Nissan Way | | | Franklin | TN | 37067 |
| North Carolina Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 |
| North Dakota Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane M. Leamy and Timothy Jay Fox, Jr. | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 |
| Ohio Attorney General | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 |
| Oklahoma Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 |
| Oregon Attorney General | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 |
| Pennsylvania Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 |
| Puerto Rico Attorney General | Puerto Rico Attorney General | Attn Bankruptcy Department | PO Box 9020192 | | | San Juan | PR | 00902-0192 |
| Rhode Island Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| South Carolina Attorney General | South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 |
| South Dakota Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 |
| Tennessee Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 |
| Top 30 Creditor and Committee of Unsecured Creditors | Tesla, Inc | Vaibhav Taneja, Chief Financial Officer and Keith | Giga Texas | 1 Tesla Road | | Austin | TX | 78725 |
| Texas Attorney General | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 |
| Utah Attorney General | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 |
| Vermont Attorney General | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 |
| Virgin Islands Attorney General | Virgin Islands Attorney General | Attn Bankruptcy Department | 34-38 Kronprindsens Gade | GERS Bldg 2nd Fl | | St. Thomas | VI | 00802 |
| Virginia Attorney General | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 |
| Washington Attorney General | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 |
| West Virginia Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 |
| Wisconsin Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 |
| Wyoming Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 |

Exhibit C

**Exhibit C**
**Landlords Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| ANJI-CEVA LOGISTICS (FUJIAN) CO., LTD | | liuchenghong@anji-ceva.com |
| BANCO BPM S.P.A. | | segretaria@pec.bancobpmspa.it |
| BIELSKO LOGISTICS SP. Z O.O. | | RNowacka@panattoni.com |
| CANON POLSKA SP. ZOO | | jaroslaw.paslawski@canon.pl |
| Dalian Software Park Co., Ltd. | | wangll@yidafuture.com |
| DICIASSETTEREALESTATE S.R.L | ATTN. DR. MARCO GALLEA | geometraorsi@alice.it |
| DICIASSETTEREALESTATE S.R.L | | geometraorsi@alice.it |
| DICIASSETTEREALESTATE SRL | | geometraorsi@alice.it |
| DUPOS INVEST A.S. | | karindugovicova@dupos.sk |
| ECONOCOM INTERNATIONAL ITALIA SPA | | Alessandra.GRIGNOLO@econocom.com |
| GAC BUSINESS LOGISTICS CO., LTD | | zhengjiachang@gbl-gz.com |
| HAVEL REAL ESTATE, s.r.o. | | havel@havelholding.cz |
| HENNEKA VERWALTUNGS GBR | | florian.henneka@korbmayer.de |
| HPFS RENTAL SRL. | | cristina.feruglio@hpe.com |
| I-FAST CONTAINER LOGISTIC SPA | | patrizia.berruto@stellantis.com |
| JUNGHEINRICH POLSKA | | jh.zamowienia@jungheinrich.com.pl |
| LAGFIN S.C.A. - ITALIAN BRANCH | | lagfinsca.italianbranch@pec.it |
| MOMATT S.A. DE C.V. | | notificaciones@momatt.com |
| ROBERT BOSCH GMBH | | Silvia.Cravioglio@it.bosch.com |
| SINOTRANS LOGISTICS NINGBO CO., LTD. | | sunrong1@sinotrans.com |
| STILL GMBH | | Service-Berlin@still.de |
| UDIN S.L. | | estudios@udin.es |
| ULRICH ADAM KNAPP GMBH & CO | | info-reutlingen@auer-knapp.de |
| WEWORK ITALY S.R.L | | help@wework.com |
| XERTEC A.S. | | kredit@xertec.cz |
| YICHANG GUANGXUN LOGISTICS CO., LTD | | pengzhanzhi@gbl-gz.com |

Exhibit D

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADMINISTRADORA DE BENS SUL LTDA SOCIEDADE SUL COMERCIO IMOBILIARIO LTDA | | AV. REPUBLICA ARGENTINA, 1505 - SALA 714 - 7O. ANDAR | | | AGUA VERDE | | 80620-010 | BRAZIL |
| ADMINISTRADORA DE BENS SUL S/A | | AV. AGUA VERDE, 595 - 1ST | | | | | 80620-100 | BRAZIL |
| ADN22 INDUSTRIA DE COURO LTDA | | RUA ANTONIO SEBBA, 80, -A CENTRO | | | CATALAO | GO | 75701-090 | BRAZIL |
| AGEMONT IMMOBILIARE S.R.L. A SOCIO UNICO | | IN VIA JACOPO LINUSSIO N. 1 | | | AMARO | UD | 33020 | ITALY |
| AIRMATIC S.A. | | CALLE CA N'ALZINA, 112, POLIGONO INDUSTRIAL CAN ROQUETA | | | SABADELL | | 08202 | SPAIN |
| ALGECO S.R.O. | | SEREDSKA 247/4012 | | | TRNAVA | | 917 05 | SLOVAKIA |
| ALGECO S.R.O. | | SEREDSKA | | | TRNAVA | | 917 05 | SLOVAKIA |
| ALLYAXON CORPORATION | | 1-18-31 KOMATSUBARA | | | ZAMA | KANAGAWA | 252-0011 | JAPAN |
| ALPESO INDUSTRIA E COMERCIO DE PROTOTYPES LTDA | | AVENIDA RIACHUELO, 92, VILA CONCEIGAO | | | DIADEMA | SP | 09912-190 | BRAZIL |
| ALTAIR-IFM FRANCE | MR. HUBERT BONNET | 6 RUE NICOLAS COPERNIC | | | TRAPPES | | 78190 | FRANCE |
| ANCORA IMOBILIARIA | | CENTRO COMERCIAL GUARARAPES CONDOMINIUM | RUA RIBEIRO DE BRITO NO 573, ROOM 205 | , BOA VIAGEM | RECIFE | PE | 51010-000 | BRAZIL |
| ANJI-CEVA LOGISTICS (FUJIAN) CO., LTD | | No. 2 Xiandu Road | | | Ningde | Fujian | | CHINA |
| ANTUNEZ S.A | | 559 DUARTE QUIROS STREET, 1ST FLOOR "A" | | | CORDOBA | | 5000 | ARGENTINA |
| ANTUNEZ S.A | | CALLE DUARTE QUIROS 559-PISO 2ND "A" | | | CORDOBA | | 5000 | ARGENTINA |
| ANTUNEZ S.A. | | 559 DUARTE QUIROS STREET, 2ND FLOOR "A" | CENTRO NEIGHBORHOOD | | CORDOBA | | 5000 | ARGENTINA |
| ANTUNEZ S.A. | | DUARTE QUIROS STREET 559-PISO 2ND "A" | CENTRO NEIGHBORHOOD | | CITY OF CORDOBA | | 5000 | ARGENTINA |
| ANTUNEZ S.R.L | | 559 DUARTE QUIROS STREET, 1ST FLOOR "A" | | | CORDOBA | | 5000 | ARGENTINA |
| AUTOCOM SRL | | VIALE MICHELANGELO 57/91 | | | PALERMO | | 90145 | ITALY |
| AUTOMOBILE DACIA S.A | | STR. UZINEI NR. 1 | | | MIOVENI | JUD. ARGES | 115400 | ROMANIA |
| BANCO ACTINVER, INSTITUCION DE BANCA MULTIPLE , GRUPO FINANCIERO ACTINVER AS TRUSTEE OF TRUST F/2304 | | BOSQUES DE TAMARINDO 400-B PISO 14 COL. BOSQUES DE LAS LOMAS | | | MEXICO CITY | | 05120 | MEXICO |
| BANCO ACTINVER, S.A | | PASEO DE LOS TAMARINDOS 90 TOWER 2 FLOOR 22 BOSQUES DE LAS LOMAS | | | MEXICO CITY | | 05120 | MEXICO |
| BANCO ACTINVER, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO ACTINVER | | PASEO DE LOS TAMARINDOS 90 TOWER 2 FLOOR 22 BOSQUES DE LAS LOMAS | | | MEXICO CITY | | 05120 | MEXICO |
| BANCO ACTINVER, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO ACTINVER, AS TRUSTEE OF TRUST 2304 | | PASEO DE LOS TAMARINDOS 90 TOWER 2 FLOOR 22 BOSQUES DE LAS LOMAS | | | MEXICO CITY | | 05120 | MEXICO |
| BANCO ACTIVNER, MULTIPLE BANKING INSTITUTION, ACTIVNER FINANCIAL GROUP, AS TRUSTEE OF TRUST F/2304 | | BOSQUES DE TAMARINDO 400-B, PISO 14, COL. BOSQUES DE LAS LOMAS | | | MEXICO CITY | | 05120 | MEXICO |
| BANCO BPM S.P.A. | ALESSANDRO MILANINO AND FRANCESCO CARAMELLA | PIAZZA FILIPPO MEDA, N. 4 | | | MILANO | | 20121 | ITALY |
| BANCO BPM S.P.A. | DR. ALBERTO RONZAN AND AVV. ELEONORA PANDULLO | PIAZZA FILIPPO MEDA, N. 4 | | | MILANO | | 20121 | ITALY |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANCO BPM S.P.A. | MR. ALESSANDRO MILANINO | PIAZZA FILIPPO MEDA, N. 4 | | | MILANO | | 20121 | ITALY |
| BANCO BPM S.P.A. | | PIAZZA FILIPPO MEDA, N. 4 | | | MILANO | | 20121 | ITALY |
| BANCO SANTANDER S/A. | | AVDA DE CANTABRIA S/N | | | MADRID | | 28660 | SPAIN |
| BBT IMOVEIS LTDA | | RUA RAUL SOARES 30 | | | LAVRAS | | 37200-000 | BRAZIL |
| BCM ADMINISTRAQAO E PARTICIPAQOES LTDA | | RUA CITLOG, NO 333, AEROPORTO | | | VARGINHA | MG | 37031-090 | BRAZIL |
| BEAGA EMPREENDIMENTOS LTDA | | RUA SAO PAULO, NO 2.610 | | | | | 30170-130 | BRAZIL |
| BIELSKO LOGISTICS SP. Z O.O. | | LITEWSKA 1 | | | WARSZAWA | | 00-581 | POLAND |
| BIENES E INMUEBLES ANBER, S.L. | MR. ALBERTO ANGEL BERROCAL | RONDA BARCELO, 10, BAJOS | | | MATARO | | 08302 | SPAIN |
| BLUE NEGOCIOS IMOBILIARIOS LTDA | MARIA IVANIA DA SILVA | AVENIDA JOSE DE SOUZA CAMPOS, NO. 625, ROOM 01 | | | CAMPINAS | SP | 13025-320 | BRAZIL |
| BTHU COME - WEATHER | JACEK ORZECHOWSKI | 18/19 URZEDNICZA STREET | | | JAWORZNO | | 43-600 | POLAND |
| BUSINESS SOLUTIONS DO BRASIL LTDA - FILE DIVISION | | RUA SENADOR MILTON CAMPOS, NO . 175 - 4TH. ANDAR | | | NOVA LIMA | MG | 34006-050 | BRAZIL |
| CAAM MONTACARGA | | SANTA ROSA DE LIMA | | | C.UAUTITLAN IZCALLI | | 5542016516 | MEXICO |
| CAFEZAIS DE MINAS AGROPECUARIA E EMPREENDIMENTOS LTDA | | RUA CITLOG, NO 333, AEROPORTO | | | VARGINHA | MG | 37031-090 | BRAZIL |
| CANON POLSKA SP. ZOO | | UL. GOTTLIEBA DAIMLERA 2 | | | WARSZAWA | | 02-460 | POLAND |
| CARVALHO IMOVEIS LTDA | | AV. PIRES FERNANDES NO 39 QD. 29LT. 12/13 ROOM104 ED. PASSAGLIA | AIRPORT SECTOR | | GOIANIA | GO | 74075-010 | BRAZIL |
| CARVALHO IMOVEIS LTDA | | RUA 147, 212, SETOR MARISTA | | | GOIANIA | GO | 74170-070 | BRAZIL |
| CENTRO EMPRESARIAL VIRACOPOS SPE-LTDA | | RODOVIA SANTOS DUMONT, KM. 66, S/N | | | CAMPINAS | SP | 13052-901 | BRAZIL |
| CENTRO INDUSTRIAL DE CONTAGEM - CINCO | | RUA HAECKEL BEN HUR SALVADOR, NO. 180, BAIRRO CINCO | | | CONTAGEM | MG | 32010-120 | BRAZIL |
| CENTRO LOGISTICO VM5 LTDA | | AV. ALDERMAN JOAQUIM COSTA, 1405, BAIRRO CHACARA BOA VISTA | | | CONTAGEM | MG | 32150-240 | BRAZIL |
| CENTRO LOGISTICO VMS LTDA | | AV. ALDERMAN JOAQUIM COSTA, 1405, BAIRRO CHACARA BOA VISTA | | | CONTAGEM | MG | 32150-240 | BRAZIL |
| CEVA LOGISTICS ESPANA, S.L.U. | ATTENTION: MARCO GALBUSERA | AVENIDA DE LA VEGA 15 | EDIFICIO II | PLANTA 4 | ALCOBENDAS | MADRID | 28108 | SPAIN |
| CEVA LOGISTICS ITALIA S.R.L | | MILANOFIORI - STRADA 3 PALAZZO B5 | | | ASSAGO | MI | 20090 | ITALY |
| CHG-MERIDIAN DO BRASIL ARRENDAMENTO MERCANTIL | | ALAMEDA MAMORE, 687 - CONJUNTO 1402 - 14TH FLOOR | CENTRO INDUSTRIAL E EMPRESARIAL ALPHAVILLE | | BARUERI | SP | 06454-040 | BRAZIL |
| CHG-MERIDIAN ITALIA S.P.A | | VIA TORRI BLANCHE, 9 | | | VIMERCATE | MB | 20871 | ITALY |
| CHG-MERIDIAN ITALIA S.P.A. | | VIA TORRI BIANCHE, 9 | | | VIMERCATE | MB | 20871 | ITALY |
| CHINA POST WUHU BRANCH, ANHUI BRANCH OF CHINA POST EXPRESS LOGISTICS CO., LTD | MR. HUANG JINKUN | JUNCTION OF WUHU DONGLIANG ROAD & HONGXING ROAD | | | WUHU | | 241000 | CHINA |
| CHRONO EXPRESS | | CORSO VITTORIO EMANUELE II N. 6 | | | TORINO | | 10123 | ITALY |
| CHUO AUTOMOBILE WAREHOUSE CO., LTD | | 337 HACHIMANHARA-CHO | | | TAKASAKI | GUNMA | 370-0027 | JAPAN |
| CHUO MITSUI TRUST AND BANKING CORPORATION | | SHIN-YOKOHAMA 3-17-5 | | | YOKOHAMA | KANAGAWA | 222-0033 | JAPAN |
| CIBANCO, S.A., INSTITUCION DE BANCA MULTIPLE | | Calzada General Mariano Escobedo 595, Polanco V Sección | Cuiudad de Mexico | | Miguel Hidalgo | | 11560 | Mexico |
| CLUJ BUSINESS CENTRE S.R.L | | 8 ALEXEI TOLSTOI STREET | BACAU | | BACAU COUNTY | | 600028 | ROMANIA |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLUJ BUSINESS CENTRE S.R.L . | NEPI Investment Management SRL by Mr. Sorin Badea and (II) Mulberry Development SRL by Mr. Ovidiu Sandor - as Directors | 10 CORIOLAN BREDICEANU ST. BUILDING A | CITY BUSINESS CENTRE, 6TH FLOOR, ROOM 6.8. | TIMISOARA | TIMIS COUNTY | | 300011 | ROMANIA |
| CLUJ BUSINESS CENTRE S.R.L. | | 10 CORIOLAN BREDICEANU ST. BUILDING A | CITY BUSINESS CENTRE, 6TH FLOOR, ROOM 6.8. | TIMISOARA | TIMIS COUNTY | | 300011 | ROMANIA |
| CLUJ BUSINESS CENTRE SRL | ANDREEA DRUGA | 8 ALEXEI TOLSTOI STREET | BACAU | | BACAU COUNTY | | 600028 | ROMANIA |
| CMF ADMINISTRACAO DE IMOVEIS E EMPREENDIMENTOS LTDA | | RUA SAGITARIO 410, LOTS 01-04, 11, 12, SQUARE 11 | RIACHO DAS PEDRAS INDUSTRIAL DISTRICT | | CONTAGEM | MG | 32242-210 | BRAZIL |
| CMF ADMINISTRACAO DE IMOVEIS E EMPREENDIMENTOS LTDA | | RUA URUCUIA, 31/35 | | | SAO PAULO | SP | 04690-000 | BRAZIL |
| CONE S.A. | | AV. ENGENHEIRO DOMINGOS FERREIRA, NO 467, 8TH FLOOR (PART) | PINA NEIGHBORHOOD | | RECIFE | PE | 51011-050 | BRAZIL |
| CONE S.A. | | RODOVIA BR-101 SUL, KM 96.4, NO. 5.225, G7 ADM. | DISTRITO INDUSTRIAL DIPER | | CABO DE SANTO AGOSTINHO | PE | 54503-900 | BRAZIL |
| CONSORTIUM FOR LOCAL ECONOMIC DEVELOPMENT OF TOLMEZZO – CO.SI.L.T | | VIA CESARE BATTISTI NO. 5 | | | TOLMEZZO | UD | 33028 | ITALY |
| CONSORTIUM FOR THE INDUSTRIAL DEVELOPMENT OF TOLMEZZO | | VIA CESARE BATTISTI NO. 5 | | | TOLMEZZO | UD | 33028 | ITALY |
| CONSORZIO PER LO SVILUPPO ECONOMICO LOCALE DI TOLMEZZO | | VIA CESARE BATTISTI NO. 5 | | | TOLMEZZO | UD | 33028 | ITALY |
| CONSORZIO PER LO SVILUPPO INDUSTRIALE DI TOLMEZZO | | VIA CESARE BATTISTI NO. 5 | | | TOLMEZZO | UD | 33028 | ITALY |
| CONSTRUCTION GROUP PEASA S.A. DE C.V | MR. HORACIO SAJID BARBA GOMEZ | FILEMON ALONSO # 112, CIUDAD INDUSTRIAL | | | AGUASCALIENTES | AGS | 20290 | MEXICO |
| COOPERATION MANUFACTURING PLANT AGUASCALIENTES, S.A.P.I. DE C.V. | | CARRETERA ESTATAL 2 AEROPUERTO EL TARAY KM 1.1 | COLONIA PENUELAS | | AGUASCALIENTES | AGS | 20340 | MEXICO |
| CORPORATION SERVICE COMPANY | | 801, ADLAI STEVENSON DRIVE | | | SPRINGFIELD | IL | 62703 | |
| CORSAR ACCIONES, S.A. DE | ATENCION: LUIS ROBERTO FERNANDEZ REYES | BOULEVARD TOMAS FERNANDEZ 8592 | INT. 3 | COLONIA BOSQUES DE SENECU | CD. JUAREZ | CHIHUAHUA | CP 32459 | MEXICO |
| CTE VYSOCINA, S.R.O. | | DI 1571, CENTRAL TRADE PARK | | | HUMPOLEC | | 396 01 | CZECH REPUBLIC |
| CTP PROPERTY II | | PARK D1 1571 | CENTRAL TRADE PSC 396 01 | | | | 396 01 | CZECH REPUBLIC |
| CTP TAU POLAND SP. Z O.O. | | UL. RONDO ONZ 1 | | | WARSAW | | 00-124 | POLAND |
| CTP TAU SP. Z O.O. | WOJCIECH KAMINSKI – PELNOMOCNIK, REGIONAL CONSTRUCTION DIRECTOR | UL. RONDO ONZ 1 | | | WARSAW | | 00-124 | POLAND |
| DALIAN SOFTWARE PARK CO., LTD | | NO. 1, DIGITAL PLAZA, SHAHEKOU DISTRICT | | | DALIAN CITY | LIAONING | 116000 | CHINA |
| Dalian Software Park Co., Ltd. | | No. 1 Digital Plaza | | | Dalian | Liaoning | | CHINA |
| DAVISA DESARROLLOS INMOBILIARIOS, S.A. DE C.V. | | BLVD. JOSE SARMIENTO #1384 | COL. RANCHO DE PENA | | SALTILLO | COAH | 25210 | MEXICO |
| DAVISA DESARROLLOS INMOBILIARIOS, S.A. DE C.V. | | NO. 7, MR. GILBERTO GARZA MARTINEZ | | | SALTILLO | COAHUILA | 25210 | MEXICO |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, DIVISION FIDUCIARIA | | AVE. PRESIDENTE MASARYK NO. 61 | PISO 7 | COL. CHAPULTEPEC MORALES, DEL. MIGUEL HIDALGO | MEXICO CITY | | C.P. 11570 | MEXICO |
| DEUTSCHE BANK MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, DIVISON FIDUCIARIA, AS TRUSTEE OF TRUST F/128 | | AVE. PRESIDENTE MASARYK NO. 61 | PISO 7 | COL. CHAPULTEPEC MORALES, DEL. MIGUEL HIDALGO | MEXICO CITY | | C.P. 11570 | MEXICO |
| DICIASSETTEREALESTATE S.R.L | ATTN. DR. MARCO GALLEA | CORSO GALILEO FERRARIS 99 | | | TORINO | | 10128 | ITALY |
| DICIASSETTEREALESTATE S.R.L | | CORSO GALILEO FERRARIS 99 | | | TORINO | | 10128 | ITALY |
| DIXIASSETTEREALESTATE SRL | | C.SO GALILEO FERRARIS 99 | | | TURIN | | 10129 | ITALY |
| DMINISTRADORA DE BENS SUL S/A | | AV. AGUA VERDE, 595 1ST FLOOR | | | | | 80620-100 | BRAZIL |
| DUMAREY POWERGLIDE STRASBOURG S.A.S. | ATTN: ARNAUD BAILO | 81 RUE DE LA ROCHELLE | | | STRASBOURG CEDEX 1 | | 67026 | FRANCE |
| DUPOS INVEST A.S. | | TAMASKOVICOVA 17 | | | TRNAVA | | 917 01 | SLOVAKIA |
| ECONOCOM INTERNATIONAL ITALIA SPA | | VIA VARESINA 162 | | | MILANO | | 20156 | ITALY |
| ESSENCIAL IMOVEIS LTDA | | AV. JOAO CESAR DE OLIVEIRA, NO 3789 - BAIRRO NOVO ELDORADO | | | CONTAGEM | MG | 32340-230 | BRAZIL |
| EVKET GUVENC TEKS. AND TURZ. SAN. TIC. LTD. STI. | | ORGANIZE SAN. SEC. A.O. SONMEZ BULV. 2. SOK. NO.4 | | | NILUFER | BURSA | 16140 | TURKEY |
| FACILITY PARTNERS CO., LTD. | | 1-2-10 HORIDOME-CHO | 4TH FLOOR | JAPAN BRIDGE HORIDOME-CHO FIRST | CHUO-KU | TOKYO | 103-0012 | JAPAN |
| FBM CORPORATION | | HULIC ASAKUSABASHI BUILDING, NO. 22-16, ASAKUSABASHI, TAITO-KU | | | TOKYO | | 111-0053 | JAPAN |
| FBM INC. | REPRESENTATIVE: HULIC ASAKUSABASHI BUILDING | 111-0053 NO. 22-16, ASAKUSABASHI, TAITO-KU | | | TOKYO | | 111-0053 | JAPAN |
| FCA FIAT CHRYSLER AUTOMOVEIS BRASIL LTDA | | RODOVIA BR-101 NORTE | S/N | KM 13 A 15, CNPJ: 16.701.716/0036-86 | GOIANA | PE | 55900-000 | BRAZIL |
| FCA FRANCE | | 6 RUE NICOLAS COPERNIC - Z.A. DE TRAPPES ELANCOURT | | | TRAPPES | | 78190 | FRANCE |
| FCA PARTECIPAZIONI S.P.A. | | PLAVA NO. 80 | | | TURIN | | 10135 | ITALY |
| FCA REAL ESTATE SERVICES FRANCE | | 6 RUE NICOLAS COPERNIC - TRAPPES | | | TRAPPES | | 78083 | FRANCE |
| FCA REAL ESTATE SERVICES S.P.A. | | CORSO AGNELLI 200 | | | TURIN | | 10135 | ITALY |
| FCA RENTAL LOCADORA DE AUTOMOVEIS LTDA | | RUA QUELUZITA, NO 34, SALA 1301, PARTE A, BLOCO 02 TOWER | BAIRRO DOM JOAQUIM | | BELO HORIZONTE | MG | 31920-011 | BRAZIL |
| FIAT AUTOMOVEIS LTDA. | | RODOVIA BR-101 NORTE, S/N, KM 13 TO 15 | | | GOIANA | PE | 55900-000 | BRAZIL |
| FIAT FRANCE | MR. CARLOS GOMES, CEO | 6 RUE NICOLAS | | | TRAPPES | | 78190 | FRANCE |
| FIAT FRANCE, PUBLIC LIMITED COMPANY | | 6, RUE NICOLAS COPERNIC, Z.A TRAPPES-ELANCOURT | | | TRAPPES | | 78190 | FRANCE |
| FIAT GROUP PURCHASING S.R.L. | | CORSO AGNELLI 200 | | | TORINO | | 10135 | ITALY |
| FIAT SERVICES POLSKA SP. Z O.O. | ETTORE ACTIS GORETTA, VP | 72 WEGLOWA STREET | | | BIELSKO-BIATA | | 43-346 | POLAND |
| FLEXIBLE WAREHOUSING SOLUTIONS, S. DE R.L. DE C.V | | BLVD INDEPENDENCIA #8851, COL. LOTE | | | CD JUAREZ CHIH | | 32575 | MEXICO |
| FORD-WERKE GMBH | FOR THE ATTENTION OF: JURGEN CARLEM | FORD LAND REAL ESTATE | NA/E-1167 | HENRY-FORD-STR.L | KOLN | | 50735 | GERMANY |
| FORKLIFT SYSTEMS INCORPORATED | | 884 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSHAN BEST GLASS INDUSTRY CO., LTD | | NO. 16, PHOENIX AVENUE, NANYAWG NOTE INDUSTRIAL DEMONSTRATION PARK | | | DANZAO | NANHAI | 528224 | CHINA |
| FOSHAN BISITE GLASS CO. | | 16#, PHOENIX AVENUE, NANHAI NATIONAL ECOLOGICAL INDUSTRIAL PARK | | | DANZAO | NANHAI | 528224 | CHINA |
| FOSHAN RUITONG LOGISTICS CO., LTD. | | A309 OF BUILDING A, GUANGPING INTERNATIONAL | INDUSTRIAL PARK, PINGZHOU XIADONG | GUANG LI WEI INDUSTRIAL DEVELOPMENT ZONE | NANHAI | FOSHAN | 528200 | CHINA |
| FRONTIER DEVELOPMENT II | | 1330 MURFTEESBORO ROAD | | | NASHVILLE | TN | 37217 | |
| G. L. SPROESSER - EPP | | AV. DA EMANCIPACAO, 801, JD. SANTA RITA DE CASSIA | | | HORTOLANDIA | SP | 13184-650 | BRAZIL |
| GAAP LOCACAO DE BENS LTDA | | ALAMEDA OLGA, 422 - 8TH ANDAR - CONJUNTO 86 - BARRA FUNDA | | | SAO PAULO | SP | 01155-040 | BRAZIL |
| GAC BUSINESS LOGISTICS CO., LTD | | NO.6, JINHE 2ND ROAD, SHILOU TOWN | | | GUANGZHOU | | 511434 | CHINA |
| GALDUM IMPORT EXPORT S.R.L | | STR. FEFELEI NR. 67 | | | MIZIL | PRAHOVA | 105800 | ROMANIA |
| GEFCO INTERNATIONAL LOGISTICS (CHINA) CO., LTD. | | NO. 10 EAST 3RD RING MIDDLE ROAD | NO. 01A, 24TH FLOOR | AVIK BUILDING, CHAOYANG DISTRICT | | | 100022 | CHINA |
| GENPACT SLOVAKIA | | DVORAKOVO NABREZIE 4 | BRATISLAVA | | STARE MESTO | | 81102 | SLOVAKIA |
| GENPACT SLOVAKIA S. R. O. | | DVORAKOVO NABREZIE 4 | BRATISLAVA | | STARE MESTO | | 81102 | SLOVAKIA |
| GP GUNTER PAPENBURG AG | | ANDERTER STR. 99 C | | | HANNOVER | | 30559 | GERMANY |
| GRINBOLD-JODAG GMBH | MANAGEMENT | AMERDINGER STR. 16 | | | DISCHINGEN-EGLINGEN | | 89561 | GERMANY |
| GRINBOLD-JODAG GMBH | | AMERDINGER STR. 16 | | | DISCHINGEN-EGLINGEN | | 89561 | GERMANY |
| GRUPO CONSTRUCTOR PEASA S.A. DE | ATTN: MR. HORACIO SAJID BARBA GOMEZ, LEGAL REPRESENTATIVE | FILEMON ALONSO # 112, CIUDAD INDUSTRIAL | | | AGUASCALIENTES | AGS | 20290 | MEXICO |
| GRUPO CONSTRUCTOR PEASA S.A. DE C.V. | REPRESENTED BY ENG. HORACIO SAJID BARBA GOMEZ | FILEMON ALONSO # 112, CIUDAD INDUSTRIAL | | | AGUASCALIENTES | AGS | 20290 | MEXICO |
| GRUPO CONSTRUCTOR PEASA, S.A. DE C.V. | ATTN: HORACIO SAJID BARBA GOMEZ | FILEMON ALONSO # 112, CIUDAD INDUSTRIAL | | | AGUASCALIENTES | AGS | 20290 | MEXICO |
| GRUPO GRUPO MAQUIRENTAL EXPRESS, S.A. DE C.V. | | Avenida Heroico Colegio Militar No. 5504, Colonia Nombre de Dios | | | Chihuahua | Chihuahua | 31150 | Mexico |
| GRUPO GRUPO MAQUIRENTAL EXPRESS, S.A. DE C.V., MAQUIRENTAL EXPRESS, S.A. DE C.V | | Avenida Heroico Colegio Militar No. 5504, Colonia Nombre de Dios | | | Chihuahua | Chihuahua | 31150 | Mexico |
| GUANGZHOU GUANGZHOU AUTOMOBILE TRADE AND LOGISTICS CO., LTD. | | E2 PLOT, PHASE II, DONGLONG AVENUE, HUALONG TOWN, PANYU DISTRICT | | | GUANGZHOU CITY | | 511400 | CHINA |
| Guangzhou Haitian Plastic Co., Ltd. Xiangyang Branch | | No. 11 Xinxing Road | Xiangyang High-tech Development Zone | | Xiangyang | Hubei | 441100 | CHINA |
| GUANGZHOU HENGSHANG PROPERTIES LIMITED COMPANY | | 3/F OF SIDE BUILDING, NO. 43 SHANG YE AVENUE, XIN HUA STREET | HUADU DISTRICT | | GUANGZHOU | | 510800 | CHINA |
| GUANGZHOU HENGSHANG REAL ESTATE CO., LTD. | | NO. 43, XINHUA STREET COMMERCIAL AVENUE | 3RD FLOOR, EAST AUXILIARY BUILDING | GUANGZHOU | HUADU DISTRICT | | 510800 | CHINA |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUANGZHOU HENGSHANG REAL ESTATE CO., LTD. | | NO. 43, XINHUA STREET COMMERCIAL AVENUE | 3RD FLOOR, EAST AUXILIARY BUILDING | HUADU DISTRICT | GUANGZHOU | | 510800 | CHINA |
| GUANGZHOU NANSHA PINGQIAN AUTOMOBILE INDUSTRIAL PARK CO., LTD | | NANSHA DISTRICT | GUANGZHOU | | GUANGDONG PROVINCE | | | CHINA |
| GUANGZHOU NANSHA PLAINVIM AUTOMOBILE INDUSTRIAL PARK CO ., LTD | | NANSHA DISTRICT | GUANGZHOU | | GUANGDONG PROVINCE | | | CHINA |
| GUANGZHOU WEIDA PROPERTIES LIMITED COMPANY | | EAST OF NAN BAI SHOU ROAD, PING BU AVENUE, XIN HUA STREET, HUADU DISTRICT | | | GUANGZHOU | | 510800 | CHINA |
| GUANGZHOU WEIDA REAL ESTATE CO., LTD. | | EAST OF SOUTH BAISHOU ROAD | PINGBU AVENUE | XINHUA STREET, HUADU DISTRICT | GUANGZHOU | | 510800 | CHINA |
| GUANGZHOU ZHONGHUI LOGISTICS TECHNOLOGY CO., LTD | | Room 207, Building 6, Modern Industrial Incubation Park, No. 277 | Unit/room 207, Bldg. 6 | | Guangzhou | Guangdong | | China |
| H.B.A EMPREENDIMENTOS IMOBILIARIOS LTDA | | RUA ALAGOAS NO. 601, STORE 03, BAIRRO FUNCIONARIOS | | | BELO HORIZONTE | MG | 30130-160 | BRAZIL |
| HAUS- UND GRUNDSTUCKSVERWALTUNG FRITZ BENDER GMBH | | HEINIK, THOMAS HECKEL SCHLEIBHEIMER STR. 371 | | | MUNICH | | 80797 | GERMANY |
| HAVEL HOLDING, S.R.O. | | MASARYKOVO NAMESH 102/65 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| HAVEL REAL ESTATE, s.r.o. | | Masarykovo namesti 102/ 65 | | | Jihlava | | 586 01 | CZECH REPUBLIC |
| HAVEL SPV ALPHA, S.R.O. | | MASARYKOVO NAMESH 102/65 | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| HEFEI STATE HI-TECH INDUSTRY DEVELOPMENT ZONE ADMINISTRATIVE COMMITTEE | | NO. 860 WANGJIANG WEST ROAD | | | HEFEI | ANHUI | 230088 | CHINA |
| HEFEI STIP CO., LTD. | | NO. 2800 INNOVATION AVENUE | BUILDING H2, INDUSTRIAL PARK PHASE II | HEFEI STATE HI-TECH INDUSTRY DEVELOPMENT ZONE | HEFEI | ANHUI | 230088 | CHINA |
| HEFEI YUANSHANG LOGISTICS CO., LTD. | | YUNGU ROAD, ECONOMIC DEVELOPMENT ZONE | | | HEFEI CITY | ANHUI | 7210 | CHINA |
| HENNEKA VERWALTUNGS GBR | | SCHULSTRABE 2 | | | STUTTGART | | 70173 | GERMANY |
| HENNEKA VERWALTUNGS GBR | | SCHULSTRABE 2 | FLORIAN HENNEKA | | STUTTGART | | 70173 | GERMANY |
| HEWLETT PACKARD ENTERPRISE FINANCIAL LEASING CO., LTD | | 8TH FLOOR, NO. 799 NAXIAN ROAD, PUDONG NEW AREA | | | SHANGHAI | | 201210 | CHINA |
| HEWLETT PACKARD ENTERPRISE SLOVAKIA, S.R.O. | | GALVANIHO 7 | | | BRATISLAVA - MESTSKA CAST RUZINOV | | 821 04 | SLOVAKIA |
| HEWLETT-PACKARD INTERNATIONAL BANK DAC | | BARNHALL ROAD, BUILDING 1 | KILDARE INNOVATION CAMPUS | LEIXLIP | COUNTY KILDARE | | W23 Y972 | IRELAND |
| HOMEHUNTERS | | RUA GUSTAVO AMBRUST, 98CAMBUI | | | CAMPINAS | SP | 13092-106 | BRAZIL |
| HP FINANCIAL SERVICES ARRENDAMENTO MERCANTIL S/A | | AL. RIO NEGRO, 750 | | | BARUERI | SAO PAULO | 06454-000 | BRAZIL |
| HPFS RENTAL S.R.L. | | VIA G. DI VITTORIO, 9 | | | CERNUSCO SUL NAVIGLIO | MILANO | 20063 | ITALY |
| HPFS RENTAL SRL. | | VIA G. DI VITTORIO 9 | | | CERNUSCO SUL NAVIGLIO | MI | 20063 | ITALY |
| HRE VARGINHA EMPREENDIMENTOS IMOBILIARIOS LTDA | | RUA AVENIDA BRIGADEIRO FARIA LIMA, NO 3.600, CONJUNTO 112 (PARTE) | ITAIM BIBI | | SAO PAULO | SP | 04538-906 | BRAZIL |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HRE VARGINHA EMPREENDIMENTOS IMOBILIÁRIOS SA | | AVENIDA BRIGADEIRO FARIA LIMA, NO 3.600, 11TH ANDAR, CONJUNTO 112 (PARTE) | ITAIM BIBI | | SAO PAULO | SP | 04538-132 | BRAZIL |
| I-FAST CONTAINER LOGISTIC SPA | | CORSO L. SETTEMBRINI 53 | | | TORINO | | 10135 | ITALY |
| ILUMINACAO AUTOMOTIVA LTDA | | AVENIDA JOAO CESAR DE OLIVEIRA, NO. 6261, GALPAO 02 | | | CONTAGEM | MG | 32340-230 | BRAZIL |
| IMADES S.R.L | | CUIT NO 30-70267200-3, DOMICILED AT OLGA COSSETTINI 1031 | | | BUENOS AIRES | | C1107CTI | ARGENTINA |
| INGENIERIA EN AIRE COMPRESSED DE CD JUAREZ DE RL DE CV | | PLAN DE AYALA NO. 2332 COL. EXPODROMO | | | CD. JUAREZ | CHIH | 32330 | MEXICO |
| INMOBILIARIA CUERNAVACA 2000, S.A DE C.V | | S Higinio Chavez No. 202 | Colonia La Nogalera | | Jesus Maria | AGS | 20900 | MEXICO |
| INMOBILIARIA Z.C.5, S.A. DE C.V. | | CALLE HACIENDA GALICIA, NO. 9 | COL. URBI HACIENDA BALBOA | | CUAUTITLAN IZCALLI | | C.P. 54740 | MEXICO |
| INVERSIONES CABOET S.A | | CALLE: CONSELL DE CENT, NO 347, 4TH | | | BARCELONA | | 08007 | SPAIN |
| JIAZHENG OUYI REAL ESTATE (WUHU) CO., LTD ZHENG O YI PROPERTY (WUHU) CO ., LTD. JIA ZHENG O YI PROPERTY (WUHU) CO. LTD | | QIAOBEI INDUSTRIAL ZONE OF JIUJIANG DISTRICT | | | WUHU CITY | ANHUI | | CHINA |
| JILIN JINGHENG LOGISTICS CO., LTD | | LUYUAN | | | CHANGCHUN CITY | JILIN | 666 | CHINA |
| JIPOCAR LOGISTIC, S.R.O. | | RANTIROVSKA 284/19, HOMI KOSOV | | | JIHLAVA | | 586 01 | CZECH REPUBLIC |
| JUNGHEINRICH POLSKA | | UL. SWIERKOWA 3 BRONISZE | | | OZAROW MAZOWIECKI | | 05-850 | POLAND |
| JUNGHEINRICH POLSKA SP. Z O.O. | | UL. SWIERKOWA 3 BRONISZE | | | OZAROW MAZOWIECKI | | 05-850 | POLAND |
| LAGFIN S.C.A. | | RUE DES BAINS 3 | | | | | 1212 | LUXEMBOURG |
| LAGFIN S.C.A. - ITALIAN BRANCH | | VIA LORENZO MASCHERONI N. 19 | | | MILANO | | 20145 | ITALY |
| LAHSER HOLDINGS LLC | | 27750 STANSBURY, SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| LAMAR ENGENHARIA E COMERCIO LTDA | | AVENIDA BANDEIRANTES, 505 | | | SION | | 30310-000 | BRAZIL |
| LCJ INVEST, A.S. | | HVEZDOVA 1716/2B | | | PRAGUE 4 | | 140 00 | CZECH REPUBLIC |
| LCJ INVEST, CLOSED-END INVESTMENT FUND, A.S. | | HVEZDOVA 1716/2B | | | PRAGUE 4 | | 140 78 | CZECH REPUBLIC |
| LCJ INVEST, UZAVRENY INVESTICNI FOND, A.S. | ATTN: ING. MARTINA GREGAROVA | HVEZDOVA 1716/2B | | | PRAGUE 4 | | 140 78 | CZECH REPUBLIC |
| LESSOR, ROTA EMPREENDIMENTOS IMOBILIARIOS LTDA | STATE OF MINAS GERAIS ON 12-16-2003 WITH NIRE 3120689919-5 | RUA MANOEL ALVES, 423, LOJA 02, PLANO DIRETOR DE CONTAGEM | | | CONTAGEM | MG | 32041-400 | BRAZIL |
| LIFTECH MAQUINAS E EQUIPAMENTOS LTDA EPP | | RUA JORGE DA FONSECA RAMOS, 281 | BARRA MANSA | | FLORIANO | RJ | 27365-070 | BRAZIL |
| LINDE GAS A.S. | | U TECHNOPLYN 1324 | | | PRAHA 9 | | 198 00 | CZECH REPUBLIC |
| LOCAL ECONOMIC DEVELOPMENT CONSORTIUM OF TOLMEZZO | | CESARE BATTISTI, 5 | P. IVA 00816140305 | C.F. 93003340309 | TOLMEZZO | UD | 33028 | ITALY |
| LOTUS FL TEAM | | WHITEWAYS TECHNICAL CENTRE | ENSTONE | | OXFORDSHIRE | | OX7 4EE | UNITED KINGDOM |
| MAGENTA PARTICIPACOES S.A | | AV. BRIGADEIRO FARIA LIMA, 201, 20TH FLOOR, SUITE 202 | PINHEIROS | | SAO PAULO | SP | 05426-100 | BRAZIL |
| MAGENTA PARTICIPACOES S.A | (I) ODAIR DA SILVA RIBEIRO, BRAZILIAN, MARRIED, DIRECTOR, (II) CASSIA FERNANDES COLLERI, BRAZILIAN, MARRIED, DIRECTOR | AV. BRIGADEIRO FARIA LIMA, 201, 20TH FLOOR, SUITE 202 | PINHEIROS | | SAO PAULO | SP | 05426-100 | Brazil |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGENTA PARTICIPAQOES S.A | | AV BRIGADEIRO FARIA LIMA, 201, 20TH FLOOR, SUITE 201 | PINHEIROS | | SAO PAULO | SP | 05426-100 | BRAZIL |
| MAGENTA PARTICIPAQOES S/A | | RODOVIA PRESIDENTE DUTRA, KM 222.2, BLOCK V, 1ST FLOOR | PORTO DA IGREJA | | GUARULHOS | SP | 07034-910 | BRAZIL |
| MAGNETI MARELLI DO BRASIL INDUSTRIA E COMERCIO S.A. | | AVENIDA DA EMANCIPACAO, NO 801 | JARDIM SANTA RITA DE CASSIA | | HORTOLANDIA | SP | 13184-650 | BRAZIL |
| MAQUIRENTAL EXPRESS, S.A. DE C.V. | | Avenida Heroico Colegio Militar No. 5504 | Colonia Nombre de Dios | | Chihuahua | Chihuahua | 31150 | Mexico |
| MARIA IVANIA DA SILVA BLUE NEGOCIOS IMOBILIARIOS LTDA. | | AVENIDA JOSE DE SOUZA CAMPOS, NO. 625, ROOM 01, CAMBUI | | | CAMPINAS | SP | 13025-320 | BRAZIL |
| MATERIAL HANDLING POLSKA SP. Z O O | | 313 JAKTOROW | 1A POTOCKIEGO STREET | | | | 96-300 | POLAND |
| MAX INDUSTRIAL LP | | CAVENDISH HOUSE | 18 CAVENDISH SQUARE | | LONDON | | W1G 0JH | UNITED KINGDOM |
| MAX INDUSTRIAL NOMINEE LIMITED | | CAVENDISH HOUSE | 18 CAVENDISH SQUARE | | LONDON | | W1G 0JH | UNITED KINGDOM |
| MEADOWS PROPERTIES LLC | ATTN: ACCTS RECEIVABLE | 124 SOUTH DIXIE AVE | | | COOKEVILLE | TN | 38501 | |
| MERAI SL | ATTN: MRS. ROSA MARIA ROCABAYERA VINAS | CALLE FRANCESC LAYRET, NO 171, 1ST 1A | | | BADALONA | BARCELONA | 08911 | SPAIN |
| MERAI, SL | | CALLE FRANCESC LAYRET, NO 171, 1ST 1A | | | BADALONA | BARCELONA | 08911 | SPAIN |
| MILLBROOK PROVING GROUND LIMITED | | STATION LANE | MILLBROOK | BEDFORD | BEDFORDSHIRE | | MK45 2JQ | UNITED KINGDOM |
| MINASCOPY NACIONAL LTDA | | VIA EXPRESSO DE CONTAGEM, 3232 | BAIRRO: CINCO PEROBAS | | CONTAGEM | MG | 32370-485 | BRAZIL |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | | 1-4-5 MARUNOUCHI | CHIYODA-KU | | TOKYO | | | JAPAN |
| MIYAKO SANGYO CO., LTD. | | 2210-2 YOHARA | KARITA-CHO | | KYOTO-GUN | FUKUOKA | | JAPAN |
| MMC AUTOMOTORES DO BRASIL, S.A | | BLOCKS 05, 07 AND 07 . A : DISTRITO MINERO INDUSTRIAL DE CATALAO (DIMIC) | ROD. BR:050 KM-283 | | CATALAO | GO | 75701-903 | BRAZIL |
| MOMATT S.A. DE C.V. | | RIO GUADALQUIVIR 83 | | | CIUDAD DE MEXICO | | 06500 | MEXICO |
| MOMATT, S.A. DE C.V | | AV SAN FRANCISCO DE LOS ROMO 401 | PARQUE INDUSTRIAL DE SAN FRANCISCOS DE LOS ROMO | | SAN FRANCISCO DE LOS ROMO | | 20304 | MEXICO |
| MONTACARGAS TRUCK, S.A. DE C.V. | | CALLE MARIANO MATAMOROS S/N, INTERIOR 4, COL. TLACATECO | | | TEPOTZLAN | MEXICO | 54605 | MEXICO |
| MSB LEON S.A. DE C.V. | LUIS JORGE PONS | BLVD. AEROPUERTO 1401 | COL. SAN CARLOS LA RONCHA | | LEON | GUANAJUATO | 37544 | MEXICO |
| MUNICIPALITY OF KECHNEC | | KECHNEC 19 | | | KECHNEC | | 044 58 | SLOVAKIA |
| MW CONSULTORIA IMOBILIARIA LTDA | | AV. ENG. DOMINGOS FERREIRA NO 4036 IN THE NEIGHBORHOOD OF BOA VIAGEM | | | RECIFE | PE | 51021-040 | BRAZIL |
| NANSHA PLAINVIM AUTOMOBILE INDUSTRIAL PARK CO ., LTD | | NO 63 XINGUANGSAN ROAD | ZHUJIANG DISTRICT | | NANSHA | GUANGZHOU | 511462 | CHINA |
| NBV NECKARSULMER BUEROVERMIETUNGS G | | HEINZ-NIXDORF-STR. 2 | | | NECKARSULM | | 74172 | GERMANY |
| NE LOGISTIC REAL ESTATE INVESTMENT FUND | | AVENIDA ATAULFO DE PAIVA, NO. 135, 5TH & 8TH FLOORS | | | RIO DE JANEIRO | RJ | 22440-032 | BRAZIL |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NE LOGISTIC REAL ESTATE INVESTMENT FUND | | AVENIDA ATAULFO DE PAIVA, NO. 153, ROOM 201 | LEBLON | | RIO DE JANEIRO | RJ | 22440-032 | BRAZIL |
| NE LOGISTIC REAL ESTATE INVESTMENT FUND | | AVENIDA BRIGADEIRO FARIA LIMA, NO 2277, 2ND ANDAR, CONJUNTO 202, PINHEIROS | | | SAO PAULO | SP | 01452-000 | BRAZIL |
| NE LOGISTIC REAL ESTATE INVESTMENT FUND | | AVENIDA DAS AMERICAS, NO. 3434, BLOCK 07, ROOM 201 | | | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| NEWFOUNDLAND SOCIEDAD ANONIMA | | AV. PASTOR MARTIN LUTHER KING JUNIOR 126 TORRE 2000 - BLOCO 9 | SALA 401 DEL CASTILHO | | RIO DE JANEIRO | RJ | 20765-000 | BRAZIL |
| NISSAN CREATIVE SERVICE CO., LTD | | 2384 KAMIYABE-CHO | TOTSUKA-KU | | YOKOHAMA | KANAGAWA | 245-8558 | JAPAN |
| NISSAN MOTOR CO., LTD. | | NISHI WARD SHELL TAKASHIMA 1-1-1 | | | YOKOHAMA | KANAGAWA | 220-8686 | JAPAN |
| NISSAN MOTOR CO., LTD. | | NISHI WARD TAKASHIMA 1-CHOME-1-1 | | | YOKOHAMA | KANAGAWA | 220-8686 | JAPAN |
| NISSAN MOTOR CO., LTD. | | 17-1 GINZA 6-CHOME | | | CHUO-KU | TOKYO | 104-8023 | JAPAN |
| NISSAN MOTOR KYUSHU CO., LTD | | 1-3 SHINHAMA-CHO | KARITA-CHO | | FUKUOKA | | 800-0326 | JAPAN |
| NISSAN SHATAI CO., LTD. | | 10-1 AMANUMA | | | HIRATSUKA | KANAGAWA | 254-0021 | JAPAN |
| NISSAN SHATAI CO., LTD. | | TSUTSUMI-CHO 2-1 | | | HIRATSUKA | KANAGAWA | 254-0022 | JAPAN |
| OHIO LOGISTICS, LTD | | 1800 INDUSTRIAL DRIVE | | | FINDLAY | OH | 45840 | |
| OLIVEIRA TRUST DISTRIBUIDORA DE TITULOS E VALORES MOBILIARIOS S.A. | | AVENIDA DAS AMERICAS, NO 3434, BLOCK 07, ROOM 201 | | | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| OPEN DEALER EXCHANGE, LLC | GENERAL MANAGER OR GENERAL COUNSEL | 26555 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 | |
| P.W. EMERES PRODUCT GENERAL PARTNERSHIP | | R. MALMAN, J. ORZECHOWSKI | 41-200 SOSNOWIEC HIVE. CROPS 24 | | SOSNOWIEC | | 41-200 | POLAND |
| PALAUSA 2.001 S.L. | | CALLE BECERRO DE BENGOA 14 | MEZZANINE | CIF: B-34199414 | PALENCIA | | 34004 | SPAIN |
| PALAUSA 2001, S.L. | | CALLE ITALIA 57 | ACCESS THROUGH AVENIDA DE LA COMUNIDAD EUROPEA | | PALENCIA | PALENCIA | 34004 | SPAIN |
| PASEO DE LOS TAMARINDOS 90 | | TORRE 2 PISO 22 BOSQUES DE LAS LOMAS | | | CD. MEXICO | | 05120 | MEXICO |
| PEDAL SYSTEMS MEXICO, S. DE R.L. DE C.V. | | AVENIDA DE LA INDUSTRIA NO. 20 Y 21, FRACCIONAMIENTO INDUSTRIAL EL TREBOL | | | TEPOTZOTLAN | MEXICO | 54765 | MEXICO |
| PEDAL SYSTEMS MEXICO, S. DE R.L. DE C.V. | | LA AVENIDA DE LA INDUSTRIA, LOTE 23, FRACCIONAMIENTO | INDUSTRIAL EL TREBOL DE TEPOTZOTLAN | | TEPOTZOTLAN | STATE OF MEXICO | 54610 | MEXICO |
| PIEMONTE LOCATIVA S.A. | | RUA CALIFORNIA, NO 94, 3RD FLOOR, BAIRRO SION | | | BELO HORIZONTE | MG | 30130-150 | BRAZIL |
| PIEMONTE LOCATIVA S/A | | RUA CALIFORNIA, 94 | 3RD FLOOR | BAIRRO SION | BELO HORIZONTE | MG | 30130-150 | BRAZIL |
| PLENITUDE ENERGY SERVICES S.P.A. VIA | GIORGIO FONTANA | VIA GIUSEPPE RIPAMONTI, 85 | | | MILAN | | 20141 | ITALY |
| PRI TELEMATICA LTDA | | AV. ANGELICA, 2530 - 16TH ANDAR | CONSOLAGAO | | SAO PAULO | SP | 01228-200 | BRAZIL |
| PROLOGIS | ATTN. GENERAL COUNSEL | 1800 WAZEE ST, SUITE 5 | | | DENVER | CO | 80202 | |
| PROPERTY ADMINISTRATOR SUL SIA. | | AV. AGUA VERDE, 595 - 1ST FLOOR | | | CURITIBA | PR | 80240-000 | BRAZIL |
| PUNCH POWERGLIDE STRASBOURG SAS | | 81 RUE DE LA ROCHELLE | | | STRASBOURG CEDEX 1 | | 67026 | FRANCE |
| PW FUND B, LP | C/O BUZZ OATES MANAGEMENT SERVICES | 555 CAPITOL MALL | SUITE 900 | | SACRAMENTO | CA | 95814 | |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDCAR SRL | | VIA DEL CALICE 41/G | | | ROMA | | 00178 | ITALY |
| REDWOOD (LIGHT INDUSTRIAL) PROPCO S.A.R.L | | 2-4, RUE EUGENE RUPPERT | | | LUXEMBOURG CITY | | L-2453 | LUXEMBOURG |
| REGUS DO BRASIL LTDA | | RUA PADRE CARAPUCEIRO, 858 | 6TH AND 7TH FLOORS | | BOA VIAGEM RECRE | PE | 51.020-280 | BRAZIL |
| REGUS DO BRASIL LTDA. | | RUA PADRE CARAPUCEIRO, 858 | 6TH AND 7TH FLOORS | | RECIFE | PE | 51.020-280 | BRAZIL |
| RENTANK MACROGALPOS INDUSTRIA E COMERCIO DE COBERTURAS LTDA | | AVENIDA ARMANDO LOPES RIBEIRO- S/N - LOTE AREA A3- COLONIA RODRIGO SILVA | | | PORTO FELIZ | SP | 18540-000 | BRAZIL |
| RIVOIRA GAS S.R.L. | | VIA BENIGNO CRESPI, 19 | | | MILAN | | 20159 | ITALY |
| RIVOIRA GAS S.R.L. | | B. CRESPI 19 | | | MILAN | | 20159 | ITALY |
| ROBERT BOSCH GMBH | | POSTFACH 10 60 50 | | | STUTTGART | | 70049 | GERMANY |
| ROBERT BOSCH GMBH | | ROBERT BOSCH PLATZ 1 | | | GERLINGEN | | 70839 | GERMANY |
| ROBERT BOSCH GMBH FACILITY MANAGEMENT REUTLINGEN | | TUBINGER STRASSE 123 | | | REUTLINGEN | | 72762 | GERMANY |
| Robert Bosch LLC | Adam Wienner, Senior Legal Counsel | 38000 Hills Tech Dr. | | | Farmington Hills | MI | 48331 | |
| ROTA EMPREENDIMENTOS IMOBILIARIOS LTDA | STATE OF MINAS GERAIS ON 12-16-2003 WITH NIRE 3120689919-5 | RUA MANOEL ALVES, 423, LOJA 02, PLANO DIRETOR DE CONTAGEM | | | CONTAGEM | MG | 32041-400 | BRAZIL |
| ROTA EMPREENDIMENTOS IMOBILIARIOS LTDA | | RUA MANOEL ALVES, 423, LOJA 02, PLANO DIRETOR DE CONTAGEM | | | CONTAGEM | MG | 32041-400 | BRAZIL |
| SEIBU PROPERTIES CO., LTD. | | 1-16-15 Minami-Ikebukuro | Toshima-ku | | Tokyo | | 171-0022 | Japan |
| SEIBU REALTY SOLUTIONS CO., LTD. | | 1-16-15 Minami-Ikebukuro | Toshima-ku | | Tokyo | | 171-0022 | Japan |
| SERVICIOS DE INGENIERIA Y PROYECTOS  INTEGRALES, S.A. DE C.V. | | PROLONGATION EMPERADORES #275 COL. RESIDENTIAL EMPERADORES | | | MEXICO CITY | | 03320 | MEXICO |
| SERVICIOS DE INGENIERIA Y PROYECTOS INTEGRALES, S.A. DE C.V. | ADORATION BENITO TREJO / GLORIA BENITO TREJO | PROLONGATION EMPERADORES #275 COL. RESIDENTIAL EMPERADORES | | | MEXICO CITY | | 03320 | MEXICO |
| SHANDONG FULU LOGISTICS CO., LTD. | | ROOM 201, OFFICE BUILDING, NORTH YAOSHENG GLASS COURTYARD | DONGSHOU ROAD, GAOYANG ROAD, YANGXI VILLAGE | YANGTUN TOWN, GAOTANG COUNTY | LIAOCHENG | SHANDONG | 252800 | CHINA |
| SHANGHAI ANJI SUCHI LOGISTICS CO., LTD. | | ANTING ZHENBAO | 5188 AN HIGHWAY | | SHANGHAI | | 201805 | CHINA |
| SHANGHAI REAL ESTATE CONSULTING LTD | | AV. T-01, NO 2.165, QD. 96, LT. 08, SETOR BUENO | | | GOIANIA | GO | 74210-025 | BRAZIL |
| SHANGHAI WAIGAOQIAO FREE TRADE ZONE NEW DEVELOPMENT CO., LTD | | 17 JIAFENG ROAD, WAIGAOQIAO FREE TRADE ZONE | | | SHANGHAI | | 200131 | CHINA |
| SHANGHAI WAIGAOQIAO FREE TRADE ZONE XIN DEVELOPMENT CO ., LTD | | 17 JIAFENG ROAD, WAIGAOQIAO FREE TRADE ZONE | | | SHANGHAI | | 200131 | CHINA |
| SHIMAMURA CO., LTD. | | 1-602-1 KITABUKURO-CHO, OMIYA-KU | | | SAITAMA | SAITAMA | 330-0835 | JAPAN |
| SHIMAMURA CO., LTD. | | 2-19-4 2-2 MIYAHARA-CHO, KITA-KU | | | SAITAMA | SAITAMA | 331-0812 | JAPAN |
| SHIMAMURA CO., LTD. | | KITA-KU, MIYAHARA-CHO 2-CHOME-19-4 2 | | | SAITAMA | SAITAMA | 331-0812 | JAPAN |
| SHINKAI KOGYO CORPORATION | | 1510, KANOYAMACHI HACHIOJI | | | TOKYO | | 193-0815 | JAPAN |
| SIEMENS ENTERPRISE COMMUNICATIONS | | RUA PEDRO GUSSO, 2635, ALA C, CIDADE INDUSTRIAL | | | CURITIBA | PR | 81310-900 | BRAZIL |
| SIEMENS ENTERPRISE COMMUNICATIONS - TECNOLOGIA DA INFORMACAO E COMUNICACOES CORPORATIVAS LTDA. | | RUA PEDRO GUSSO, 2635 | BLOCO 1 | PAVIMENTO 02 | CURITIBA | PARANA | 81310-900 | BRAZIL |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEMENS ENTERPRISE COMMUNICATIONS – TECNOLOGIA DE INFORMACAO E COMUNICACOES CORPORATIVAS LTDA | | RUA PEDRO GUSSO, 2635, ALA C, CIDADE INDUSTRIAL | | | CURITIBA | PR | 81310-900 | BRAZIL |
| SINOTRANS LOGISTICS NINGBO CO., LTD. | | NO.1 JIULONGSHAN ROAD, BEILUN SOUTH | | | NINGBO | | 315800 | CHINA |
| SIRIBELI & SILVA LANCHONETE E RESTAURANTE LTDA-ME | | AV. MANOEL DA NOBREGA, 196-ANNEX | | | MAUA | SP | 09380-120 | BRAZIL |
| SK HOUSING CO., LTD. | | 5-2-18 NISHITENMA, KITA-KU | | | OSAKA | | 530-0047 | JAPAN |
| SK HOUSING CO., LTD. | | 3-25 KOMACHI, NAKA-KU, HIROSHIMA-SHI | | | HIROSHIMA | | 730-0041 | JAPAN |
| SOCIEDADE SUE COMERCIO IMOBILIARIO LTDA | | AV. AGUA VERDE, 595 - 1ST FLOOR | | | CURITIBA | PR | 80240-000 | BRAZIL |
| SOCIEDADE SUL COMERCIO IMOBILIARIO | | AV AGUA VERDE 595 | | | CURITIBA | | 80620-200 | BRAZIL |
| SOCIEDADE SUL COMERCLO IMOBILIARLO LTDA | | AV. AGUA VERDE, 595 - 1ST FLOOR | | | CURITIBA | PR | 80240-000 | BRAZIL |
| STEFIA | | RUE DES CHARONNES | | | MALAY-LE-GRAND | | 89100 | FRANCE |
| STILL GMBH | | HOLZHAUSER STRASSE 112 | | | BERLIN | | 13509 | GERMANY |
| SUZUKA INTER CO. LTD. | | 3-14-1 OIKE | | | SUZUKA-SHI | MIE | 513-0827 | JAPAN |
| SUZUYO&CO., LTD. | | 11-1 IRIFUNE-CHO, SHIMIZU-KU | | | SHIZUOKA-SHI | SHIZUOKA | 424-0942 | JAPAN |
| T&N INSURANCE SERVICE CO., LTD | | 3-6-4 MINATO MIRAI | | | YOKOHAMA | KANAGAWA | | JAPAN |
| TANGER AUTOMOTIVE CITY | | TANGIER AUTOMOTIVE CITY EXPORT FREE ZONE, COMMUNE OF JOUAMAA | | | FAHS-ANJRA PROVINCE | | | MOROCCO |
| TANGER AUTOMOTIVE CITY | MR. JAAFAR MRHARDY | TANGIER AUTOMOTIVE CITY EXPORT FREE ZONE, COMMUNE OF JOUAMAA | | | FAHS-ANJRA PROVINCE | | | MOROCCO |
| TANGER AUTOMOTIVE CITY SA | | LOT 186 COMMUNE JOUAMAA | | | FAHS-ANJRA PROVINCE | | 9000 | MOROCCO |
| TANGIER AUTOMOTIVE CITY | | Route de Rabat - Tangier | | | Tangier | TTA | 90030 | Morocco |
| TECNOLOGIA DE ILUMINACION AUTOMOTRIZ, S. A. DE C. V. | | BLVD. TOMAS FERNANDEZ 8592-3 | COL. BOSQUES DE SENECU | | CIUDAD JUAREZ | CHIHUAHUA | 32459 | MEXICO |
| TECNOLOGIAS DE ELEVATION S.L. | | CALLE GARBI NO 13 -15, CAN VOLART INDUSTRIAL ESTATE | | | PARETS DEL VALLES | BARCELONA | 08150 | SPAIN |
| THE LOCAL ECONOMIC DEVELOPMENT CONSORTIUM OF TOLMEZZO | | IN VIA CESARE BATTISTI NO. 5 | | | TOLMEZZO | UD | 33028 | ITALY |
| THYSSENKRUPP SUPPLY CHAIN SERVICES NA, INC. | | 1212 EAST ALEXIS RD. | | | TOLEDO | OH | 43612 | |
| TOFAS TURK OTOMOBIL FABRIKASI A.S. | | BUYUKDERE CADDESI TOFAS HAN NO:145 ZINCIRLIKUYU | | | ISTANBUL | | 34394 | TURKEY |
| TOME EVENTOS E MONTAGENS - EIRELI | | AV. GOV. CARLOS DE LIMA CAVALCANTE, 395 - CASA CAIADA | | | OLINDA | PE | 53040-000 | BRAZIL |
| TOMITA-JAPAN BUNDLE STORAGE AND TRANSPORTATION (GUANGZHOU) CO., LTD. | | NO. 90, SHANING ROAD, NINGXI STREET, ZENGCHENG DISTRICT | | | GUANGZHOU | | 511365 | CHINA |
| TOMITA-NICHI STORAGE & TRANSPORTATION (GUANGZHOU) CO. | | GUANGZHOU ZENG NO. 25, NINGXI STREET, CHENGCHENG DISTRICT | | | GUANGZHOU | | 511365 | CHINA |
| TOPICO COBERTURA ALTERNATIVAS LTDA | | AVENIDA JOAO PAULO I, NO 700, JARDIM DAS OLIVEIRAS | | | EMBU | SP | 06816-600 | BRAZIL |
| TOYOTA MATERIAL HANDLING POLSKA SP. Z O.O. | | POTOCKIEGO 1A | | | JAKTOROW | | 96313 | POLAND |
| UDIN S.L. | | BALMES 203 2O 1A | | | BARCELONA | | 08006 | SPAIN |
| ULRICH ADAM KNAPP GMBH & CO | | HAUFFSTR. 49-51 | | | REUTLINGEN | | 72762 | GERMANY |

**Exhibit D**
**Landlords Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALORE INVESTIMENTOS IMOBILIARIOS LTDA | | AVENIDA BANDEIRANTES, 505 - SION | | | BELO HORIZONTE | MG | 30310-000 | BRAZIL |
| VENTURA E. SALGADO AGROPECUARIA LTDA | | RUA SAO PAULO, 2010, CENTRO | | | BELO HORIZONTE | MG | 30170-132 | BRAZIL |
| VENTURA:E.SALGADO AGROPECUARIA LTDA | | RUA SAO PAULO, NO 2.610 | | | BELO HORIZONTE | MG | 30170-130 | BRAZIL |
| VIA MINAS EMPREENDIMENTOS IMOBILIARIOS LTDA | | AVENIDA SOCRATES MARIANI BITTENCOURT, 1050, BAIRRO CINCO | | | CONTAGEM | MG | 32.010-010 | BRAZIL |
| VIMADES S.R.L. | | Olga Cossettini 1031 | | | Buenos Aires | CABA | 1107 | Argentina |
| VORTX DISTRIBUIDORA DE TITULOS E VALORES LTDA | | AV. BRIGADEIRO FARIA LIMA, 2.277, CONJUNTO 202, JARDIM PAULISTANO | | | SAO PAULO | SP | 01452-000 | BRAZIL |
| W.T.C. TECNOLOGIA EM TRATAMENTO DE AGUA LTDA | | RUA CONSELHEIRO MOREIRA DE BARROS, 2390 MANDAQUI | | | SAO PAULO | SP | 02430-001 | BRAZIL |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | 800 WALNUT STREET, 4TH FLOOR | | | DES MOINES | IA | 50309 | |
| WEWORK ITALY S.R.L | | VIA MERAVIGLI, 2 | | | MILAN | | 20123 | ITALY |
| WFG REAL ESTATE S.R.O. | | JUGOSLAVSKA 620/29 | | | PRAHA 2 | | 120 00 | CZECH REPUBLIC |
| WOHR + BAUER PROJECT OCTAVIO GMBH & CO. KG | WOLFGANG ROECK, THOMAS MAIER | PROJECT OCTAVIO VERWALTUNGS GMBH | | | MUNICH | | 80331 | GERMANY |
| WOHR + BAUER PROJEKT OCTAVIO GMBH & CO. KG | | SEITZSTRASSE 8 A | | | MUNICH | | 80538 | GERMANY |
| WOLFSBURG AG | ATTN: REPRESENTED BY THE BOARD OF MANAGEMENT | MAJOR-HIRSTSTRABE. 11 | | | WOLFSBURG | | 38442 | GERMANY |
| WOLFSBURG AG | BOARD OF MANAGEMENT | MAJOR-HIRST-STRASSE 11 | | | WOLFSBURG | | 38442 | GERMANY |
| WOOD-FOREST GROUP A.S. | | LEDECNADSAZAVOU, HRNCIRE 2 | | | | | 584 01 | CZECH REPUBLIC |
| WUHU YINHU INDUSTRIAL CO., LTD. | | 3RD FLOOR | LUZHUANG | ECONOMIC DEVELOPMENT ZONE | WUHU CITY | ANHUI | 241000 | CHINA |
| XERTEC A.S. | | KLOKNEROVA 2278/24 | | | PRAHA 4 - CHODOV | | 148 00 | CZECH REPUBLIC |
| XERTEC A.S. | | UDOLNI 212/1 | | | PRAHA 4 | | 147 00 | CZECH REPUBLIC |
| XP INVESTIMENTOS CORRETORA DE CAMBIO, TITULOS E VALORES MOBILIARIOS S.A. | | AT AVENIDA ATAULFO DE PAIVA, NO 135, 5TH AND 8TH FLOORS | | | RIO DE JANEIRO | RJ | 22440-030 | BRAZIL |
| YICHANG GUANGXUN LOGISTICS CO., LTD | | NO. 160, XITING AVENUE, YICHANG CIT | | | YICHANG | | 443000 | CHINA |
| YIZHENG SAIC LOGISTICS CO., LTD. | | NO. 6, TIANYUE AVENUE, CHE INDUSTRIAL PARK | | | YIZHENG | JIANGSU | 211900 | CHINA |
| ZAKLADEM USLUG GOSPODARCZYCH SP. Z O.O. | | UL. KOKSOWNICZA 1 | | | DABROWA GORNICZA | | 42-523 | POLAND |
| ZHENG O YI PROPERTY (WUHU) CO ., LTD JIAZHENG OUYI REAL ESTATE (WUHU) CO., LTD | | QIAOBEI INDUSTRIAL ZONE OF JIUJIANG DISTRICT | | | WUHU CITY | ANHUI | | CHINA |