# EXHIBIT D

## Time Detail by Activity by Task Code

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 2/2/2026 | 0.6 | Review and provide comments re: past-due customer collections |
| Grossi, Nick | 2/2/2026 | 0.9 | Coordinate plant and regional past-due A/R collections |
| Grossi, Nick | 2/3/2026 | 0.5 | Prepare regional and plant summaries related to past-due A/R |
| Grossi, Nick | 2/3/2026 | 0.9 | Review invoice in error report and provide comments re: same |
| Grossi, Nick | 2/9/2026 | 1.0 | Review working capital status re: A/R and A/P balances |
| Grossi, Nick | 2/10/2026 | 0.9 | Review status of zero-day term receivables and reconcile to CF |
| Grossi, Nick | 2/11/2026 | 0.4 | Review double pay dashboard. Provide comments re: same |
| Grossi, Nick | 2/11/2026 | 0.5 | Participate in discussion with the Company's leadership related to the balance sheet |
| Grossi, Nick | 2/11/2026 | 0.7 | Participate in P2P discussion with Company management |
| Weiland, Brad | 2/11/2026 | 0.4 | Review A/P cutoff and coding materials |
| Everhart, Brett | 2/17/2026 | 0.4 | Prepare for call with the Company, E. Neal, and B. Everhart (A&M) to discuss upcoming project, to include background on company order to cash and procure to pay processes based on prior project work |
| Everhart, Brett | 2/17/2026 | 1.8 | Calls with E. Neal and B. Everhart (A&M) to discuss company historical P2P/OTC performance |
| Everhart, Brett | 2/17/2026 | 2.2 | Design of PTP and OTC teams and initial project plans |
| Everhart, Brett | 2/17/2026 | 1.1 | Call with Company, E. Neal, and B. Everhart (A&M) to discuss upcoming project, timeline/logistics and objectives |
| Everhart, Brett | 2/17/2026 | 1.0 | Meeting with Client and 3rd party to discuss kickoff of PTP/OTC sprints |
| Everhart, Brett | 2/17/2026 | 1.2 | Meeting to review Company AR data background and historical receipts data with D. Shiffman, B. Everhart, B. Yosaitis, E. Neal, and S. ten Cate (A&M) |
| Flores, Alejandro | 2/17/2026 | 0.5 | Call with the Company to set up organization for P2P and OTC teams |
| Grossi, Nick | 2/17/2026 | 1.0 | Participate in multi-functional P2P/OTC planning sessions with the Company's leadership |
| Grossi, Nick | 2/17/2026 | 0.9 | Coordinate P2P kickoff discussion and alignment |
| Neal, Elliott | 2/17/2026 | 1.1 | Call with Company, E. Neal, and B. Everhart (A&M) to discuss upcoming project, timeline/logistics and objectives |
| Neal, Elliott | 2/17/2026 | 1.8 | Calls with E. Neal and B. Everhart (A&M) to discuss company historical P2P/OTC performance |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 2/17/2026 | 0.3 | Review files shared by (A&M) D. Shiffman re: company historical P2P/OTC improvement efforts with emphasis on account aging profile trends |
| Neal, Elliott | 2/17/2026 | 0.6 | Create analysis and staffing support plan for company P2P/OTC assessment |
| Neal, Elliott | 2/17/2026 | 1.2 | Meeting to review Company AR data background and historical receipts data with D. Shiffman, B. Everhart, B. Yosaitis, E. Neal, and S. ten Cate (A&M) |
| Neal, Elliott | 2/17/2026 | 0.4 | Prepare for call with the Company to discuss upcoming project, to include background on company order to cash and procure to pay processes based on prior project work |
| Shiffman, David | 2/17/2026 | 1.2 | Meeting to review Company AR data background and historical receipts data with D. Shiffman, B. Everhart, B. Yosaitis, E. Neal, and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/17/2026 | 1.2 | Meeting to review Company AR data background and historical receipts data with D. Shiffman, B. Everhart, B. Yosaitis, E. Neal, and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/17/2026 | 1.2 | Meeting to review Company AR data background and historical receipts data with D. Shiffman, B. Everhart, B. Yosaitis, E. Neal, and S. ten Cate (A&M) |
| Everhart, Brett | 2/18/2026 | 0.3 | Prepare for call with company & B. Everhart & B. Yosaitis (A&M) to review data, discuss project progress to date and align on key client leader coverage and support during the project |
| Everhart, Brett | 2/18/2026 | 0.5 | Meeting with internal A&M team to discuss current AR standing - with B. Everhart (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) |
| Everhart, Brett | 2/18/2026 | 2.4 | Review clients order to cash reports to determine existing pain points |
| Everhart, Brett | 2/18/2026 | 1.6 | Call with the Company, B. Everhart, and B. Yosaitis (A&M) to review data, discuss project progress to date and align on key client leader coverage and support during the project |
| Everhart, Brett | 2/18/2026 | 1.6 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, and A. Flores (A&M) |
| Flores, Alejandro | 2/18/2026 | 1.6 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, and A. Flores (A&M) |
| Grossi, Nick | 2/18/2026 | 0.8 | Review cash in advance demands and invoice-in-error reporting and reforecast |
| Grossi, Nick | 2/18/2026 | 1.2 | Participate in P2P/OTC committee discussion |
| Neal, Elliott | 2/18/2026 | 1.9 | Prepare kickoff presentation for launch of company P2P project at certain plant on Feb 23 to include data analysis, team biography gathering and editing, and logistical coordination among A&M team members |
| Neal, Elliott | 2/18/2026 | 1.6 | Call with the Company, B. Everhart, and B. Yosaitis (A&M) to review data, discuss project progress to date and align on key client leader coverage and support during the project |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 2/18/2026 | 0.3 | Prepare for call with company & B. Everhart & B. Yosaitis (A&M) to review data, discuss project progress to date and align on key client leader coverage and support during the project |
| Neal, Elliott | 2/18/2026 | 1.6 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, and A. Flores (A&M) |
| Neal, Elliott | 2/18/2026 | 1.2 | Review historical company data with a focus on AP balances and payment trends during the prior 6 months |
| ten Cate, Sanna | 2/18/2026 | 0.5 | Meeting with internal A&M team to discuss current AR standing - with B. Everhart (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/18/2026 | 0.3 | Meeting to discuss week priorities and data requests with B. Yosaitis (A&M) and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/18/2026 | 1.6 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, and A. Flores (A&M) |
| Yosaitis, Brad | 2/18/2026 | 0.3 | Meeting to discuss week priorities and data requests with B. Yosaitis (A&M) and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/18/2026 | 0.5 | Meeting with internal A&M team to discuss current AR standing - with B. Everhart (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) |
| Everhart, Brett | 2/19/2026 | 1.5 | Review invoice error reports to identify most challenged locations |
| Everhart, Brett | 2/19/2026 | 0.7 | Call with D. Shiffman, E. Neal, and B. Everhart (A&M) to discuss recent A&M support of P2P at company |
| Everhart, Brett | 2/19/2026 | 1.2 | Call with company, B. Everhart & B. Yosaitis (A&M) to review 3rd party P2P support at company |
| Everhart, Brett | 2/19/2026 | 0.5 | Call with D. Shiffman, G. Schmelter, H. Waismann, B. Everhart, E. Neal, and S. Korol (A&M) to discuss AR build-up process and review factoring facility activity |
| Everhart, Brett | 2/19/2026 | 0.4 | Call to discuss feasibility on onsite plant visit for Week 2/23 with the Company, B. Yosaitis (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Everhart, Brett | 2/19/2026 | 0.9 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, A. Flores (A&M), and S. ten Cate (A&M) |
| Flores, Alejandro | 2/19/2026 | 0.7 | Call with the Company to review known identified issues in plants from own internal past assessments |
| Flores, Alejandro | 2/19/2026 | 0.9 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, A. Flores (A&M), and S. ten Cate (A&M) |
| Flores, Alejandro | 2/19/2026 | 0.7 | Participate in call with the Company to review available PTP data, highlight main issues identified, and align on immediate follow-ups related to the Company processes |
| Flores, Alejandro | 2/19/2026 | 0.3 | Review and analyze shared documents by A&M team including the Company aging as of 2026.02.15, vendor master status as of 20250507, Invoices in error report as of week 7 |
| Flores, Alejandro | 2/19/2026 | 0.6 | Call with the Company to discuss accounts receivable build-up process, reviewing factoring facility activity and regional-specific data |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 2/19/2026 | 0.6 | Call with E. Neal, A. Flores (A&M) and the Company's back office to discuss 3rd party P2P support |
| Flores, Alejandro | 2/19/2026 | 0.2 | Call with A. Flores, E. Neal (A&M), and the Company's back office to discuss 3rd party P2P support |
| Flores, Alejandro | 2/19/2026 | 0.4 | Review shared documents by the Company including top identified issues for NAFTA region, Vendor Management initiatives |
| Grossi, Nick | 2/19/2026 | 0.6 | Review P2P/OTC agenda and data request. Provide comments re: same |
| Korol, Sammy | 2/19/2026 | 0.5 | Call with D. Shiffman, G. Schmelter, H. Waismann, B. Everhart, E. Neal, and S. Korol (A&M) to discuss AR build-up process and review factoring facility activity |
| Neal, Elliott | 2/19/2026 | 1.2 | Call with company, B. Everhart & B. Yosaitis (A&M) to review 3rd party P2P support at company |
| Neal, Elliott | 2/19/2026 | 0.2 | Call with A. Flores, E. Neal (A&M), and the Company's back office to discuss 3rd party P2P support |
| Neal, Elliott | 2/19/2026 | 1.6 | Revise kickoff presentation for launch of company P2P project at certain plant |
| Neal, Elliott | 2/19/2026 | 0.7 | Call with D. Shiffman, E. Neal, and B. Everhart (A&M) to discuss recent A&M support of P2P at company |
| Neal, Elliott | 2/19/2026 | 1.1 | Analyze company information shared via SharePoint related to P2P trends, current initiatives, and historical pain points |
| Neal, Elliott | 2/19/2026 | 0.6 | Call with E. Neal, A. Flores (A&M) and the Company's back office to discuss 3rd party P2P support |
| Neal, Elliott | 2/19/2026 | 0.2 | Prepare for call with Company to review 3rd party P2P support at company |
| Neal, Elliott | 2/19/2026 | 0.9 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, A. Flores (A&M), and S. ten Cate (A&M) |
| Neal, Elliott | 2/19/2026 | 0.5 | Call with D. Shiffman, G. Schmelter, H. Waismann, B. Everhart, E. Neal, and S. Korol (A&M) to discuss AR build-up process and review factoring facility activity |
| Schmelter, Griffen | 2/19/2026 | 0.5 | Call with D. Shiffman, G. Schmelter, H. Waismann, B. Everhart, E. Neal, and S. Korol (A&M) to discuss AR build-up process and review factoring facility activity |
| Shiffman, David | 2/19/2026 | 0.5 | Call with D. Shiffman, G. Schmelter, H. Waismann, B. Everhart, E. Neal, and S. Korol (A&M) to discuss AR build-up process and review factoring facility activity |
| Shiffman, David | 2/19/2026 | 0.7 | Call with D. Shiffman, E. Neal, and B. Everhart (A&M) to discuss recent A&M support of P2P at company |
| ten Cate, Sanna | 2/19/2026 | 0.6 | Call to review latest AR data and discuss next steps - with B. Yosaitis (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/19/2026 | 0.4 | Call to discuss feasibility on onsite plant visit for Week 2/23 with the Company, B. Yosaitis (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/19/2026 | 0.6 | Call to discuss AR status for certain plant and high-level discuss current process gaps with the Company, B. Yosaitis (A&M), and S. ten Cate (A&M) |

53

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 2/19/2026 | 0.4 | Daily team AR connect to discuss daily priorities - with B. Yosaitis (A&M) and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/19/2026 | 0.9 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, A. Flores (A&M), and S. ten Cate (A&M) |
| Waismann, Heitor | 2/19/2026 | 0.5 | Call with D. Shiffman, G. Schmelter, H. Waismann, B. Everhart, E. Neal, and S. Korol (A&M) to discuss AR build-up process and review factoring facility activity |
| Yosaitis, Brad | 2/19/2026 | 0.6 | Call to review latest AR data and discuss next steps - with B. Yosaitis (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/19/2026 | 0.9 | Call to discuss latest AR status and scope priorities with the Company's back office, E. Neal, B. Everhart, B. Yosaitis, A. Flores (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/19/2026 | 0.6 | Call to discuss AR status for certain plant and high-level discuss current process gaps with the Company, B. Yosaitis (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/19/2026 | 0.4 | Call to discuss feasibility on onsite plant visit for Week 2/23 with the Company, B. Yosaitis (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/19/2026 | 0.4 | Daily team AR connect to discuss daily priorities - with B. Yosaitis (A&M) and S. ten Cate (A&M) |
| Croche, Patricio | 2/20/2026 | 0.4 | Analyze past due customer data with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/20/2026 | 0.3 | Discuss in-person onsite agenda with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/20/2026 | 0.2 | Align internally on travel options for onsite visit with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/20/2026 | 0.3 | Perform deep dive on invoice tagging and define tagging schema with Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/20/2026 | 0.3 | Discuss balance of trade data and implications with the Company, B. Yosaitis (A&M), P. Croche (A&M), E. Neal (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/20/2026 | 0.4 | Call with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to outline daily trade data compilation plan and review current data |
| Croche, Patricio | 2/20/2026 | 0.3 | Review kick-off deck with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/20/2026 | 0.2 | Discuss additional AR topics for agenda with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/20/2026 | 0.4 | Call with the Company, B. Yosaitis (A&M), P. Croche (A&M), E. Neal (A&M), S. ten Cate (A&M) to analyze balance of trade data |
| Croche, Patricio | 2/20/2026 | 0.2 | Coordinate internally to plan logistics for onsite travel with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Everhart, Brett | 2/20/2026 | 0.5 | Meeting with the Company to discuss coordination with the back office |
| Everhart, Brett | 2/20/2026 | 1.0 | Review and adjust agenda for plant site visit |

54

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Everhart, Brett | 2/20/2026 | 1.2 | Review factoring arrangements for NAFTA AR |
| Everhart, Brett | 2/20/2026 | 1.5 | Coordinate plans for upcoming trips to NAFTA sites with clients |
| Everhart, Brett | 2/20/2026 | 1.1 | Draft weekly update email to the Company's leadership and internal committee team |
| Flores, Alejandro | 2/20/2026 | 0.5 | Participate in call with the Company to present identified results of lean process improvement identification in certain plant |
| Flores, Alejandro | 2/20/2026 | 0.8 | Research and added context slides for kickoff presentation for week 1 in certain plant |
| Flores, Alejandro | 2/20/2026 | 0.4 | Cleanse and format kickoff presentation for week 1 in certain plant |
| Grossi, Nick | 2/20/2026 | 0.5 | Participate in P2P/OTC working session with the Company's back office |
| Grossi, Nick | 2/20/2026 | 0.7 | Coordinate P2P and OTC initiatives across teams |
| Neal, Elliott | 2/20/2026 | 1.4 | Coordinate to support kickoff presentation for launch of company P2P project at certain plant, including logistics and staffing |
| Neal, Elliott | 2/20/2026 | 0.3 | Prepare for call with the Company's back office and other Company personnel to discuss balance of trade analysis and AP/AR data |
| Neal, Elliott | 2/20/2026 | 0.8 | Prepare for call with company personnel to discuss certain plant P2P historical trends and 3rd party P2P processing support |
| Neal, Elliott | 2/20/2026 | 0.3 | Prepare for call with the Company to discuss logistical planning for the week of Feb 22-28 to include plant visit and associated analyses |
| Neal, Elliott | 2/20/2026 | 1.8 | Review historical company data with a focus on AP balances and payment trends during the prior 6 months |
| Neal, Elliott | 2/20/2026 | 0.4 | Call with the Company, B. Yosaitis (A&M), P. Croche (A&M), E. Neal (A&M), S. ten Cate (A&M) to analyze balance of trade data |
| Neal, Elliott | 2/20/2026 | 0.4 | Analyze data and other information shared the Company's back office re: balance of trade claims |
| Neal, Elliott | 2/20/2026 | 1.8 | Finalize kickoff presentation for launch of company P2P project at certain plant, including feedback from A&M and the Company |
| Neal, Elliott | 2/20/2026 | 0.3 | Discuss balance of trade data and implications with the Company, B. Yosaitis (A&M), P. Croche (A&M), E. Neal (A&M), and S. ten Cate (A&M) |
| Neal, Elliott | 2/20/2026 | 0.6 | Call with call with the Company's back office and other Company personnel to discuss plant-specific P2P historical trends and 3rd party P2P processing support |
| Neal, Elliott | 2/20/2026 | 0.7 | Call with the Company's back office, E. Neal, B. Yosaitis (A&M) and other Company personnel to discuss balance of trade analysis and AP/AR data |
| Schmelter, Griffen | 2/20/2026 | 1.7 | Compile diligence related to past payment runs for A&M accounts payable integration team |
| ten Cate, Sanna | 2/20/2026 | 0.3 | Discuss in-person onsite agenda with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 2/20/2026 | 0.4 | Analyze past due customer data with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/20/2026 | 0.3 | Discuss balance of trade data and implications with the Company, B. Yosaitis (A&M), P. Croche (A&M), E. Neal (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/20/2026 | 0.2 | Coordinate internally to plan logistics for onsite travel with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/20/2026 | 0.3 | Review kick-off deck with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/20/2026 | 0.3 | Perform deep dive on invoice tagging and define tagging schema with Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/20/2026 | 0.4 | Call with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to outline daily trade data compilation plan and review current data |
| ten Cate, Sanna | 2/20/2026 | 0.2 | Discuss additional AR topics for agenda with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/20/2026 | 0.2 | Align internally on travel options for onsite visit with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/20/2026 | 0.4 | Call with the Company, B. Yosaitis (A&M), P. Croche (A&M), E. Neal (A&M), S. ten Cate (A&M) to analyze balance of trade data |
| Yosaitis, Brad | 2/20/2026 | 0.4 | Call with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to outline daily trade data compilation plan and review current data |
| Yosaitis, Brad | 2/20/2026 | 0.3 | Perform deep dive on invoice tagging and define tagging schema with Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/20/2026 | 0.4 | Call with the Company, B. Yosaitis (A&M), P. Croche (A&M), E. Neal (A&M), S. ten Cate (A&M) to analyze balance of trade data |
| Yosaitis, Brad | 2/20/2026 | 0.3 | Review kick-off deck with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/20/2026 | 0.3 | Discuss in-person onsite agenda with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/20/2026 | 0.3 | Discuss balance of trade data and implications with the Company, B. Yosaitis (A&M), P. Croche (A&M), E. Neal (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/20/2026 | 0.4 | Analyze past due customer data with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/20/2026 | 0.2 | Align internally on travel options for onsite visit with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/20/2026 | 0.2 | Coordinate internally to plan logistics for onsite travel with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/20/2026 | 0.2 | Discuss additional AR topics for agenda with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/20/2026 | 0.7 | Call with the Company's back office, E. Neal, B. Yosaitis (A&M) and other Company personnel to discuss balance of trade analysis and AP/AR data |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 2/21/2026 | 1.3 | Review data shared by company regarding current and historical initiatives to improve P2P performance, and compare it against raw data provided by company regarding P2P invoice processing and outstanding balances of Invoices in Error |
| Everhart, Brett | 2/22/2026 | 1.9 | Coordinate travel and security for travel in NAFTA, creating plant site outline for distribution to Company |
| Neal, Elliott | 2/22/2026 | 1.4 | Review data shared by A&M personnel regarding prior P2P optimization support |
| Neal, Elliott | 2/22/2026 | 1.8 | Review final version of presentation for launch of company P2P project at certain plant on Feb 23 to make minor adjustments re: scope, content and sequencing of the project workplan |
| Neal, Elliott | 2/22/2026 | 0.8 | Plan staffing for upcoming 2 weeks to include aligning project analytical and program management requirements with anticipated requirements to address the project scope |
| Croche, Patricio | 2/23/2026 | 0.4 | Internal A&M call to discuss business goal to reduce AR - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.4 | Call to discuss a certain plant's collection target, data tracking, and key owners with the Company, B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.3 | Internal A&M call to discuss priorities - creation of metrics, dashboards, and baselining for targets - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.3 | Internal A&M call to discuss EMEA cash opportunity - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.3 | Internal A&M call to discuss priorities for the week and end of day action items - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.4 | Internal A&M call to discuss kickoff deck for a certain plant with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.2 | Internal A&M call to discuss key priority items for AR data reporting - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.2 | Internal A&M call to discuss latest status on priority items - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.6 | Call to discuss data discrepancies in open AR data reports with company, P. Croche (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/23/2026 | 0.2 | Discuss ERP data refreshes and any roadblocks with the Company, P. Croche (A&M), B. Yosaitis (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Everhart, Brett | 2/23/2026 | 0.8 | Review detailed customer statement from January |
| Everhart, Brett | 2/23/2026 | 1.0 | Coordinate site kick-off with the Company and the back office |
| Everhart, Brett | 2/23/2026 | 0.5 | Call to discuss agenda for plant onsite visit and time allocation for key topics with the Company, P. Croche (A&M), B. Yosaitis (A&M), and B. Everhart (A&M) |
| Everhart, Brett | 2/23/2026 | 1.8 | Develop and distribute detailed staffing plan for Mexico teams |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Everhart, Brett | 2/23/2026 | 1.0 | Coordinate GCC resources to support NAFTA team |
| Everhart, Brett | 2/23/2026 | 0.2 | Discuss ERP data refreshes and any roadblocks with the Company, P. Croche (A&M), B. Yosaitis (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Everhart, Brett | 2/23/2026 | 0.4 | Call to discuss a certain plant's collection target, data tracking, and key owners with the Company, B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Everhart, Brett | 2/23/2026 | 0.2 | Internal A&M call to discuss key priority items for AR data reporting - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Everhart, Brett | 2/23/2026 | 0.2 | Discuss collection target refresh and next steps with the Company, B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Everhart, Brett | 2/23/2026 | 0.3 | Internal A&M call to discuss priorities - creation of metrics, dashboards, and baselining for targets - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| Everhart, Brett | 2/23/2026 | 0.3 | Internal A&M call to discuss EMEA cash opportunity - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| Everhart, Brett | 2/23/2026 | 0.3 | Call to discuss AR Aging and latest status, ERP data refreshes and any roadblocks with the Company, P. Croche (A&M), B. Yosaitis (A&M), and B. Everhart (A&M) |
| Everhart, Brett | 2/23/2026 | 0.4 | Internal A&M call to discuss business goal to reduce AR - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| Flores, Alejandro | 2/23/2026 | 1.2 | Participate in working session with the Company, to review the current reports capabilities, weaknesses and set up paths to reduce the amount of invoices in error for NAFTA |
| Flores, Alejandro | 2/23/2026 | 0.9 | Participate in working session with the Company, to discuss the context and detail of the number of vendors using advanced shipping notification in certain plants |
| Flores, Alejandro | 2/23/2026 | 0.4 | Review vendor list that signed trade agreements after the filing date |
| Flores, Alejandro | 2/23/2026 | 1.1 | Participate in working session with the Company to identify and discuss the key process gaps affecting the NAFTA region |
| Flores, Alejandro | 2/23/2026 | 2.9 | Working session with Company, the back office, E. Neal, and A. Flores (A&M) to review common causes of GR/invoice mismatch, vendor purchase price discrepancies, and other AP issues |
| Flores, Alejandro | 2/23/2026 | 0.9 | Participate in working session with the Company, to review how certain plants are currently working to reduce the amount of invoices in error |
| Neal, Elliott | 2/23/2026 | 1.1 | Review historical presentations and emails shared by company related to P2P trends in NAFTA and EMEA, and assess why a recent divergence in P2P performance has occurred between the two regions |
| Neal, Elliott | 2/23/2026 | 1.1 | Plan to confirm authorized transportation and timing options in Mexico in response to unexpected restrictions put in place by the company's corporate security department in relation to recent risk levels in Mexico |
| Neal, Elliott | 2/23/2026 | 0.9 | Revise kickoff presentation for launch of the Company's P2P project at certain plant |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 2/23/2026 | 2.9 | Working session with Company, the back office, E. Neal, and A. Flores (A&M) to review common causes of GR/invoice mismatch, vendor purchase price discrepancies, and other AP issues |
| Neal, Elliott | 2/23/2026 | 1.6 | Review data shared during the day related to Invoices in Error and vendor purchase price discrepancies to support an estimate of reduction potential of Invoices in Error |
| Neal, Elliott | 2/23/2026 | 0.8 | Outreach to A&M personnel to coordinate for additional staff capacity to support weeks 2 & 3 of the P2P project |
| ten Cate, Sanna | 2/23/2026 | 0.3 | Internal A&M call to discuss EMEA cash opportunity - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.5 | Call to discuss agenda for plant onsite visit and time allocation for key topics with the Company, P. Croche (A&M), B. Yosaitis (A&M), and B. Everhart (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.2 | Internal A&M call to discuss latest status on priority items - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.2 | Discuss ERP data refreshes and any roadblocks with the Company, P. Croche (A&M), B. Yosaitis (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.2 | Internal A&M call to discuss key priority items for AR data reporting - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.6 | Call to discuss data discrepancies in open AR data reports with company, P. Croche (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.3 | Call to discuss AR Aging and latest status, ERP data refreshes and any roadblocks with the Company, P. Croche (A&M), B. Yosaitis (A&M), and B. Everhart (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.6 | Call to discuss data discrepancies in open AR data reports with the Company, P. Croche (A&M) and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.2 | Discuss collection target refresh and next steps with the Company, B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.3 | Internal A&M call to discuss priorities - creation of metrics, dashboards, and baselining for targets - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.4 | Call to discuss a certain plant's collection target, data tracking, and key owners with the Company, B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.4 | Internal A&M call to discuss kickoff deck for a certain plant with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.4 | Internal A&M call to discuss business goal to reduce AR - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| ten Cate, Sanna | 2/23/2026 | 0.3 | Internal A&M call to discuss priorities for the week and end of day action items - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.3 | Call to discuss AR Aging and latest status, ERP data refreshes and any roadblocks with the Company, P. Croche (A&M), B. Yosaitis (A&M), and B. Everhart (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.3 | Internal A&M call to discuss priorities - creation of metrics, dashboards, and baselining for targets - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 2/23/2026 | 0.3 | Internal A&M call to discuss EMEA cash opportunity - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.2 | Internal A&M call to discuss latest status on priority items - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.2 | Discuss ERP data refreshes and any roadblocks with the Company, P. Croche (A&M), B. Yosaitis (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.3 | Internal A&M call to discuss priorities for the week and end of day action items - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.2 | Internal A&M call to discuss key priority items for AR data reporting - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.2 | Discuss collection target refresh and next steps with the Company, B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.6 | Call to discuss data discrepancies in open AR data reports with the Company, P. Croche (A&M) and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.5 | Call to discuss agenda for plant onsite visit and time allocation for key topics with the Company, P. Croche (A&M), B. Yosaitis (A&M), and B. Everhart (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.4 | Call to discuss a certain plant's collection target, data tracking, and key owners with the Company, B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.4 | Internal A&M call to discuss kickoff deck for a certain plant with B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/23/2026 | 0.4 | Internal A&M call to discuss business goal to reduce AR - B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) , S. ten Cate (A&M) |
| Croche, Patricio | 2/24/2026 | 0.4 | Internal A&M call to discuss data discrepancies between AR reports - B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/24/2026 | 0.3 | Internal discussion on remaining open items for rest of day - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 2/24/2026 | 0.4 | Discuss outstanding data request, specifically related to the transactional level invoice data with the Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/24/2026 | 0.4 | Discuss data discrepancies and path to set data baseline with B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/24/2026 | 0.5 | Internal discussion on global AR data file and dashboard creation - P. Croche (A&M), V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and B. Yosaitis (A&M), and S. ten Cate (A&M) |
| Everhart, Brett | 2/24/2026 | 1.2 | Discuss safety concerns with A&M global security |
| Everhart, Brett | 2/24/2026 | 1.2 | Review select vendor's overdue in certain plant and blocked factoring document |
| Everhart, Brett | 2/24/2026 | 0.6 | Review Mexico logistics supplier information |
| Everhart, Brett | 2/24/2026 | 0.3 | Discuss AR reduction goal of a certain plant with P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |

60

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Everhart, Brett | 2/24/2026 | 1.0 | Discuss Mexico safety concerns with A&M Mexico MD |
| Everhart, Brett | 2/24/2026 | 0.4 | Discuss data discrepancies and path to set data baseline with B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Flores, Alejandro | 2/24/2026 | 0.9 | Participate in working session with the Company to summarize process gaps step by step and defining primary and secondary priorities |
| Flores, Alejandro | 2/24/2026 | 0.9 | Participate in working session with the Company to understand EMEA examples of implementation of taskforces and process improvements |
| Flores, Alejandro | 2/24/2026 | 2.6 | Working session with the Company, back office, E. Neal (A&M), and A. Flores (A&M) to review PMO and historical efforts to project manage vendor-by-vendor payment issues at the plant and region level |
| Flores, Alejandro | 2/24/2026 | 0.5 | Prepare weekly follow-up presentation to include initial findings, estimating priorities as concluded from day 1 and 2 |
| Flores, Alejandro | 2/24/2026 | 1.3 | Participate in working session with the Company to review detailed plant-level review of top offender suppliers, invoice errors and bottlenecks |
| Flores, Alejandro | 2/24/2026 | 0.2 | Correspond with the Company to request access to working reports of invoices in error |
| Flores, Alejandro | 2/24/2026 | 0.8 | Participate in working session with the Company to review specific cases of purchase price variance examples and review current workflow tool functionality |
| Flores, Alejandro | 2/24/2026 | 0.4 | Update kick-off deck for certain plant |
| Flores, Alejandro | 2/24/2026 | 2.8 | Working session with the Company, their back office, E. Neal, and A. Flores (A&M) to review trends in utilizing Advance Shipping Notice (ASN) |
| Grossi, Nick | 2/24/2026 | 0.8 | Review and provide comments re: past-due customer collections |
| Neal, Elliott | 2/24/2026 | 1.3 | Daily outline call with the Company, the back office, and E. Neal (A&M) re: staffing to review GR/IR trends and AP data |
| Neal, Elliott | 2/24/2026 | 1.2 | Outreach to A&M personnel to confirm additional staff capacity to support weeks 2 & 3 of the P2P project |
| Neal, Elliott | 2/24/2026 | 1.6 | Review data shared by company related to P2P trends at certain facilities, to include Power BI dashboards showing Invoices In Error |
| Neal, Elliott | 2/24/2026 | 2.8 | Working session with the Company, their back office, E. Neal, and A. Flores (A&M) to review trends in utilizing Advance Shipping Notice (ASN) |
| Neal, Elliott | 2/24/2026 | 2.6 | Working session with the Company, back office, E. Neal (A&M), and A. Flores (A&M) to review PMO and historical efforts to project manage vendor-by-vendor payment issues at the plant and region level |
| Neal, Elliott | 2/24/2026 | 1.3 | Review historical info shared by company related to ASN-related communications, data and trends in NAFTA and EMEA |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 2/24/2026 | 1.3 | Plan for in-person plant kickoff on 2/25/2026 to include revising presentation based on topics and materials covered in working sessions during 2/23/2026 and 2/24/2026 |
| Panda, Dipika | 2/24/2026 | 0.3 | Daily Team AR Connect to discuss day plan, align priorities, and assign action items - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Panda, Dipika | 2/24/2026 | 0.3 | Discuss AR Dashboard & Open AR data questions - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Panda, Dipika | 2/24/2026 | 0.5 | Internal discussion on global AR data file and dashboard creation - P. Croche (A&M), V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and B. Yosaitis (A&M), and S. ten Cate (A&M) |
| Sharma, Paritosh | 2/24/2026 | 0.3 | Discuss AR Dashboard & Open AR data questions - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Sharma, Paritosh | 2/24/2026 | 0.5 | Internal discussion on global AR data file and dashboard creation - P. Croche (A&M), V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and B. Yosaitis (A&M), and S. ten Cate (A&M) |
| Sharma, Paritosh | 2/24/2026 | 0.3 | Daily Team AR Connect to discuss day plan, align priorities, and assign action items - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/24/2026 | 0.3 | Daily Team AR Connect to discuss day plan, align priorities, and assign action items - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/24/2026 | 0.3 | Discuss AR Dashboard & Open AR data questions - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/24/2026 | 0.5 | Internal discussion on global AR data file and dashboard creation - P. Croche (A&M), V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and B. Yosaitis (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/24/2026 | 0.5 | Internal discussion on global AR data file and dashboard creation - P. Croche (A&M), V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and B. Yosaitis (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/24/2026 | 0.4 | Discuss outstanding data request, specifically related to the transactional level invoice data with the Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/24/2026 | 0.4 | Discuss data discrepancies and path to set data baseline with B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/24/2026 | 0.4 | Internal A&M call to discuss data discrepancies between AR reports - B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| ten Cate, Sanna | 2/24/2026 | 0.3 | Internal discussion on remaining open items for rest of day - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 2/24/2026 | 0.3 | Discuss AR reduction goal of a certain plant with P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/24/2026 | 0.4 | Internal A&M call to discuss data discrepancies between AR reports - B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/24/2026 | 0.5 | Internal discussion on global AR data file and dashboard creation - P. Croche (A&M), V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and B. Yosaitis (A&M), and S. ten Cate (A&M) |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 2/24/2026 | 0.4 | Discuss outstanding data request, specifically related to the transactional level invoice data with the Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/24/2026 | 0.3 | Internal discussion on remaining open items for rest of day - B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 2/24/2026 | 0.3 | Discuss AR reduction goal of a certain plant with P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Yosaitis, Brad | 2/24/2026 | 0.4 | Discuss data discrepancies and path to set data baseline with B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M), and S. ten Cate (A&M) |
| Croche, Patricio | 2/25/2026 | 0.2 | Review status update on data request for NAFTA and EMEA data and possibility of a daily update with company, B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Croche, Patricio | 2/25/2026 | 0.3 | Review of OTC expected next steps with the Company, B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Croche, Patricio | 2/25/2026 | 0.3 | Review current client situation on regions and global scope with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart(A&M) |
| Croche, Patricio | 2/25/2026 | 0.4 | Discuss GCC dashboard situation and next steps - with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Croche, Patricio | 2/25/2026 | 0.4 | Discuss currently identified gaps in the process and data request with B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Espinoza, Nanci | 2/25/2026 | 2.4 | Prepare materials comparing competitor approach to ASN |
| Espinoza, Nanci | 2/25/2026 | 1.2 | Analyze competitor master purchase agreements to benchmark Company trade agreements |
| Espinoza, Nanci | 2/25/2026 | 2.4 | Analyze Trade Agreements to identify Advanced Shipping Notice (ASN) terms and other payment vendor payment details |
| Everhart, Brett | 2/25/2026 | 0.3 | Review current client situation on regions and global scope with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart(A&M) |
| Everhart, Brett | 2/25/2026 | 0.7 | Review Mexico logistics supplier information |
| Everhart, Brett | 2/25/2026 | 0.4 | Discuss currently identified gaps in the process and data request with B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Everhart, Brett | 2/25/2026 | 0.6 | Present kickoff deck with E. Neal, B. Everhart, A. Flores (A&M), the Company, and their back office at certain plant |
| Everhart, Brett | 2/25/2026 | 0.4 | Discuss GCC dashboard situation and next steps - with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Everhart, Brett | 2/25/2026 | 0.3 | Call with the Company, B. Yosaitis and P. Croche (A&M) re: global AR data |
| Everhart, Brett | 2/25/2026 | 0.2 | Review status update on data request for NAFTA and EMEA data and possibility of a daily update with company, B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Everhart, Brett | 2/25/2026 | 1.5 | Review safety concerns and travel plans to certain plant |
| Everhart, Brett | 2/25/2026 | 0.3 | Review of OTC expected next steps with the Company, B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 2/25/2026 | 1.2 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: PPV settlements |
| Flores, Alejandro | 2/25/2026 | 1.2 | Continue working session with the Company reviewing vendor specific issues and identifying staffing, governance and tool improvements |
| Flores, Alejandro | 2/25/2026 | 1.4 | Participate in working session with the Company to discuss the new procedures to register purchasing price variances within MAPS web app |
| Flores, Alejandro | 2/25/2026 | 0.5 | Participate in a Kick-off session for P2P process improvements in NAFTA with the Company in certain plant |
| Flores, Alejandro | 2/25/2026 | 1.2 | Participate in a plant walkthrough guided by the Company including detailed process description of the goods receipt process at the plant warehouse |
| Flores, Alejandro | 2/25/2026 | 0.8 | Participate in plant introduction and team presentation with the Company |
| Flores, Alejandro | 2/25/2026 | 0.6 | Present kickoff deck with E. Neal, B. Everhart, A. Flores (A&M), the Company, and their back office at certain plant |
| Flores, Alejandro | 2/25/2026 | 1.4 | Participate in a working session with the Company in certain plant to review plant specific vendors, identify systemic characteristics and find issue resolutions |
| Flores, Alejandro | 2/25/2026 | 1.8 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: logistics suppliers for a select plant |
| Flores, Alejandro | 2/25/2026 | 0.2 | Share list of fully executed vendor agreements list and pending critical vendors list to the Company |
| Flores, Alejandro | 2/25/2026 | 1.6 | Meeting with A. Flores and E. Neal (A&M) and the Company re: P2P process walkthrough |
| Grossi, Nick | 2/25/2026 | 0.9 | Review status of P2P initiatives and provide comments re: same |
| Neal, Elliott | 2/25/2026 | 2.1 | Record findings from plant tour and day's working sessions, to include analysis of historical company data and presentations shared during the day |
| Neal, Elliott | 2/25/2026 | 1.2 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: PPV settlements |
| Neal, Elliott | 2/25/2026 | 1.8 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: logistics suppliers for a select plant |
| Neal, Elliott | 2/25/2026 | 0.6 | Present kickoff deck with E. Neal, B. Everhart, A. Flores (A&M), the Company, and their back office at certain plant |
| Neal, Elliott | 2/25/2026 | 1.6 | Meeting with A. Flores and E. Neal (A&M) and the Company re: P2P process walkthrough |
| Neal, Elliott | 2/25/2026 | 0.6 | Conduct analysis and draft emails to company stakeholders to report on day's findings regarding GR process gaps at certain plant |
| Neal, Elliott | 2/25/2026 | 1.1 | Revise materials and analysis intended to be used on the subsequent days' working sessions |
| Panda, Dipika | 2/25/2026 | 0.4 | Connect to discuss on progress made, queries and AR assumptions - with V. Singh (A&M) and D. Panda (A&M) |
| Panda, Dipika | 2/25/2026 | 0.4 | Review closed AR Methodology internally with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 2/25/2026 | 0.7 | Daily Team AR Connect to discuss day plan, align priorities, and assign action items - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Sharma, Paritosh | 2/25/2026 | 0.4 | Review closed AR Methodology internally with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Sharma, Paritosh | 2/25/2026 | 0.7 | Daily Team AR Connect to discuss day plan, align priorities, and assign action items - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/25/2026 | 0.4 | Review closed AR Methodology internally with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/25/2026 | 0.7 | Daily Team AR Connect to discuss day plan, align priorities, and assign action items - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/25/2026 | 0.4 | Connect to discuss on progress made, queries and AR assumptions - with V. Singh (A&M) and D. Panda (A&M) |
| Yosaitis, Brad | 2/25/2026 | 0.4 | Discuss currently identified gaps in the process and data request with B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Yosaitis, Brad | 2/25/2026 | 0.3 | Call with the Company, B. Yosaitis and P. Croche (A&M) re: global AR data |
| Yosaitis, Brad | 2/25/2026 | 0.3 | Review current client situation on regions and global scope with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart(A&M) |
| Yosaitis, Brad | 2/25/2026 | 0.3 | Review of OTC expected next steps with the Company, B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Yosaitis, Brad | 2/25/2026 | 0.2 | Correspond with the Company, B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) to define on-site workstreams |
| Yosaitis, Brad | 2/25/2026 | 0.4 | Discuss GCC dashboard situation and next steps - with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Yosaitis, Brad | 2/25/2026 | 0.2 | Review status update on data request for NAFTA and EMEA data and possibility of a daily update with company, B. Yosaitis (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Croche, Patricio | 2/26/2026 | 0.3 | Discuss next steps and current problems obstructing advancement on data consolidation with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Croche, Patricio | 2/26/2026 | 0.3 | Review NAFTA Accounts Payable in the internal weekly update, including current status, key variances and open items with B. Everhart(A&M), E. Neal (A&M), A. Flores (A&M), B. Yosaitis (A&M), and P. Croche (A&M) |
| Croche, Patricio | 2/26/2026 | 0.7 | Present and discuss initial findings from the Procure-to-Pay (P2P) process review with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Croche, Patricio | 2/26/2026 | 0.4 | Discuss customer AR process with the Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 2/26/2026 | 0.5 | Catch up on EMEA current panorama and dashboard Insights with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) |
| Croche, Patricio | 2/26/2026 | 0.3 | Discuss current OTC situation and advances with the client's team - with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Espinoza, Nanci | 2/26/2026 | 1.7 | Prepare letter for vendor communications on ASN implementation |

65

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 2/26/2026 | 0.6 | Convert invoices in error balances to OKU for leadership materials |
| Espinoza, Nanci | 2/26/2026 | 0.8 | Review and QA materials for leadership P2P weekly update |
| Espinoza, Nanci | 2/26/2026 | 1.1 | Prepare materials with recommended language for vendor contracts and trade agreements |
| Espinoza, Nanci | 2/26/2026 | 1.2 | Prepare materials for leadership P2P plant findings and target initiatives |
| Espinoza, Nanci | 2/26/2026 | 1.6 | Conduct contract review and identified improvements in ASN language |
| Everhart, Brett | 2/26/2026 | 0.7 | Present and discuss initial findings from the Procure-to-Pay (P2P) process review with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Everhart, Brett | 2/26/2026 | 0.3 | Review NAFTA Accounts Payable in the internal weekly update, including current status, key variances and open items with B. Everhart(A&M), E. Neal (A&M), A. Flores (A&M), B. Yosaitis (A&M), and P. Croche (A&M) |
| Everhart, Brett | 2/26/2026 | 0.3 | Discuss next steps and current problems obstructing advancement on data consolidation with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Everhart, Brett | 2/26/2026 | 0.6 | Catch-up with client on working team collaboration |
| Everhart, Brett | 2/26/2026 | 0.6 | Call with B. Everhart, B. Yosaitis and E. Neal (A&M) re: status update on AP/AR Project |
| Everhart, Brett | 2/26/2026 | 1.5 | Review materials and provide feedback for leadership meeting |
| Everhart, Brett | 2/26/2026 | 1.2 | Review OTC and PTP agendas for site visits |
| Everhart, Brett | 2/26/2026 | 0.3 | Discuss current OTC situation and advances with the client's team - with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Flores, Alejandro | 2/26/2026 | 1.2 | Participate in a working session with the Company in certain plant to review plant specific vendors, identify systemic characteristics and find issue resolutions |
| Flores, Alejandro | 2/26/2026 | 0.9 | Participate in a meeting with the Company to listen to current purchasing order creation procedure and provide guidance for rent, utilities and other year round purchase order |
| Flores, Alejandro | 2/26/2026 | 1.2 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: vendor help-desk concerns |
| Flores, Alejandro | 2/26/2026 | 1.1 | Participate in a working session with the Company in certain plant to assess the as-is state of quality control and other indirect spend and provide guidelines for the to-be state |
| Flores, Alejandro | 2/26/2026 | 1.3 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: Capex and tooling |
| Flores, Alejandro | 2/26/2026 | 1.1 | Participate in a working session with the Company in certain plant to review specific cases of purchasing price variance, plant identification per PO |

66

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 2/26/2026 | 0.3 | Review NAFTA Accounts Payable in the internal weekly update, including current status, key variances and open items with B. Everhart(A&M), E. Neal (A&M), A. Flores (A&M), B. Yosaitis (A&M), and P. Croche (A&M) |
| Flores, Alejandro | 2/26/2026 | 0.7 | Present and discuss initial findings from the Procure-to-Pay (P2P) process review with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Flores, Alejandro | 2/26/2026 | 1.1 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: business unit spend |
| Flores, Alejandro | 2/26/2026 | 0.3 | Discuss next steps and current problems obstructing advancement on data consolidation with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Flores, Alejandro | 2/26/2026 | 0.3 | Discuss current OTC situation and advances with the client's team - with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Flores, Alejandro | 2/26/2026 | 1.3 | Participate in a meeting with the Company to listen to current purchasing order creation procedure for capital expenditures and other similar down payment indirect spend |
| Flores, Alejandro | 2/26/2026 | 2.2 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: logistics supplier's for select plant |
| Flores, Alejandro | 2/26/2026 | 0.6 | Participate in call with the Company regarding confirmation of purchasing price variances guidelines for NAFTA region based on EMEA practices and adoption in SAP |
| Flores, Alejandro | 2/26/2026 | 0.6 | Participate in plant introduction and team presentation with the Company |
| Grossi, Nick | 2/26/2026 | 1.0 | Provide comments re: status of invoice in error progress |
| Neal, Elliott | 2/26/2026 | 0.3 | Review NAFTA Accounts Payable in the internal weekly update, including current status, key variances and open items with B. Everhart(A&M), E. Neal (A&M), A. Flores (A&M), B. Yosaitis (A&M), and P. Croche (A&M) |
| Neal, Elliott | 2/26/2026 | 1.2 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: vendor help-desk concerns |
| Neal, Elliott | 2/26/2026 | 1.8 | Record findings from day's working sessions, to include analysis of historical company data and presentations shared during the day |
| Neal, Elliott | 2/26/2026 | 0.6 | Prepare for the Company AP/AR Project Internal Sync Call to include updating project plan and summarizing project findings to date |
| Neal, Elliott | 2/26/2026 | 1.1 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: business unit spend |
| Neal, Elliott | 2/26/2026 | 0.3 | Discuss next steps and current problems obstructing advancement on data consolidation with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Neal, Elliott | 2/26/2026 | 0.3 | Discuss current OTC situation and advances with the client's team - with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Neal, Elliott | 2/26/2026 | 0.3 | Prepare for meeting to cover "AP/AR sprint - leadership check-in" |
| Neal, Elliott | 2/26/2026 | 2.2 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: logistics supplier's for select plant |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 2/26/2026 | 0.7 | Present and discuss initial findings from the Procure-to-Pay (P2P) process review with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Neal, Elliott | 2/26/2026 | 1.3 | Working session with E. Neal and A. Flores (A&M), the back office, and the Company re: Capex and tooling |
| Neal, Elliott | 2/26/2026 | 0.6 | Call with B. Everhart, B. Yosaitis and E. Neal (A&M) re: status update on AP/AR Project |
| Neal, Elliott | 2/26/2026 | 1.1 | Revise materials and analysis intended to be shared during AP/AR leadership sync call on 2/27/2026 |
| Panda, Dipika | 2/26/2026 | 0.5 | Review deliverables internally and document observations and data-related questions during team discussion with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Panda, Dipika | 2/26/2026 | 0.5 | Discuss daily AR priorities and align on planned activities during team connect call - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) on Open AR |
| Sharma, Paritosh | 2/26/2026 | 0.5 | Review deliverables internally and document observations and data-related questions during team discussion with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Sharma, Paritosh | 2/26/2026 | 0.5 | Discuss daily AR priorities and align on planned activities during team connect call - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) on Open AR |
| Singh, Vani | 2/26/2026 | 0.5 | Discuss daily AR priorities and align on planned activities during team connect call - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) on Open AR |
| Singh, Vani | 2/26/2026 | 0.5 | Review deliverables internally and document observations and data-related questions during team discussion with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| ten Cate, Sanna | 2/26/2026 | 0.4 | Discuss customer AR process with the Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 2/26/2026 | 0.5 | Catch up on EMEA current panorama and dashboard Insights with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) |
| Yosaitis, Brad | 2/26/2026 | 0.5 | Catch up on EMEA current panorama and dashboard Insights with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) |
| Yosaitis, Brad | 2/26/2026 | 0.3 | Review NAFTA Accounts Payable in the internal weekly update, including current status, key variances and open items with B. Everhart(A&M), E. Neal (A&M), A. Flores (A&M), B. Yosaitis (A&M), and P. Croche (A&M) |
| Yosaitis, Brad | 2/26/2026 | 0.7 | Present and discuss initial findings from the Procure-to-Pay (P2P) process review with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Yosaitis, Brad | 2/26/2026 | 0.6 | Call with B. Everhart, B. Yosaitis and E. Neal (A&M) re: status update on AP/AR Project |
| Yosaitis, Brad | 2/26/2026 | 0.4 | Discuss customer AR process with the Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 2/26/2026 | 0.3 | Discuss next steps and current problems obstructing advancement on data consolidation with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 2/26/2026 | 0.3 | Discuss current OTC situation and advances with the client's team - with B. Everhart, E. Neal, A. Flores, B. Yosaitis, and P. Croche (A&M) |
| Croche, Patricio | 2/27/2026 | 0.4 | Hold internal A&M team meeting preparing for the day's priorities, activities and objectives - with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Espinoza, Nanci | 2/27/2026 | 1.5 | Prepare governance framework for plant P2P check-ins |
| Espinoza, Nanci | 2/27/2026 | 1.2 | Prepare draft report template for plants to utilize in the weekly P2P check-ins |
| Espinoza, Nanci | 2/27/2026 | 0.7 | Identify responsibilities for parties involved in the plant check-ins |
| Espinoza, Nanci | 2/27/2026 | 1.9 | Working session with Company to prepare governance structure for P2P weekly issue tracking and resolution |
| Espinoza, Nanci | 2/27/2026 | 1.7 | Prepare plant P2P check-in meeting cadence, structure, and calendar |
| Everhart, Brett | 2/27/2026 | 0.7 | Prepare talk track for leadership meeting |
| Everhart, Brett | 2/27/2026 | 0.4 | Hold internal A&M team meeting preparing for the day's priorities, activities and objectives - with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Everhart, Brett | 2/27/2026 | 0.6 | Call to discuss latest AR status and scope priorities with the Company, E. Neal (A&M), B. Everhart (A&M), B. Yosaitis (A&M), and A. Flores (A&M) |
| Everhart, Brett | 2/27/2026 | 0.7 | Call with B. Everhart, B. Yosaitis, E. Neal (A&M) and the Company re: AP / AR reporting |
| Everhart, Brett | 2/27/2026 | 1.2 | Discuss safety concerns with A&M global security and Crisis 24 |
| Everhart, Brett | 2/27/2026 | 0.5 | Correspond with the Company re: OTC |
| Everhart, Brett | 2/27/2026 | 1.4 | Prepare and send weekly status update email to an internal committee related to the Company |
| Flores, Alejandro | 2/27/2026 | 0.6 | Call to discuss latest AR status and scope priorities with the Company, E. Neal (A&M), B. Everhart (A&M), B. Yosaitis (A&M), and A. Flores (A&M) |
| Flores, Alejandro | 2/27/2026 | 0.9 | Working session with the Company to prepare governance structure for P2P weekly issue tracking and resolution |
| Flores, Alejandro | 2/27/2026 | 0.3 | Draft weekly sessions issue tracker for certain plants |
| Flores, Alejandro | 2/27/2026 | 0.4 | Draft sample weekly presentation for certain plants |
| Flores, Alejandro | 2/27/2026 | 0.7 | Participate in weekly status update and project focus call with the Company |
| Grossi, Nick | 2/27/2026 | 0.8 | Participate in weekly status update and project focus call with the Company |
| Neal, Elliott | 2/27/2026 | 1.3 | Document feedback from AP/AR leadership sync call and adjust project work plan based on leadership guidance, to include adjusting analysis and KPI tracking |

69

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 2/27/2026 | 1.3 | Prepare for AP/AR leadership sync call to include revising presentation based on overnight feedback, adjusting graphics/appearance, and preparing talking points |
| Neal, Elliott | 2/27/2026 | 0.6 | Call to discuss latest AR status and scope priorities with the Company, E. Neal (A&M), B. Everhart (A&M), B. Yosaitis (A&M), and A. Flores (A&M) |
| Neal, Elliott | 2/27/2026 | 0.7 | Call with B. Everhart, B. Yosaitis, E. Neal (A&M) and the Company re: AP / AR reporting |
| Neal, Elliott | 2/27/2026 | 0.7 | Confirm additional staffing resources from A&M that will join the team starting 3/2/2026, design onboarding plan and collect company materials for the staff member's review |
| Panda, Dipika | 2/27/2026 | 0.9 | Review closed AR Analysis internally with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Panda, Dipika | 2/27/2026 | 0.3 | Discuss daily AR priorities and align on planned activities during team connect call - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Panda, Dipika | 2/27/2026 | 0.7 | Review deliverables internally and document observations and data-related questions during team discussion with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Sharma, Paritosh | 2/27/2026 | 0.7 | Review deliverables internally and document observations and data-related questions during team discussion with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Sharma, Paritosh | 2/27/2026 | 0.3 | Discuss daily AR priorities and align on planned activities during team connect call - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Sharma, Paritosh | 2/27/2026 | 0.9 | Review closed AR Analysis internally with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/27/2026 | 0.7 | Review deliverables internally and document observations and data-related questions during team discussion with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/27/2026 | 0.3 | Discuss daily AR priorities and align on planned activities during team connect call - with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Singh, Vani | 2/27/2026 | 0.9 | Review closed AR Analysis internally with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) |
| Yosaitis, Brad | 2/27/2026 | 0.7 | Call with B. Everhart, B. Yosaitis, E. Neal (A&M) and the Company re: AP / AR reporting |
| Yosaitis, Brad | 2/27/2026 | 0.4 | Hold internal A&M team meeting preparing for the day's priorities, activities and objectives - with B. Yosaitis (A&M), P. Croche (A&M), and B. Everhart (A&M) |
| Yosaitis, Brad | 2/27/2026 | 0.6 | Call to discuss latest AR status and scope priorities with the Company, E. Neal (A&M), B. Everhart (A&M), B. Yosaitis (A&M), and A. Flores (A&M) |
| Everhart, Brett | 2/28/2026 | 1.8 | Revise security plan and SOW for team traveling to Mexico |
| Flores, Alejandro | 2/28/2026 | 0.4 | Revise and annotate minimum documentation requirements letter for vendors shared by the Company |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/1/2026 | 0.4 | Correspond with company for logistics on arrival, Kickoff and work location for A&M team in company offices |
| Espinoza, Nanci | 3/1/2026 | 1.4 | Summarize gaps related to 3-way match process in purchasing activities |
| Espinoza, Nanci | 3/1/2026 | 0.8 | Prepare the 3 short-term asks from purchasing departments to help improve P2P process |
| Espinoza, Nanci | 3/1/2026 | 1.1 | Prepare materials for purchasing alignment on leadership support in P2P process |
| Espinoza, Nanci | 3/1/2026 | 1.5 | Identify 3 scenarios for improvements in P2P process to present to purchasing leadership |
| Everhart, Brett | 3/1/2026 | 2.5 | Research and organize security and transport for A&M teams traveling to Company Mexico plants |
| Neal, Elliott | 3/1/2026 | 0.9 | Plan team's responsibilities and time allocation across project analytical and program management requirements to drive both plant-level and company-wide P2P efficiency initiatives |
| Neal, Elliott | 3/1/2026 | 1.9 | Review data shared by company personnel regarding Invoices in Error, purchase price variance trends, and reporting of P2P data in NAFTA via Power BI and other systems |
| Neal, Elliott | 3/1/2026 | 1.9 | Review presentation for kickoff meeting at a certain plant on March 1 to align messaging with recent adjustments to scope, content and sequencing of the project workplan |
| Bajaj, Himanshu | 3/2/2026 | 0.9 | Standardize raw data files for SAP P50 and SAP P53 and prepare them in Alteryx for further analysis |
| Bajaj, Himanshu | 3/2/2026 | 0.9 | Create measures to incorporate currency-based filtering and calculations |
| Bajaj, Himanshu | 3/2/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss new Closed data (SAP 50 & 53) Open AR for 03/02 |
| Bajaj, Himanshu | 3/2/2026 | 0.8 | Load and prepare data for reporting in Microsoft Power BI |
| Bajaj, Himanshu | 3/2/2026 | 1.8 | Develop an Alteryx workflow to identify the top 10 overdue customers by region |
| Bajaj, Himanshu | 3/2/2026 | 0.9 | Configure report filters including region, plant, division, and customer hierarchy |
| Bajaj, Himanshu | 3/2/2026 | 1.1 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review Refreshed data & discuss document data related questions |
| Bajaj, Himanshu | 3/2/2026 | 1.2 | Develop measures for Open AR weekly trend, past due percentage, and weekly KPIs |
| Bajaj, Himanshu | 3/2/2026 | 0.8 | Perform initial review of new Closed AR data files from SAP P50 and SAP P53 to assess data structure and completeness |
| Croche, Patricio | 3/2/2026 | 0.2 | Call with S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), and P. Croche (A&M) to review and align on next steps, including current data analysis and insights |
| Croche, Patricio | 3/2/2026 | 0.7 | Call with S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), and P. Croche (A&M) to create high-level summary deck of AR initiatives for new members |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/2/2026 | 0.4 | Conduct deep dive of definition for tooling specifically within customer |
| Croche, Patricio | 3/2/2026 | 0.8 | Discuss goals of onsite visit and align priorities objectives and discussion points |
| Croche, Patricio | 3/2/2026 | 0.4 | Meeting with Company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), S. ten Cate (A&M) to kick off onsite agenda for a certain plant and outline scope for week visit |
| Croche, Patricio | 3/2/2026 | 0.4 | Perform deep dive of customer factoring and review balances timing and key drivers |
| Croche, Patricio | 3/2/2026 | 0.9 | Review preliminary end to end billing process map |
| Croche, Patricio | 3/2/2026 | 0.6 | Walkthrough of shop floor with Client |
| Croche, Patricio | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) to conduct dive of ASN issues in billing for a certain customer |
| Croche, Patricio | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct preliminary walkthrough for billing end to end process |
| Croche, Patricio | 3/2/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to conduct preliminary walkthrough of EDI process |
| Croche, Patricio | 3/2/2026 | 0.4 | Review of daily activities & game-plan for tomorrow meetings |
| Espinoza, Nanci | 3/2/2026 | 0.8 | Working session with Company and A. Flores, N. Espinoza (A&M) to introduce the invoices-in-error report, its features and identify users that require access to the tool |
| Espinoza, Nanci | 3/2/2026 | 0.8 | Working session with Company and A. Flores, N. Espinoza (A&M) to identify top suppliers by dollar amount of invoices in error for plant |
| Espinoza, Nanci | 3/2/2026 | 1.1 | Working session with Company, A. Flores, and N. Espinoza (A&M) to review top suppliers with cash in advance |
| Espinoza, Nanci | 3/2/2026 | 1.9 | Working session with Company and A. Flores, N. Espinoza (A&M) to refine plan P2P weekly check-in governance and materials |
| Espinoza, Nanci | 3/2/2026 | 0.9 | Working session with Company and A. Flores, N. Espinoza (A&M) to adjust purchasing initiatives materials |
| Espinoza, Nanci | 3/2/2026 | 0.8 | Participate in introductory session with Company and A. Flores, N. Espinoza (A&M) to map plant team members and responsibilities |
| Espinoza, Nanci | 3/2/2026 | 0.4 | Collect sample communications between plant Company team members regarding monthly closing activities and invoice validation |
| Espinoza, Nanci | 3/2/2026 | 1.8 | Adjust and finalize governance and P2P weekly check-in materials |
| Espinoza, Nanci | 3/2/2026 | 0.8 | Working session with Company and A. Flores, N. Espinoza (A&M) to review top suppliers with consignment inventory that have invoices in error for plant |
| Espinoza, Nanci | 3/2/2026 | 0.9 | Prepare purchasing initiatives deck with Company for review with leadership |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Everhart, Brett | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) to conduct dive of ASN issues in billing for a certain customer |
| Everhart, Brett | 3/2/2026 | 0.6 | Review security plan for project team in Mexico |
| Everhart, Brett | 3/2/2026 | 2.1 | Review overdue dashboard, closed AR analysis, key observations and metrics |
| Everhart, Brett | 3/2/2026 | 1.1 | Assess existing liquidity opportunities PMO materials |
| Everhart, Brett | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct preliminary walkthrough for billing end to end process |
| Everhart, Brett | 3/2/2026 | 0.7 | Call with S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), and P. Croche (A&M) to create high-level summary deck of AR initiatives for new members |
| Everhart, Brett | 3/2/2026 | 1.6 | Analyze historical AR in the Global Intelligence report |
| Everhart, Brett | 3/2/2026 | 1.4 | Review customer overdue weekly update from the Company |
| Everhart, Brett | 3/2/2026 | 0.2 | Call with S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), and P. Croche (A&M) to review and align on next steps, including current data analysis and insights |
| Everhart, Brett | 3/2/2026 | 0.4 | Meeting with Company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), S. ten Cate (A&M) to kick off onsite agenda for a certain plant and outline scope for week visit |
| Flores, Alejandro | 3/2/2026 | 0.8 | Working session with Company and A. Flores, N. Espinoza (A&M) to identify top suppliers by dollar amount of invoices in error for plant |
| Flores, Alejandro | 3/2/2026 | 0.4 | Collect sample communications between Company team members regarding monthly closing activities and invoice validation |
| Flores, Alejandro | 3/2/2026 | 1.1 | Working session with Company, A. Flores, and N. Espinoza (A&M) to review top suppliers with cash in advance |
| Flores, Alejandro | 3/2/2026 | 0.8 | Working session with Company and A. Flores, N. Espinoza (A&M) to review top suppliers with consignment inventory that have invoices in error for plant |
| Flores, Alejandro | 3/2/2026 | 0.6 | Participate in introductory session to map the Company's team members and responsibilities for a certain plant |
| Flores, Alejandro | 3/2/2026 | 0.8 | Participate in introductory session with Company and A. Flores, N. Espinoza (A&M) to map plant team members and responsibilities |
| Flores, Alejandro | 3/2/2026 | 0.6 | Adjust schedule and send invitations for day 2 at a certain plant |
| Flores, Alejandro | 3/2/2026 | 0.8 | Participate in working session with the Company to identify top suppliers by dollar amount of invoices in error for a certain plant |
| Flores, Alejandro | 3/2/2026 | 0.8 | Working session with Company and A. Flores, N. Espinoza (A&M) to introduce the invoices-in-error report, its features and identify users that require access to the tool |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/2/2026 | 0.8 | Participate in working session with the Company to introduce the invoices-in-error report, its features and identify users that require access to the tool |
| Flores, Alejandro | 3/2/2026 | 0.9 | Working session with Company and A. Flores, N. Espinoza (A&M) to adjust purchasing initiatives materials |
| Flores, Alejandro | 3/2/2026 | 1.9 | Working session with Company and A. Flores, N. Espinoza (A&M) to refine plan P2P weekly check-in governance and materials |
| Flores, Alejandro | 3/2/2026 | 0.9 | Prepare purchasing initiatives deck with Company for review with purchasing leadership |
| Flores, Alejandro | 3/2/2026 | 0.8 | Adjust topics and schedule with Company for days 2 and 3 at a certain plant |
| Grossi, Nick | 3/2/2026 | 0.3 | Review and provide comments re: past-due customer collections |
| Jadoon, Shazim | 3/2/2026 | 0.4 | Meeting with Company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), S. ten Cate (A&M) to kick off onsite agenda for a certain plant and outline scope for week visit |
| Jadoon, Shazim | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) to conduct dive of ASN issues in billing for a certain customer |
| Jadoon, Shazim | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct preliminary walkthrough for billing end to end process |
| Jadoon, Shazim | 3/2/2026 | 0.7 | Call with S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), and P. Croche (A&M) to create high-level summary deck of AR initiatives for new members |
| Jadoon, Shazim | 3/2/2026 | 0.2 | Call with S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), and P. Croche (A&M) to review and align on next steps, including current data analysis and insights |
| Neal, Elliott | 3/2/2026 | 1.3 | Revise kickoff presentation for launch of company P2P project at a certain plant highlight practical examples of GR/invoice mismatch, vendor purchase price discrepancies, and coordination delays |
| Neal, Elliott | 3/2/2026 | 1.9 | Conduct data analysis to review common causes involving the a certain plant facility of GR/invoice mismatch, vendor purchase price discrepancies, and coordination delays between company frontline personnel and back office |
| Neal, Elliott | 3/2/2026 | 1.6 | Review data shared during the day related to Invoices in Error and vendor purchase price discrepancies to support an estimate of reduction potential of Invoices in Error |
| Neal, Elliott | 3/2/2026 | 0.7 | Create schedule for working session with Company and A&M personnel, shifting topics to be covered based on a certain plant's most recent performance |
| Neal, Elliott | 3/2/2026 | 1.1 | Review historical presentations and emails shared by company related to P2P trends in NAFTA and EMEA, and assess why a recent divergence in P2P performance has occurred between the two regions |
| Panda, Dipika | 3/2/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss new Closed data (SAP 50 & 53) Open AR for 03/02 |

74

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/2/2026 | 0.8 | Perform initial review of new Closed AR data files for SAP P50 and SAP P53 to assess data structure and completeness |
| Panda, Dipika | 3/2/2026 | 0.4 | Review Biling type category to identify standard invoices vs cancellations, map cancellation entries to original invoices, net off adjusted transactions and flag them for exclusion |
| Panda, Dipika | 3/2/2026 | 0.3 | Define preliminary control totals at customer and period level for validation purposes |
| Panda, Dipika | 3/2/2026 | 0.6 | Standardize raw column names to align with reporting requirements for smooth integration with Alteryx and Power BI |
| Panda, Dipika | 3/2/2026 | 1.1 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review Refreshed data & discuss document data related questions |
| Panda, Dipika | 3/2/2026 | 0.6 | Analyze invoice and payment record structures to understand linkage logic between transactions |
| Panda, Dipika | 3/2/2026 | 0.2 | Implement data checks throughout the workflow to ensure invoice-payment pairing consistency across all records |
| Panda, Dipika | 3/2/2026 | 0.4 | Validate availability of critical fields required for analysis such as invoice number, payment reference, dates, amounts, customer details and legal entity details |
| Panda, Dipika | 3/2/2026 | 1.4 | Build initial workflow to ingest new raw files for SAP 50 and SAP 53, clean the data using Alteryx tools and merge invoice and payment details into a unified dataset |
| Panda, Dipika | 3/2/2026 | 1.2 | Conduct data profiling to identify missing or invalid date fields, zero or negative transaction amounts, incorrect or inconsistent classification flags |
| Panda, Dipika | 3/2/2026 | 0.9 | Develop reconciliation logic to accurately pair invoice and corresponding payment records |
| Sharma, Paritosh | 3/2/2026 | 0.6 | Build views for "Open AR turning overdue this week," "Large accounts entering 60+ days," and "Top 5 deteriorating accounts" in the Global Open AR Dashboard |
| Sharma, Paritosh | 3/2/2026 | 1.1 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review Refreshed data & discuss document data related questions |
| Sharma, Paritosh | 3/2/2026 | 0.7 | Apply prior SAP P50 assumptions and cleanup rules and document any deviations |
| Sharma, Paritosh | 3/2/2026 | 0.6 | Build Open AR WoW Trend tab with weekly variance by aging bucket and overdue weekly variance visuals in the Global Open AR Dashboard |
| Sharma, Paritosh | 3/2/2026 | 0.4 | Analyze variance for SAP P50 across multiple files and document deviations for same period |
| Sharma, Paritosh | 3/2/2026 | 0.8 | Attribute drivers of negative WA E/L to key contributors and capture examples in "Customer details" tab for review |
| Sharma, Paritosh | 3/2/2026 | 1.2 | Analyze latest OTC file for SAP P50 & P53 and replicate SAP P50 closed AR methodology in Alteryx |
| Sharma, Paritosh | 3/2/2026 | 0.9 | Develop Alteryx workflow to support calculations for "Open AR turning overdue this week," "Large accounts entering 60+ days," and "Top 5 deteriorating accounts" |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/2/2026 | 0.8 | Validate the Power BI output for SAP P50 Closed AR Analysis and note observations upon metrics review |
| Sharma, Paritosh | 3/2/2026 | 0.4 | Refresh Global Open AR Dashboard with updated dataset, validate visuals and key figures in various tabs |
| Sharma, Paritosh | 3/2/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss new Closed data (SAP 50 & 53) Open AR for 03/02 |
| Sharma, Paritosh | 3/2/2026 | 0.8 | Refresh Closed AR Power BI Dashboard for SAP P50 & P53, validate visuals and key figures |
| Singh, Vani | 3/2/2026 | 2.1 | Define logic for new Closed AR data files for SAP P50 and SAP P53 to assess data structure and completeness |
| Singh, Vani | 3/2/2026 | 1.2 | Review of new Closed AR data files for SAP P50 and SAP P53 to assess data structure and completeness |
| Singh, Vani | 3/2/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss new Closed data (SAP 50 & 53) Open AR for 03/02 |
| Singh, Vani | 3/2/2026 | 1.1 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review Refreshed data & discuss document data related questions |
| Tatham, Ben | 3/2/2026 | 0.7 | Call with S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), and P. Croche (A&M) to create high-level summary deck of AR initiatives for new members |
| Tatham, Ben | 3/2/2026 | 0.4 | Meeting with Company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), S. ten Cate (A&M) to kick off onsite agenda for a certain plant and outline scope for week visit |
| Tatham, Ben | 3/2/2026 | 0.2 | Call with S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), and P. Croche (A&M) to review and align on next steps, including current data analysis and insights |
| ten Cate, Sanna | 3/2/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to conduct preliminary walkthrough of EDI process |
| ten Cate, Sanna | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct preliminary walkthrough for billing end to end process |
| ten Cate, Sanna | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) to conduct dive of ASN issues in billing for a certain customer |
| ten Cate, Sanna | 3/2/2026 | 1.4 | Perform dive global into AR data and how it relates to the kick off deck |
| ten Cate, Sanna | 3/2/2026 | 0.4 | Meeting with Company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), S. ten Cate (A&M) to kick off onsite agenda for a certain plant and outline scope for week visit |
| ten Cate, Sanna | 3/2/2026 | 1.6 | Review preliminary end to end billing process map |
| ten Cate, Sanna | 3/2/2026 | 0.6 | Walkthrough of shop floor with Client |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 3/2/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to conduct preliminary walkthrough of EDI process |
| Yosaitis, Brad | 3/2/2026 | 0.4 | Meeting with Company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), S. ten Cate (A&M) to kick off onsite agenda for a certain plant and outline scope for week visit |
| Yosaitis, Brad | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) to conduct dive of ASN issues in billing for a certain customer |
| Yosaitis, Brad | 3/2/2026 | 0.7 | Review of daily activities & game-plan for tomorrow meetings |
| Yosaitis, Brad | 3/2/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct preliminary walkthrough for billing end to end process |
| Yosaitis, Brad | 3/2/2026 | 0.6 | Walkthrough of shop floor with Client |
| Yosaitis, Brad | 3/2/2026 | 1.4 | Review preliminary end to end billing process map |
| Bajaj, Himanshu | 3/3/2026 | 0.9 | Run the workflow, validate key figures, and load processed data into Microsoft Power BI |
| Bajaj, Himanshu | 3/3/2026 | 1.2 | Develop measures to enable and synchronize filters across the dashboard |
| Bajaj, Himanshu | 3/3/2026 | 0.8 | Internal A&M Call to discuss clarifications received on data queries - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Bajaj, Himanshu | 3/3/2026 | 1.0 | Investigate and resolve discrepancies identified during data validation |
| Bajaj, Himanshu | 3/3/2026 | 1.2 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss daily data query reconciliation and consolidation for AR |
| Bajaj, Himanshu | 3/3/2026 | 0.8 | Create a top customers in Power BI for detailed analysis and insights |
| Bajaj, Himanshu | 3/3/2026 | 0.7 | Review the updated Global AR Aging file to assess data quality and structure |
| Bajaj, Himanshu | 3/3/2026 | 0.8 | Enhance the workflow to improve identification of top 10 overdue customers |
| Bajaj, Himanshu | 3/3/2026 | 0.8 | Refresh the dashboard to reflect the latest data updates for global open AR |
| Bajaj, Himanshu | 3/3/2026 | 0.6 | Standardize column names in alignment with the Alteryx workflow requirements |
| Croche, Patricio | 3/3/2026 | 1.2 | Work on final draft for plant 2 visit Agenda |
| Croche, Patricio | 3/3/2026 | 0.9 | Draft key stakeholders contact list with relevant roles, workstreams, and contact information |
| Croche, Patricio | 3/3/2026 | 0.7 | Work on Issue log, including owners, cash impact, scope, function, next steps |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/3/2026 | 0.6 | Develop draft for plant 2 visit kickoff |
| Croche, Patricio | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss goals for day 2 of certain plant onsite visit |
| Croche, Patricio | 3/3/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to conduct deep dive of certain customer Tooling past due for Interior Experience |
| Croche, Patricio | 3/3/2026 | 0.2 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to discuss status of unapplied cash |
| Croche, Patricio | 3/3/2026 | 0.3 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to identify process gaps in end to end billing process |
| Croche, Patricio | 3/3/2026 | 0.9 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to review end to end billing process and confirmation of process flow |
| Croche, Patricio | 3/3/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to discuss divisional past due AR balances for Interior Experience and Thermal |
| Croche, Patricio | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to discuss next steps for mapping End to End OTC process for certain customer Tooling Interior Experience |
| Croche, Patricio | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss certain customer document verification and payment processing |
| Croche, Patricio | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high level walkthrough of certain customer billing processes |
| Croche, Patricio | 3/3/2026 | 0.4 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss process gap mitigation for a certain customer |
| Croche, Patricio | 3/3/2026 | 0.3 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss focus areas / process improvements for the order to cash cycle |
| Croche, Patricio | 3/3/2026 | 0.2 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to review day 1 of a certain plant's onsite meetings and findings |
| Croche, Patricio | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss billing processes and unbilled invoices |
| Croche, Patricio | 3/3/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss of high level end to end OTC process - |
| Croche, Patricio | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high-level walkthrough of certain customer billing processes |
| Croche, Patricio | 3/3/2026 | 1.2 | Conduct plant walkthrough, shipment & start of billing process |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/3/2026 | 0.3 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to conduct high-level walkthrough of certain customer tooling collections & main initiatives |
| Espinoza, Nanci | 3/3/2026 | 2.5 | Update weekly leadership status report materials for the week ending 3/7 |
| Espinoza, Nanci | 3/3/2026 | 2.2 | Working session with Company and A. Flores, N. Espinoza (A&M) to dive into consignment inventory vendors for plant |
| Espinoza, Nanci | 3/3/2026 | 1.5 | Prepare issue tracker instructions for users |
| Espinoza, Nanci | 3/3/2026 | 1.1 | Working session with Company and A. Flores, N. Espinoza (A&M) to review overseas freight shipping issues for plant |
| Espinoza, Nanci | 3/3/2026 | 0.4 | Participate in a plant kick-off session Company, A. Flores, and N. Espinoza (A&M) to present 3 day agenda for the week, set targets and objectives |
| Espinoza, Nanci | 3/3/2026 | 1.2 | Prepare weekly session deck for plant to include invoice-in-error balance and top issues |
| Espinoza, Nanci | 3/3/2026 | 0.4 | Review cash-in-advance vendor list for plant sent by Company |
| Espinoza, Nanci | 3/3/2026 | 1.8 | Update issue tracker for plant invoice in error tracking |
| Espinoza, Nanci | 3/3/2026 | 1.4 | Working session with Company and A. Flores, N. Espinoza (A&M) to review air freight shipping issues for plant |
| Everhart, Brett | 3/3/2026 | 0.4 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss process gap mitigation for a certain customer |
| Everhart, Brett | 3/3/2026 | 0.3 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to identify process gaps in end to end billing process |
| Everhart, Brett | 3/3/2026 | 0.9 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to review end to end billing process and confirmation of process flow |
| Everhart, Brett | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss certain customer document verification and payment processing |
| Everhart, Brett | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss onsite visit and preliminary process observations |
| Everhart, Brett | 3/3/2026 | 0.3 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to conduct high-level walkthrough of certain customer tooling collections & main initiatives |
| Everhart, Brett | 3/3/2026 | 0.5 | Meeting with B. Everhart (A&M) and client back office to discuss steerco feedback, weekly priorities, escalations and coordinate use of 3rd party resources |
| Everhart, Brett | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss billing processes and unbilled invoices |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Everhart, Brett | 3/3/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss of high level end to end OTC process - |
| Everhart, Brett | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high-level walkthrough of certain customer billing processes |
| Everhart, Brett | 3/3/2026 | 0.3 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss focus areas / process improvements for the order to cash cycle |
| Everhart, Brett | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high level walkthrough of certain customer billing processes |
| Flores, Alejandro | 3/3/2026 | 2.6 | Working session with G. Babbo from company, G. Castille & O. Nascimento (back office), E. Neal, and A. Flores (A&M) to review PMO and historical efforts to project manage vendor-by-vendor payment issues at the plant and region level |
| Flores, Alejandro | 3/3/2026 | 1.2 | Prepare weekly session deck for a certain Company plant to include invoice-in-error balance and top issues |
| Flores, Alejandro | 3/3/2026 | 2.2 | Working session with Company and A. Flores, N. Espinoza (A&M) to dive into consignment inventory vendors for plant |
| Flores, Alejandro | 3/3/2026 | 1.4 | Working session with Company and A. Flores, N. Espinoza (A&M) to review air freight shipping issues for plant |
| Flores, Alejandro | 3/3/2026 | 1.1 | Working session with Company and A. Flores, N. Espinoza (A&M) to review overseas freight shipping issues for plant |
| Flores, Alejandro | 3/3/2026 | 0.4 | Participate in a plant kick-off session Company, A. Flores, and N. Espinoza (A&M) to present 3 day agenda for the week, set targets and objectives |
| Flores, Alejandro | 3/3/2026 | 0.4 | Update issue tracker for a certain Company plant |
| Flores, Alejandro | 3/3/2026 | 2.8 | Working session with Company, back office, E. Neal, and A. Flores (A&M) to review trends in utilizing Advance Shipping Notice (ASN), improving dock-to-stock processing, and efforts to migrate vendors to ASN methods |
| Flores, Alejandro | 3/3/2026 | 0.4 | Review cash-in-advance vendor list for a certain plant sent by Company |
| Flores, Alejandro | 3/3/2026 | 0.4 | Participate in a kick-off session for a certain plant with Company and present 3 day agenda for the week, set targets and objectives |
| Jadoon, Shazim | 3/3/2026 | 0.4 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss process gap mitigation for a certain customer |
| Jadoon, Shazim | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss billing processes and unbilled invoices |
| Jadoon, Shazim | 3/3/2026 | 0.3 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to conduct high-level walkthrough of certain customer tooling collections & main initiatives |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss onsite visit and preliminary process observations |
| Jadoon, Shazim | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss certain customer document verification and payment processing |
| Jadoon, Shazim | 3/3/2026 | 0.3 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to identify process gaps in end to end billing process |
| Jadoon, Shazim | 3/3/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss of high level end to end OTC process - |
| Jadoon, Shazim | 3/3/2026 | 0.9 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to review end to end billing process and confirmation of process flow |
| Jadoon, Shazim | 3/3/2026 | 0.3 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss focus areas / process improvements for the order to cash cycle |
| Jadoon, Shazim | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high-level walkthrough of certain customer billing processes |
| Jadoon, Shazim | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high level walkthrough of certain customer billing processes |
| Neal, Elliott | 3/3/2026 | 2.6 | Working session with G. Babbo from company, G. Castille & O. Nascimento (back office), E. Neal, and A. Flores (A&M) to review PMO and historical efforts to project manage vendor-by-vendor payment issues at the plant and region level |
| Neal, Elliott | 3/3/2026 | 1.7 | Review data shared by company related to P2P trends at a certain plant and a certain plant facilities, to include Power BI dashboards showing Invoices In Error |
| Neal, Elliott | 3/3/2026 | 2.8 | Working session with Company, back office, E. Neal, and A. Flores (A&M) to review trends in utilizing Advance Shipping Notice (ASN), improving dock-to-stock processing, and efforts to migrate vendors to ASN methods |
| Neal, Elliott | 3/3/2026 | 1.2 | Conduct staffing outreach to A&M personnel to confirm additional staff capacity to support weeks 2 & 3 of the P2P project |
| Neal, Elliott | 3/3/2026 | 1.3 | Plan for in-person plant kickoff on 2/25/2026 to include revising presentation based on topics and materials covered in working sessions during 2/23/2026 and 2/24/2026 |
| Neal, Elliott | 3/3/2026 | 1.3 | Prepare for the day's working session with company, back office, and A&M personnel to include reviewing trends in GR/IR and Accrual management with a focus on estimating AP balances |
| Neal, Elliott | 3/3/2026 | 1.7 | Review historical info shared by company related to ASN-related communications, data and trends in NAFTA and EMEA |
| Panda, Dipika | 3/3/2026 | 1.2 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss daily data query reconciliation and consolidation for AR |
| Panda, Dipika | 3/3/2026 | 0.4 | Apply data cleansing rules to exclude incomplete records, Interco transactions, netted off cancellations entries |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/3/2026 | 0.6 | Load transformed data into the Power BI model and performed dataset refresh |
| Panda, Dipika | 3/3/2026 | 0.9 | Validate output datasets against control totals to ensure accuracy of transformations |
| Panda, Dipika | 3/3/2026 | 0.5 | Investigate and resolve any discrepancies identified during validation |
| Panda, Dipika | 3/3/2026 | 0.4 | Conduct sanity checks by analyzing top customers by closed AR value, monthly movement and trends |
| Panda, Dipika | 3/3/2026 | 0.8 | Internal A&M Call to discuss clarifications received on data queries - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/3/2026 | 0.9 | Enhance Alteryx workflow by incorporating Closed AR metric calculations (e.g., closure timelines, aging logic, etc.) |
| Panda, Dipika | 3/3/2026 | 0.8 | Execute the finalized Alteryx workflow using the new SAP P50 & P53 datasets and identify and rectify errors, if any |
| Panda, Dipika | 3/3/2026 | 0.8 | Review the dashboard to validate closed AR metrics, customer level summaries, period wise trends |
| Panda, Dipika | 3/3/2026 | 0.6 | Perform sample-based validation to trace selected records from source to final output and verify correctness of transformations and calculations |
| Panda, Dipika | 3/3/2026 | 0.6 | Prepare a concise summary of key observations, findings, and data quality issues for stakeholder review |
| Panda, Dipika | 3/3/2026 | 0.7 | Document assumptions, exclusions, and transformation logic applied in the workflow |
| Sharma, Paritosh | 3/3/2026 | 0.7 | Enable currency toggle (EUR/USD/OKU) across WoW tab along with measure formatting and ensure consistent conversions |
| Sharma, Paritosh | 3/3/2026 | 0.9 | Analyze SAP data files as of 03/02 for all regions, standardize data fields and append to existing Alteryx model inputs |
| Sharma, Paritosh | 3/3/2026 | 0.6 | Apply prior closed AR cleanup and methodology rules and verify parity with earlier SAP P50/P53 methodology |
| Sharma, Paritosh | 3/3/2026 | 0.8 | Document assumptions, anomalies, next steps and circulate notes with dashboard links for internal review |
| Sharma, Paritosh | 3/3/2026 | 0.7 | Perform diagnostic checks on closed AR totals (deductions, FX conversion, invoice-payment sign conventions, inclusion/exclusion rules) at region level |
| Sharma, Paritosh | 3/3/2026 | 1.2 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss daily data query reconciliation and consolidation for AR |
| Sharma, Paritosh | 3/3/2026 | 0.7 | Refresh Closed AR Power BI Dashboard with SAP data files as of 03/02, validate key figures, filter interaction and measures |
| Sharma, Paritosh | 3/3/2026 | 0.8 | Refresh Alteryx workflow to perform closed AR analysis and compute KPIs |
| Sharma, Paritosh | 3/3/2026 | 0.8 | Implement detailed table toggle (Summary, Entering 60+, Top 5 Deteriorating Customers, Turning Overdue) and perform data accuracy for row-level filters |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/3/2026 | 0.8 | Internal A&M Call to discuss clarifications received on data queries - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Sharma, Paritosh | 3/3/2026 | 0.8 | Develop DAX measures for Summary table KPIs: Current/Previous Week Open, Past Due, Past Due% (CW vs PW), WA DPD (CW vs PW) and validate with sample customers in source file |
| Singh, Vani | 3/3/2026 | 1.2 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss daily data query reconciliation and consolidation for AR |
| Singh, Vani | 3/3/2026 | 2.2 | Test Alteryx workflow to perform closed AR analysis and compute KPIs for anomalies |
| Singh, Vani | 3/3/2026 | 0.8 | Internal A&M Call to discuss clarifications received on data queries - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Singh, Vani | 3/3/2026 | 0.4 | Validate dashboard outputs to ensure reporting accuracy |
| Tatham, Ben | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss onsite visit and preliminary process observations |
| Tatham, Ben | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss billing processes and unbilled invoices |
| Tatham, Ben | 3/3/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss of high level end to end OTC process - |
| Tatham, Ben | 3/3/2026 | 0.3 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss focus areas / process improvements for the order to cash cycle |
| ten Cate, Sanna | 3/3/2026 | 0.9 | Review consolidated issue log tracker |
| ten Cate, Sanna | 3/3/2026 | 0.2 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to review day 1 of a certain plant's onsite meetings and findings |
| ten Cate, Sanna | 3/3/2026 | 0.4 | Review of latest past due AR data for a certain plant |
| ten Cate, Sanna | 3/3/2026 | 1.4 | Review of latest AR Aging data file |
| ten Cate, Sanna | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss billing processes and unbilled invoices |
| ten Cate, Sanna | 3/3/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss of high level end to end OTC process - |
| ten Cate, Sanna | 3/3/2026 | 0.4 | Review emails and client shared files |
| ten Cate, Sanna | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss goals for day 2 of certain plant onsite visit |

83

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/3/2026 | 0.3 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss focus areas / process improvements for the order to cash cycle |
| ten Cate, Sanna | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high-level walkthrough of certain customer billing processes |
| ten Cate, Sanna | 3/3/2026 | 0.4 | Review AR collections policy and confirm process updates and action items |
| ten Cate, Sanna | 3/3/2026 | 1.2 | Consolidate identified issues into issue log tracker |
| ten Cate, Sanna | 3/3/2026 | 0.8 | Discuss goals of onsite visit in a certain plant |
| ten Cate, Sanna | 3/3/2026 | 0.2 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to discuss status of unapplied cash |
| ten Cate, Sanna | 3/3/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to conduct deep dive of certain customer Tooling past due for Interior Experience |
| ten Cate, Sanna | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high level walkthrough of certain customer billing processes |
| ten Cate, Sanna | 3/3/2026 | 0.4 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss process gap mitigation for a certain customer |
| ten Cate, Sanna | 3/3/2026 | 0.6 | Update weekly SteerCo slides with latest revisions comments and analysis |
| ten Cate, Sanna | 3/3/2026 | 1.3 | Walkthrough of manufacturing floor and deep dive into shipping processes |
| ten Cate, Sanna | 3/3/2026 | 0.6 | Update consolidated identified issue log tracker |
| ten Cate, Sanna | 3/3/2026 | 0.3 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to identify process gaps in end to end billing process |
| ten Cate, Sanna | 3/3/2026 | 0.9 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to review end to end billing process and confirmation of process flow |
| ten Cate, Sanna | 3/3/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to discuss divisional past due AR balances for Interior Experience and Thermal |
| ten Cate, Sanna | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to discuss next steps for mapping End to End OTC process for certain customer Tooling Interior Experience |
| ten Cate, Sanna | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss certain customer document verification and payment processing |
| ten Cate, Sanna | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss onsite visit and preliminary process observations |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/3/2026 | 0.3 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to conduct high-level walkthrough of certain customer tooling collections & main initiatives |
| Yosaitis, Brad | 3/3/2026 | 1.8 | Create and review weekly SteerCo slides |
| Yosaitis, Brad | 3/3/2026 | 0.2 | Review of latest past due AR data for a certain plant |
| Yosaitis, Brad | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss onsite visit and preliminary process observations |
| Yosaitis, Brad | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss certain customer document verification and payment processing |
| Yosaitis, Brad | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high level walkthrough of certain customer billing processes |
| Yosaitis, Brad | 3/3/2026 | 0.4 | Call with Company, S. Jadoon (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Yosaitis (A&M) to conduct high-level walkthrough of certain customer billing processes |
| Yosaitis, Brad | 3/3/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss of high level end to end OTC process - |
| Yosaitis, Brad | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss billing processes and unbilled invoices |
| Yosaitis, Brad | 3/3/2026 | 0.3 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss focus areas / process improvements for the order to cash cycle |
| Yosaitis, Brad | 3/3/2026 | 1.8 | Review of latest AR Aging data file |
| Yosaitis, Brad | 3/3/2026 | 0.2 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to review day 1 of a certain plant's onsite meetings and findings |
| Yosaitis, Brad | 3/3/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to discuss divisional past due AR balances for Interior Experience and Thermal |
| Yosaitis, Brad | 3/3/2026 | 0.9 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to review end to end billing process and confirmation of process flow |
| Yosaitis, Brad | 3/3/2026 | 0.4 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to discuss process gap mitigation for a certain customer |
| Yosaitis, Brad | 3/3/2026 | 0.3 | Call with Company, back office, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), S. Jadoon (A&M), and B. Everhart (A&M) to conduct high-level walkthrough of certain customer tooling collections & main initiatives |
| Yosaitis, Brad | 3/3/2026 | 0.3 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), S. Jadoon (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to identify process gaps in end to end billing process |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 3/3/2026 | 0.2 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to discuss status of unapplied cash |
| Yosaitis, Brad | 3/3/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to conduct deep dive of certain customer Tooling past due for Interior Experience |
| Yosaitis, Brad | 3/3/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) to discuss next steps for mapping End to End OTC process for certain customer Tooling Interior Experience |
| Yosaitis, Brad | 3/3/2026 | 0.2 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss goals for day 2 of certain plant onsite visit |
| Yosaitis, Brad | 3/3/2026 | 1.7 | Review AR collections policy and confirm process updates and action items |
| Yosaitis, Brad | 3/3/2026 | 1.3 | Walkthrough of manufacturing floor and deep dive into shipping processes |
| Yosaitis, Brad | 3/3/2026 | 1.4 | Review issue log tracker and follow up on open items and owners |
| Croche, Patricio | 3/4/2026 | 1.2 | Catch up on GCC status and current data view |
| Croche, Patricio | 3/4/2026 | 1.1 | Work on aligning and closing the objectives for the day |
| Croche, Patricio | 3/4/2026 | 0.3 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct deep dive into Customer factoring program |
| Croche, Patricio | 3/4/2026 | 0.3 | Exchange USD for OKU in Steerco deck |
| Croche, Patricio | 3/4/2026 | 0.6 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) regarding factoring programs |
| Croche, Patricio | 3/4/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss existing initiatives already in place for client |
| Croche, Patricio | 3/4/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss opportunities and reporting metrics |
| Croche, Patricio | 3/4/2026 | 0.9 | Finish a version 2 of plant 2 Agenda in Kickoff deck |
| Croche, Patricio | 3/4/2026 | 0.5 | Review and Updated Plant 2 Kickoff deck with new stakeholders |
| Croche, Patricio | 3/4/2026 | 1.1 | Work on the steerco deck for approval and review |
| Croche, Patricio | 3/4/2026 | 0.3 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to review liquidity opportunities read out deck |
| Croche, Patricio | 3/4/2026 | 0.7 | Review Kickoff Deck with plant 1 key stakeholders |
| Croche, Patricio | 3/4/2026 | 0.4 | Finalize plant 2 Kickoff and confirm agenda attendees and objectives |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/4/2026 | 0.8 | Update contact list for plant 2 and validate attendees roles and follow-up |
| Croche, Patricio | 3/4/2026 | 0.2 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to discuss what portions of liquidity read out deck are required for future reporting |
| Espinoza, Nanci | 3/4/2026 | 2.6 | Update issue tracker with actions needed in P2P process |
| Espinoza, Nanci | 3/4/2026 | 0.4 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to understand upcoming changes to Mexican customs law that could affect all plant operations regarding additional required documentation from vendors |
| Espinoza, Nanci | 3/4/2026 | 0.9 | Working session with Company and A. Flores, N. Espinoza (A&M) to align on how communications with vendors should be handled for cases of: price variance, incomplete documentation, delayed shipping |
| Espinoza, Nanci | 3/4/2026 | 0.8 | Working session with Company and A. Flores, N. Espinoza (A&M) to review current indirect spend procedures in plant and provide guidance on future handling |
| Espinoza, Nanci | 3/4/2026 | 1.4 | Working session with Company and A. Flores, N. Espinoza (A&M) to review purchase price variance examples in plant and provide guidance on the new process |
| Espinoza, Nanci | 3/4/2026 | 1.4 | Working session with Company and A. Flores, N. Espinoza (A&M) to understand the transitory account report as a way to match outstanding invoices in error |
| Everhart, Brett | 3/4/2026 | 0.6 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) regarding factoring programs |
| Everhart, Brett | 3/4/2026 | 1.8 | Review draft materials for pre-SteerCo alignment with the Company leadership |
| Everhart, Brett | 3/4/2026 | 0.6 | Present Kickoff deck at a certain plant and B. Everhart and A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Everhart, Brett | 3/4/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss existing initiatives already in place for client |
| Everhart, Brett | 3/4/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss opportunities and reporting metrics |
| Everhart, Brett | 3/4/2026 | 0.3 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct deep dive into Customer factoring program |
| Flores, Alejandro | 3/4/2026 | 0.4 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to understand upcoming changes to Mexican customs law that could affect all plant operations regarding additional required documentation from vendors |
| Flores, Alejandro | 3/4/2026 | 0.4 | Participate in a meeting with Company to understand upcoming changes to Mexican customs law that could affect all plant operations regarding additional required documentation from vendors |
| Flores, Alejandro | 3/4/2026 | 0.8 | Participate in working session with Company to review current indirect spend procedures in a certain plant and provide guidance on future procedure |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Flores, Alejandro | 3/4/2026 | 0.3 | Share weekly presentations Company for a certain Company plants |
| Flores, Alejandro | 3/4/2026 | 0.2 | Schedule time with Company to visit a certain plant's warehouse with the plant controller |
| Flores, Alejandro | 3/4/2026 | 1.6 | Walkthrough meeting concerning P2P Process & plant walk with E. Neal, A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Flores, Alejandro | 3/4/2026 | 1.4 | Working session with Company and A. Flores, N. Espinoza (A&M) to review purchase price variance examples in plant and provide guidance on the new process |
| Flores, Alejandro | 3/4/2026 | 1.2 | Working session on "Purchasing deep dive (PPV settlements)" with E. Neal, A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Flores, Alejandro | 3/4/2026 | 1.4 | Working session on "Logistic Deep dive Top suppliers Part 2" with E. Neal, A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Flores, Alejandro | 3/4/2026 | 1.8 | Working session on "Logistic Deep dive Top suppliers Part 1" with E. Neal, A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Flores, Alejandro | 3/4/2026 | 1.4 | Working session with Company and A. Flores, N. Espinoza (A&M) to understand the transitory account report as a way to match outstanding invoices in error |
| Flores, Alejandro | 3/4/2026 | 2.2 | Update status report materials for weekly session with Company project leadership |
| Flores, Alejandro | 3/4/2026 | 0.9 | Working session with Company and A. Flores, N. Espinoza (A&M) to align on how communications with vendors should be handled for cases of: price variance, incomplete documentation, delayed shipping |
| Flores, Alejandro | 3/4/2026 | 0.8 | Working session with Company and A. Flores, N. Espinoza (A&M) to review current indirect spend procedures in plant and provide guidance on future handling |
| Grossi, Nick | 3/4/2026 | 0.4 | Review updated past-due weekly report |
| Grossi, Nick | 3/4/2026 | 1.3 | Review and provide comments to draft steerco P2P deck |
| Jadoon, Shazim | 3/4/2026 | 0.3 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct deep dive into Customer factoring program |
| Jadoon, Shazim | 3/4/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss opportunities and reporting metrics |
| Jadoon, Shazim | 3/4/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss existing initiatives already in place for client |
| Jadoon, Shazim | 3/4/2026 | 0.6 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) regarding factoring programs |
| Neal, Elliott | 3/4/2026 | 1.6 | Walkthrough meeting concerning P2P Process & plant walk with E. Neal, A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/4/2026 | 0.9 | Prepare for the day's in-person kickoff including revising presentation talking points, enhancing presentation graphics and setting up room used for kickoff |
| Neal, Elliott | 3/4/2026 | 1.8 | Working session on "Logistic Deep dive Top suppliers Part 1" with E. Neal, A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/4/2026 | 1.7 | Record findings from plant tour and day's working sessions, to include analysis of historical company data and presentations shared during the day |
| Neal, Elliott | 3/4/2026 | 1.4 | Working session on "Logistic Deep dive Top suppliers Part 2" with E. Neal, A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/4/2026 | 1.2 | Working session on "Purchasing deep dive (PPV settlements)" with E. Neal, A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/4/2026 | 1.1 | Revise materials and analysis intended to be used on the subsequent days' working sessions |
| Neal, Elliott | 3/4/2026 | 0.3 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to review liquidity opportunities read out deck |
| Neal, Elliott | 3/4/2026 | 0.6 | Present Kickoff deck at a certain plant and B. Everhart and A. Flores (A&M), G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/4/2026 | 0.2 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to discuss what portions of liquidity read out deck are required for future reporting |
| Shiffman, David | 3/4/2026 | 0.2 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to discuss what portions of liquidity read out deck are required for future reporting |
| Shiffman, David | 3/4/2026 | 0.3 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to review liquidity opportunities read out deck |
| Tatham, Ben | 3/4/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss existing initiatives already in place for client |
| ten Cate, Sanna | 3/4/2026 | 2.2 | Update SteerCo deck with latest comments revisions and supporting detail |
| ten Cate, Sanna | 3/4/2026 | 1.1 | Review draft kick off deck for a certain Company plant |
| ten Cate, Sanna | 3/4/2026 | 0.7 | Review SteerCo deck with certain plant key point of contact |
| ten Cate, Sanna | 3/4/2026 | 0.2 | Send SteerCo deck to key contacts for review |
| ten Cate, Sanna | 3/4/2026 | 2.2 | Review past due AR balances for top customers and latest status for open invoices |
| ten Cate, Sanna | 3/4/2026 | 0.3 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct deep dive into Customer factoring program |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/4/2026 | 0.3 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to review liquidity opportunities read out deck |
| ten Cate, Sanna | 3/4/2026 | 0.2 | Review email chain regarding legal entity matters |
| ten Cate, Sanna | 3/4/2026 | 0.2 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to discuss what portions of liquidity read out deck are required for future reporting |
| ten Cate, Sanna | 3/4/2026 | 0.6 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) regarding factoring programs |
| ten Cate, Sanna | 3/4/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss existing initiatives already in place for client |
| ten Cate, Sanna | 3/4/2026 | 1.6 | Conduct deep dive of definition for tooling specifically within key customers |
| ten Cate, Sanna | 3/4/2026 | 0.8 | Prepare and review talking points for SteerCo |
| ten Cate, Sanna | 3/4/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss opportunities and reporting metrics |
| Yosaitis, Brad | 3/4/2026 | 2.1 | Create kick off deck and detailed summary for a certain plant |
| Yosaitis, Brad | 3/4/2026 | 2.2 | Create SteerCo materials with updated analysis and supporting detail |
| Yosaitis, Brad | 3/4/2026 | 2.2 | Review past due AR balances for top customers and latest status for open invoices |
| Yosaitis, Brad | 3/4/2026 | 0.3 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to conduct deep dive into Customer factoring program |
| Yosaitis, Brad | 3/4/2026 | 0.7 | Review SteerCo deck with certain plant key point of contact |
| Yosaitis, Brad | 3/4/2026 | 0.2 | Review email chain regarding legal entity matters |
| Yosaitis, Brad | 3/4/2026 | 0.6 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M) regarding factoring programs |
| Yosaitis, Brad | 3/4/2026 | 0.7 | Call with company, P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), B. Everhart (A&M), and B. Tatham (A&M) to discuss existing initiatives already in place for client |
| Yosaitis, Brad | 3/4/2026 | 0.3 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to review liquidity opportunities read out deck |
| Yosaitis, Brad | 3/4/2026 | 0.2 | Call with P. Croche (A&M), E. Neal (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and D. Shiffman (A&M) to discuss what portions of liquidity read out deck are required for future reporting |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 3/4/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. Jadoon (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss opportunities and reporting metrics |
| Yosaitis, Brad | 3/4/2026 | 2.6 | Prepare and review talking points for SteerCo |
| Bajaj, Himanshu | 3/5/2026 | 1.2 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss findings from collections analysis for both EMEA and NAFTA, and to review the Open AR dashboard post-refresh |
| Bajaj, Himanshu | 3/5/2026 | 0.6 | Establish relationships between tables to activate and support report filters |
| Bajaj, Himanshu | 3/5/2026 | 0.9 | Create bar chart and measures for Open AR weekly variance by aging bucket |
| Bajaj, Himanshu | 3/5/2026 | 0.7 | Create measures to enable currency toggle functionality |
| Bajaj, Himanshu | 3/5/2026 | 0.5 | Create table for accounts turning overdue during the current week |
| Bajaj, Himanshu | 3/5/2026 | 0.3 | Create table for Top 5 deteriorating accounts based on performance |
| Bajaj, Himanshu | 3/5/2026 | 1.5 | Develop workflow for week-on-week trend analysis using Alteryx |
| Bajaj, Himanshu | 3/5/2026 | 0.8 | Internal A&M Call to discuss approach for collections analysis for both EMEA and NAFTA - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Bajaj, Himanshu | 3/5/2026 | 0.5 | Enable bookmarks to support multiple table views within the dashboard |
| Bajaj, Himanshu | 3/5/2026 | 0.8 | Create bar chart and measures for Overdue weekly variance |
| Bajaj, Himanshu | 3/5/2026 | 0.8 | Load and prepare data in Microsoft Power BI |
| Bajaj, Himanshu | 3/5/2026 | 1.0 | Develop summary table to present key metrics, including past due for current and previous week |
| Croche, Patricio | 3/5/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss ERP system migration, latest status, and project plan |
| Croche, Patricio | 3/5/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to review SteerCo pages and discuss key talking points |
| Croche, Patricio | 3/5/2026 | 0.3 | Call with P. Croche (A&M), P. Sharma (A&M), and S. ten Cate (A&M) to discuss latest dashboard updates |
| Croche, Patricio | 3/5/2026 | 0.6 | Call with Company back office, P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), B. Everhart (A&M) to walkthrough certain customer factoring invoicing process |
| Croche, Patricio | 3/5/2026 | 0.6 | Discuss USD 11m AR missing between company entities in order to clean some AR Accounts |
| Croche, Patricio | 3/5/2026 | 1.1 | Modify and analyze customer data to support cash flow, collections, and reporting needs |

91

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/5/2026 | 0.4 | Review and send plant 2 Agenda with updated discussion points and priorities |
| Croche, Patricio | 3/5/2026 | 0.8 | Write and set the initial meetings for the plant 2 Agenda with key stakeholders and users required |
| Croche, Patricio | 3/5/2026 | 0.8 | Review NAFTA information provided by company team |
| Croche, Patricio | 3/5/2026 | 1.4 | Review the data for customer AR Aging Report coming from BPCS |
| Croche, Patricio | 3/5/2026 | 0.8 | Review collections dashboard produced by the GCC team |
| Espinoza, Nanci | 3/5/2026 | 1.6 | Collect oversight roles, materials, and contact details for P2P working group list |
| Espinoza, Nanci | 3/5/2026 | 1.3 | Prepare correspondence to obtain ASN usage status by plant for status tracker |
| Espinoza, Nanci | 3/5/2026 | 2.4 | Collect operational roles, materials, and contact details for P2P working group list |
| Espinoza, Nanci | 3/5/2026 | 2.7 | Update weekly leadership status report materials for the week ending 3/7 |
| Espinoza, Nanci | 3/5/2026 | 0.4 | Participate in plant 2 Company weekly session to review open issues |
| Espinoza, Nanci | 3/5/2026 | 0.5 | Participate in plant 1 Company weekly session to review open issues |
| Everhart, Brett | 3/5/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss ERP system migration, latest status, and project plan |
| Everhart, Brett | 3/5/2026 | 0.6 | Call with Company back office, P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), B. Everhart (A&M) to walkthrough certain customer factoring invoicing process |
| Everhart, Brett | 3/5/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to review SteerCo pages and discuss key talking points |
| Everhart, Brett | 3/5/2026 | 0.6 | Participate in Company AP/AR Project Internal Sync Call w/ B. Everhart and B. Yosaitis (A&M) |
| Everhart, Brett | 3/5/2026 | 1.6 | Review GR status data for E2E PTP imitative |
| Everhart, Brett | 3/5/2026 | 1.1 | Prepare materials and talk track for the SteerCo with the Company leadership |
| Flores, Alejandro | 3/5/2026 | 0.5 | Participate in Company weekly session and reviewed open issues for a certain plant |
| Flores, Alejandro | 3/5/2026 | 0.2 | Participate in call with Company to update on agendas and status involving certain plaints and adjust content for Steerco session |
| Flores, Alejandro | 3/5/2026 | 0.4 | Participate in weekly session and reviewed open issues for a certain plant |
| Flores, Alejandro | 3/5/2026 | 1.1 | Correspond with plant support in certain Company plants for updates on warehouse initiatives |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/5/2026 | 0.7 | Participate in a warehouse walkthrough at a certain plant guided by Company to understand receiving process and goods receipt process with local and overseas vendors |
| Flores, Alejandro | 3/5/2026 | 0.6 | Update status report materials for weekly session with Company project leadership |
| Flores, Alejandro | 3/5/2026 | 1.0 | Meet with Company plant manager of a certain plant for week activities recap and next steps |
| Grossi, Nick | 3/5/2026 | 0.7 | Review composition of invoice-in-error and reduction in backlog |
| Neal, Elliott | 3/5/2026 | 1.1 | Prepare for the day's working sessions including data review and analysis, and setting up the room used for the working sessions |
| Neal, Elliott | 3/5/2026 | 0.6 | Prepare for Company AP/AR Project Internal Sync Call to include updating project plan and summarizing project findings to date |
| Neal, Elliott | 3/5/2026 | 0.6 | Participate in Company AP/AR Project Internal Sync Call w/ B. Everhart and B. Yosaitis (A&M) |
| Neal, Elliott | 3/5/2026 | 1.2 | Working session on "Sea Link: Help Desk and Purchasing follow-ups" with G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/5/2026 | 1.1 | Working session on "Indirect Spending: Purchasing exceptions, Utilities" with G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/5/2026 | 1.3 | Working session on "Capex and Tooling dive and closed orders for new launches" with G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/5/2026 | 1.1 | Revise materials and analysis intended to be shared during AP/AR leadership sync call on 2/27/2026 |
| Neal, Elliott | 3/5/2026 | 1.8 | Record findings from day's working sessions, to include analysis of historical company data and presentations shared during the day |
| Neal, Elliott | 3/5/2026 | 2.2 | Working session on "Logistic Deep dive top suppliers for Plant 2 (Logistics, purchasing, finance, back office)" with G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/5/2026 | 0.3 | Prepare for meeting to cover "AP/AR sprint - leadership check-in" |
| Panda, Dipika | 3/5/2026 | 0.5 | Create logic to assign gross days at invoice level based on mapped payment terms |
| Panda, Dipika | 3/5/2026 | 0.4 | Perform data checks to validate mapping accuracy and identify any missing or unmapped payment terms |
| Panda, Dipika | 3/5/2026 | 1.5 | Validate extracted data and mappings to ensure completeness and accuracy prior to recalculation logic implementation |
| Panda, Dipika | 3/5/2026 | 0.6 | Review source data fields to identify all relevant payment term attributes and ensure correct extraction logic |
| Panda, Dipika | 3/5/2026 | 0.7 | Run the existing workflow to extract invoice level payment terms for all in-scope invoices to enable detailed due date analysis |
| Panda, Dipika | 3/5/2026 | 0.3 | Handle variations and inconsistencies in payment term formats to ensure uniform mapping |
| Panda, Dipika | 3/5/2026 | 0.8 | Integrate payment term logic into the existing Alteryx workflow to ensure seamless data processing |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/5/2026 | 1.7 | Standardize and map payment terms to corresponding gross days for consistent interpretation across datasets |
| Panda, Dipika | 3/5/2026 | 1.2 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss findings from collections analysis for both EMEA and NAFTA, and to review the Open AR dashboard post-refresh |
| Panda, Dipika | 3/5/2026 | 0.8 | Internal A&M Call to discuss approach for collections analysis for both EMEA and NAFTA - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/5/2026 | 0.7 | Update workflow structure to incorporate payment term-based calculations for downstream analysis |
| Sharma, Paritosh | 3/5/2026 | 0.4 | Create list of Doc type & Billing Type combinations with Invoice/Payment Flag column as Blanks requiring company input |
| Sharma, Paritosh | 3/5/2026 | 0.9 | Refresh EMEA dashboard with latest Alteryx outputs and perform sense checks at region and customer level |
| Sharma, Paritosh | 3/5/2026 | 0.6 | Refresh Open AR dashboard with Global AR as of 03/02 and integrate Concentration Risk tab |
| Sharma, Paritosh | 3/5/2026 | 0.8 | Internal A&M Call to discuss approach for collections analysis for both EMEA and NAFTA - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Sharma, Paritosh | 3/5/2026 | 0.4 | Document assumptions, unmapped doc/billing type combinations, open data questions and attach references from source files for data discrepancy for team review |
| Sharma, Paritosh | 3/5/2026 | 0.6 | Build "Last Four Weeks Movement" visual for Open AR and Past Due in Global open AR dashboard |
| Sharma, Paritosh | 3/5/2026 | 0.7 | Build "Weeks Overdue" visual for last 8 weeks with change in percent overdue |
| Sharma, Paritosh | 3/5/2026 | 1.2 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss findings from collections analysis for both EMEA and NAFTA, and to review the Open AR dashboard post-refresh |
| Sharma, Paritosh | 3/5/2026 | 0.7 | Build "Top 10 Customer Balances" by aging bucket and enable drill-down by Region, Plant, Division, and hierarchy filters in Global open AR dashboard |
| Sharma, Paritosh | 3/5/2026 | 0.4 | Implement invoice/payment flagging in Alteryx via billing type code and Document type mapping |
| Sharma, Paritosh | 3/5/2026 | 0.8 | Update Alteryx calculations for Closed AR Analysis using company provided invoice/payment identification logic |
| Sharma, Paritosh | 3/5/2026 | 0.3 | Call with P. Croche (A&M), P. Sharma (A&M), and S. ten Cate (A&M) to discuss latest dashboard updates |
| Sharma, Paritosh | 3/5/2026 | 0.8 | Develop Alteryx workflow for invoice–payment matching using Customer Name + Clearing Doc + Country Code + Source System and validate sample pairings |
| Sharma, Paritosh | 3/5/2026 | 0.6 | Apply clearing date logic using payment document date post invoice-payment matching |
| Singh, Vani | 3/5/2026 | 0.4 | Review the payment terms to corresponding gross days for consistent interpretation across datasets |

94

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 3/5/2026 | 1.2 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss findings from collections analysis for both EMEA and NAFTA, and to review the Open AR dashboard post-refresh |
| Singh, Vani | 3/5/2026 | 1.7 | Review "Weeks Overdue" calculation for last 8 weeks with change in percent overdue |
| Singh, Vani | 3/5/2026 | 0.8 | Internal A&M Call to discuss approach for collections analysis for both EMEA and NAFTA - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| ten Cate, Sanna | 3/5/2026 | 0.4 | Review finalized summary and kickoff deck for a certain Company plant |
| ten Cate, Sanna | 3/5/2026 | 1.8 | Review Plant onsite kickoff deck and confirm agenda objectives and flow |
| ten Cate, Sanna | 3/5/2026 | 0.7 | Review latest dashboard updates and validate key metrics, formulas, and reporting outputs |
| ten Cate, Sanna | 3/5/2026 | 0.6 | Update SteerCo deck based on client feedback |
| ten Cate, Sanna | 3/5/2026 | 0.6 | Call with Company back office, P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), B. Everhart (A&M) to walkthrough certain customer factoring invoicing process |
| ten Cate, Sanna | 3/5/2026 | 1.7 | Conduct deep dive of Customer factoring and review balances timing and key drivers |
| ten Cate, Sanna | 3/5/2026 | 0.6 | Review data discrepancies between sales reporting file and AR aging file |
| ten Cate, Sanna | 3/5/2026 | 0.3 | Discuss with Finance controller the collection activities done to achieve cash reduction target |
| ten Cate, Sanna | 3/5/2026 | 1.9 | Identify next steps and owners for issues identified during onsite |
| ten Cate, Sanna | 3/5/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss ERP system migration, latest status, and project plan |
| ten Cate, Sanna | 3/5/2026 | 0.3 | Call with P. Croche (A&M), P. Sharma (A&M), and S. ten Cate (A&M) to discuss latest dashboard updates |
| ten Cate, Sanna | 3/5/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to review SteerCo pages and discuss key talking points |
| ten Cate, Sanna | 3/5/2026 | 1.3 | Conduct deep dive into Customer aging and review detailed balances trends and collection status |
| ten Cate, Sanna | 3/5/2026 | 0.4 | Discussion of intercompany cash and how to remove from AR balance |
| Yosaitis, Brad | 3/5/2026 | 1.9 | Perform deep dive into global AR data and how it relates to the kick off deck |
| Yosaitis, Brad | 3/5/2026 | 2.1 | Conduct deep dive of Customer factoring and review balances timing and key drivers |
| Yosaitis, Brad | 3/5/2026 | 0.4 | Call with P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to review SteerCo pages and discuss key talking points |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 3/5/2026 | 0.6 | Call with Company back office, P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), B. Everhart (A&M) to walkthrough certain customer factoring invoicing process |
| Yosaitis, Brad | 3/5/2026 | 0.6 | Review data discrepancies between sales reporting file and AR aging file |
| Yosaitis, Brad | 3/5/2026 | 0.7 | Review steering materials and validate commentary analysis and presentation flow |
| Yosaitis, Brad | 3/5/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and B. Everhart (A&M) to discuss ERP system migration, latest status, and project plan |
| Yosaitis, Brad | 3/5/2026 | 0.4 | Discussion of intercompany cash and how to remove from AR balance |
| Yosaitis, Brad | 3/5/2026 | 0.3 | Discuss with Finance controller the collection activities done to achieve cash reduction target |
| Yosaitis, Brad | 3/5/2026 | 1.8 | Conduct deep dive of definition for tooling specifically within key customers |
| Yosaitis, Brad | 3/5/2026 | 1.9 | Review customer AR aging and understand data discrepancies |
| Yosaitis, Brad | 3/5/2026 | 2.4 | Identify next steps and owners for issues identified during onsite |
| Bajaj, Himanshu | 3/6/2026 | 0.8 | Create bar chart for top 10 customer balances across different regions |
| Bajaj, Himanshu | 3/6/2026 | 0.9 | Perform validation checks to compare recalculated due dates against existing values for payment terms in closed AR analysis |
| Bajaj, Himanshu | 3/6/2026 | 0.9 | Create charts and measures to analyze weeks overdue |
| Bajaj, Himanshu | 3/6/2026 | 1.2 | Perform validation checks across the dashboard to ensure data accuracy and consistency |
| Bajaj, Himanshu | 3/6/2026 | 1.0 | Develop line chart and required measures for trend analysis of the last 4 weeks |
| Bajaj, Himanshu | 3/6/2026 | 0.9 | Call to discuss findings from terms recalculation analysis for both EMEA and NAFTA, and to review the Closed AR dashboard post-refresh, with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) |
| Bajaj, Himanshu | 3/6/2026 | 0.9 | Internal A&M Call to discuss approach for terms recalculation analysis for both EMEA and NAFTA - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Bajaj, Himanshu | 3/6/2026 | 0.8 | Enhance the Alteryx workflow to incorporate concentration risk metrics |
| Bajaj, Himanshu | 3/6/2026 | 0.8 | Review and reconcile discrepancies identified during validation |
| Croche, Patricio | 3/6/2026 | 1.1 | Revise and adapt the Kickoff deck to generate a combined Kickoff in plant 2 with the P2P team |
| Espinoza, Nanci | 3/6/2026 | 2.2 | Analyze shared services available capacity for clearing invoices in error |
| Espinoza, Nanci | 3/6/2026 | 1.7 | Analyze AP aging report to identify change / progress of invoice clearing over 2 periods |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/6/2026 | 1.3 | Review Company Finance FTEs to identify available capacity |
| Espinoza, Nanci | 3/6/2026 | 0.8 | Update weekly P2P plant dashboard for PMO materials |
| Espinoza, Nanci | 3/6/2026 | 1.1 | Update P2P issue invoices in error plant action tracker |
| Everhart, Brett | 3/6/2026 | 1.0 | Participate in Global OTC/PTP improvement steering team meeting with B. Yosaitis, B. Everhart (A&M), Client, and 3rd party provider |
| Everhart, Brett | 3/6/2026 | 2.1 | Review and prepare Company opportunities to improve OTC in EMEA |
| Everhart, Brett | 3/6/2026 | 0.7 | Call with B. Everhart, B. Yosaitis, E. Neal (A&M), K. Lund and M. Charvart (back office) and company personnel |
| Everhart, Brett | 3/6/2026 | 1.1 | Meeting with Company, back office, E. Neal (A&M), N. Grossi (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), A. Flores (A&M), and S. ten Cate (A&M) to discuss weekly actions and upcoming priorities on the OTC and PTP front |
| Everhart, Brett | 3/6/2026 | 0.9 | Comment on OTC kickoff topics and provide feedback on agenda and next steps |
| Flores, Alejandro | 3/6/2026 | 0.2 | Review customer ASN charges sent by Company for reference for future initiatives |
| Flores, Alejandro | 3/6/2026 | 0.4 | Update issue tracker for certain Company plant |
| Flores, Alejandro | 3/6/2026 | 0.4 | Share weekly presentations Company for a certain plant |
| Flores, Alejandro | 3/6/2026 | 0.3 | Update day 1 and day 2 agenda for a certain plant visit |
| Flores, Alejandro | 3/6/2026 | 0.2 | Schedule time with Company to review the current validation processes |
| Flores, Alejandro | 3/6/2026 | 0.4 | Correspond with Company regarding the relationship between the cash in advance mailbox and the invoices in error invoice validation process |
| Flores, Alejandro | 3/6/2026 | 0.2 | Review OCR error report for reference for future initiatives |
| Flores, Alejandro | 3/6/2026 | 0.3 | Correspond with Company to schedule session with regional supply chain managers regarding status of ASN across the NAFTA region |
| Flores, Alejandro | 3/6/2026 | 0.4 | Draft agenda for visit a certain Company plant |
| Flores, Alejandro | 3/6/2026 | 1.2 | Prepare weekly session deck for a certain plant to include invoice-in-error balance and top issues |
| Flores, Alejandro | 3/6/2026 | 0.7 | Correspond with Company to confirm invite list for week 3 sessions in a certain Plant including purchasing, logistics and regional controllers |
| Flores, Alejandro | 3/6/2026 | 0.6 | Call with plant controller of a certain Company plant to coordinate site visit and agenda |
| Flores, Alejandro | 3/6/2026 | 0.2 | Review advancements in the Company reporting update structure |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/6/2026 | 0.3 | Correspond with Company regarding the validation paths for the invoices-in-error process |
| Flores, Alejandro | 3/6/2026 | 1.1 | Meeting with Company, back office, E. Neal (A&M), N. Grossi (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), A. Flores (A&M), and S. ten Cate (A&M) to discuss weekly actions and upcoming priorities on the OTC and PTP front |
| Flores, Alejandro | 3/6/2026 | 0.6 | Update the kickoff presentation for a certain plant visit |
| Flores, Alejandro | 3/6/2026 | 0.8 | Adjust schedule and send invitations for day 1 at a certain Company plant |
| Grossi, Nick | 3/6/2026 | 1.1 | Meeting with Company, back office, E. Neal (A&M), N. Grossi (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), A. Flores (A&M), and S. ten Cate (A&M) to discuss weekly actions and upcoming priorities on the OTC and PTP front |
| Jadoon, Shazim | 3/6/2026 | 1.1 | Meeting with Company, back office, E. Neal (A&M), N. Grossi (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), A. Flores (A&M), and S. ten Cate (A&M) to discuss weekly actions and upcoming priorities on the OTC and PTP front |
| Neal, Elliott | 3/6/2026 | 0.7 | Call with B. Everhart, B. Yosaitis, E. Neal (A&M), K. Lund and M. Charvart (back office) and company personnel |
| Neal, Elliott | 3/6/2026 | 1.1 | Meeting with Company, back office, E. Neal (A&M), N. Grossi (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), A. Flores (A&M), and S. ten Cate (A&M) to discuss weekly actions and upcoming priorities on the OTC and PTP front |
| Neal, Elliott | 3/6/2026 | 0.7 | Confirm additional staffing resources from A&M that will join the team starting 3/2/2026, design onboarding plan and collect company materials for the staff member's review |
| Neal, Elliott | 3/6/2026 | 1.3 | Prepare for AP/AR leadership sync call to include revising presentation based on overnight feedback, adjusting graphics/appearance, and preparing talking points |
| Neal, Elliott | 3/6/2026 | 1.3 | Document feedback from AP/AR leadership sync call and adjust project work plan based on leadership guidance, to include adjusting analysis and KPI tracking |
| Panda, Dipika | 3/6/2026 | 0.2 | Draft key assumptions related to payment term mapping and due date recalculation methodology |
| Panda, Dipika | 3/6/2026 | 0.7 | Ensure consistency in date handling and validate calculation logic across different invoice scenarios |
| Panda, Dipika | 3/6/2026 | 0.9 | Run the updated workflow and generate refreshed output with recalculated due dates |
| Panda, Dipika | 3/6/2026 | 0.9 | Call to discuss findings from terms recalculation analysis for both EMEA and NAFTA, and to review the Closed AR dashboard post-refresh, with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) |
| Panda, Dipika | 3/6/2026 | 1.2 | Perform validation checks to compare recalculated due dates against existing values for accuracy |
| Panda, Dipika | 3/6/2026 | 0.7 | Update report views to include both existing (old) due dates and recalculated due dates for side-by-side comparison |
| Panda, Dipika | 3/6/2026 | 1.1 | Update formula logic to recalculate due dates based on revised payment term mapping |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/6/2026 | 0.3 | Document key observations, trends, and exceptions identified during comparison for further review |
| Panda, Dipika | 3/6/2026 | 0.3 | Perform comparative analysis to identify key variances and impacted invoices |
| Panda, Dipika | 3/6/2026 | 0.7 | Modify due date (DD) calculation logic within the workflow to incorporate mapped gross days at invoice level |
| Panda, Dipika | 3/6/2026 | 0.4 | Load updated output into Power BI and refresh the dashboard to reflect revised calculations |
| Panda, Dipika | 3/6/2026 | 0.9 | Internal A&M Call to discuss approach for terms recalculation analysis for both EMEA and NAFTA - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/6/2026 | 0.6 | Adjust visuals and layouts to clearly highlight differences between original and recalculated due dates |
| Sharma, Paritosh | 3/6/2026 | 0.9 | Call to discuss findings from terms recalculation analysis for both EMEA and NAFTA, and to review the Closed AR dashboard post-refresh, with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) |
| Sharma, Paritosh | 3/6/2026 | 1.2 | Consolidate all Closed AR analysis outputs, refresh Closed AR Power BI Dashboard and perform sense checks at region and customer level |
| Sharma, Paritosh | 3/6/2026 | 1.2 | Analyze EMEA customer master payment terms, assign payment term in days and calculate invoice due dates to validate system due dates |
| Sharma, Paritosh | 3/6/2026 | 1.1 | Load latest closed AR datasets for EMEA and NAFTA in Alteryx, standardize data columns and perform required transformations |
| Sharma, Paritosh | 3/6/2026 | 0.9 | Internal A&M Call to discuss approach for terms recalculation analysis for both EMEA and NAFTA - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Sharma, Paritosh | 3/6/2026 | 0.9 | Create USD conversion field and perform credit note matching at customer level for NAFTA BPCS File |
| Sharma, Paritosh | 3/6/2026 | 1.4 | Implement alternative invoice/payment identification for Glovia data at customer and document number level |
| Sharma, Paritosh | 3/6/2026 | 0.8 | Validate completeness of BPCS transformations and rerun closed AR metrics and reconcile numbers for sample customers |
| Sharma, Paritosh | 3/6/2026 | 0.5 | Document assumptions, data column choices, methodology deviations for BPCS and Glovia and log open questions for internal review |
| Sharma, Paritosh | 3/6/2026 | 0.6 | Compare calculated vs system due dates in Closed AR Power BI Dashboard and identify top customers with highest variances |
| Singh, Vani | 3/6/2026 | 0.9 | Internal A&M Call to discuss approach for terms recalculation analysis for both EMEA and NAFTA - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Singh, Vani | 3/6/2026 | 0.9 | Conduct sample check on due date (DD) calculation logic within the workflow to incorporate mapped gross days at invoice level |
| Singh, Vani | 3/6/2026 | 1.8 | Conduct sample check on logic invoice/payment identification for Glovia data at customer and document number level |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 3/6/2026 | 0.9 | Call to discuss findings from terms recalculation analysis for both EMEA and NAFTA, and to review the Closed AR dashboard post-refresh, with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) |
| Tatham, Ben | 3/6/2026 | 1.1 | Meeting with Company, back office, E. Neal (A&M), N. Grossi (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), A. Flores (A&M), and S. ten Cate (A&M) to discuss weekly actions and upcoming priorities on the OTC and PTP front |
| ten Cate, Sanna | 3/6/2026 | 1.1 | Meeting with Company, back office, E. Neal (A&M), N. Grossi (A&M), S. Jadoon (A&M), B. Tatham (A&M), B. Everhart (A&M), A. Flores (A&M), and S. ten Cate (A&M) to discuss weekly actions and upcoming priorities on the OTC and PTP front |
| ten Cate, Sanna | 3/6/2026 | 0.6 | Review customer AR aging and understand data discrepancies |
| ten Cate, Sanna | 3/6/2026 | 1.2 | Update key initiatives deck for action items and owners |
| Yosaitis, Brad | 3/6/2026 | 1.0 | Participate in Global OTC/PTP improvement steering team meeting with B. Yosaitis, B. Everhart (A&M), Client, and 3rd party provider |
| Yosaitis, Brad | 3/6/2026 | 1.2 | Review Plant onsite kickoff deck and confirm agenda objectives and flow |
| Yosaitis, Brad | 3/6/2026 | 0.7 | Call with B. Everhart, B. Yosaitis, E. Neal (A&M), K. Lund and M. Charvart (back office) and company personnel |
| Espinoza, Nanci | 3/8/2026 | 2.7 | Draft surge incremental staffing recommendation for leadership update for the week ending 3/14 |
| Everhart, Brett | 3/8/2026 | 1.4 | Review and approve security and transit plan for OTC team traveling to Mexico |
| Flores, Alejandro | 3/8/2026 | 0.4 | Adjust schedule and send invitations for day 2 at a certain Company plant |
| Neal, Elliott | 3/8/2026 | 1.6 | Draft upcoming Steering Committee presentation |
| Neal, Elliott | 3/8/2026 | 1.3 | Draft agenda and content for weekly progress review meetings with Company stakeholders |
| Neal, Elliott | 3/8/2026 | 2.2 | Review emails and documents sent by Company stakeholders from the past week, with a focus on identifying AR process issues |
| Bajaj, Himanshu | 3/9/2026 | 0.9 | Review monthly Balance Sheet and P&L data received for completeness and accuracy |
| Bajaj, Himanshu | 3/9/2026 | 1.5 | Consolidate monthly Balance Sheet and P&L data for the last 15 months for analysis |
| Bajaj, Himanshu | 3/9/2026 | 1.5 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss findings from the analysis of early collection customers, and to review the analysis of consolidated P&L and balance sheet records |
| Bajaj, Himanshu | 3/9/2026 | 1.0 | Calculate DSO and DPO for each month at the entity level |
| Bajaj, Himanshu | 3/9/2026 | 0.8 | Internal A&M Call to discuss tasks for the day and approach for analysis of early collection customers - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |

## *Marelli Automotive Lighting USA, LLC*
## *Time Detail by Activity*
## *January 1, 2026 through March 31, 2026*

### ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bajaj, Himanshu | 3/9/2026 | 0.5 | Incorporate currency logic for OKU in Closed AR analysis |
| Bajaj, Himanshu | 3/9/2026 | 0.8 | Map entities as per standardized entity provided |
| Bajaj, Himanshu | 3/9/2026 | 0.9 | Perform data validation for key metric figures to ensure accuracy |
| Bajaj, Himanshu | 3/9/2026 | 0.7 | Perform overall sense check of Closed and Open AR values to validate data consistency and reasonableness across datasets |
| Croche, Patricio | 3/9/2026 | 0.6 | Push on getting all the credentials (Wi-Fi) for a proper work |
| Croche, Patricio | 3/9/2026 | 1.3 | Correspond with the company related to weekly information received |
| Croche, Patricio | 3/9/2026 | 0.2 | Review meeting notes and understanding of current scope and possible new approaches |
| Croche, Patricio | 3/9/2026 | 0.4 | Call with company, A. Flores (A&M), E. Neal (A&M), P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss upcoming OTC and PTP priorities and goals for onsite visit - |
| Croche, Patricio | 3/9/2026 | 0.6 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss current invoicing processes |
| Croche, Patricio | 3/9/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss key process gaps |
| Croche, Patricio | 3/9/2026 | 0.7 | Work on slides for plant 1 visit readout |
| Espinoza, Nanci | 3/9/2026 | 2.5 | Collect and distributed action items from day's working sessions |
| Espinoza, Nanci | 3/9/2026 | 0.6 | Participate in a meeting with Company purchasing leaders and A. Flores, N. Espinoza (A&M) to discuss updates on purchase price variance initiatives and established tasks for the week |
| Espinoza, Nanci | 3/9/2026 | 0.4 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) to share Power BI tool capabilities and validate list of users that needs updating |
| Espinoza, Nanci | 3/9/2026 | 1.6 | Participate in a warehouse walkthrough with Company, shared services, and E. Neal, A. Flores, N. Espinoza (A&M) to review the GR process |
| Espinoza, Nanci | 3/9/2026 | 1.1 | Participate in meeting with shared services and A. Flores, N. Espinoza (A&M) to understand current invoice validation guidelines, standardization of invoice validation, and trouble shooting process |
| Espinoza, Nanci | 3/9/2026 | 0.4 | Call with company, A. Flores (A&M), E. Neal (A&M), P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss upcoming OTC and PTP priorities and goals for onsite visit - |
| Espinoza, Nanci | 3/9/2026 | 0.2 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) to align on Power BI needs and updates needed for updating current reporting process |
| Espinoza, Nanci | 3/9/2026 | 2.3 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) to discuss top offenders of outstanding invoices |

101

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/9/2026 | 0.4 | Participate in a meeting with Company purchasing leaders and A. Flores, N. Espinoza (A&M) to discuss initiatives and areas of collaboration and support |
| Espinoza, Nanci | 3/9/2026 | 1.3 | Draft finance incremental staffing recommendation for leadership update for the week ending 3/14 |
| Everhart, Brett | 3/9/2026 | 2.6 | Assess kickoff topics and initiatives for EMEA OTC |
| Everhart, Brett | 3/9/2026 | 2.2 | Review overdue dashboard and provide feedback to make revisions |
| Everhart, Brett | 3/9/2026 | 2.3 | Review feedback from Client on closed AR customer master data |
| Flores, Alejandro | 3/9/2026 | 0.5 | Meet with the Company supply chain leaders to understand advances and metrics regarding vendor management |
| Flores, Alejandro | 3/9/2026 | 0.6 | Participate in a meeting with Company purchasing leaders and A. Flores, N. Espinoza (A&M) to discuss updates on purchase price variance initiatives and established tasks for the week |
| Flores, Alejandro | 3/9/2026 | 0.2 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) to align on Power BI needs and updates needed for updating current reporting process |
| Flores, Alejandro | 3/9/2026 | 0.6 | Participate in a meeting with the Company purchasing to discuss updates on purchase price variance initiatives and established tasks for the week |
| Flores, Alejandro | 3/9/2026 | 0.4 | Participate in a meeting with Company purchasing leaders and A. Flores, N. Espinoza (A&M) to discuss initiatives and areas of collaboration and support |
| Flores, Alejandro | 3/9/2026 | 1.6 | Participate in a warehouse walkthrough to review the GR process |
| Flores, Alejandro | 3/9/2026 | 1.1 | Participate in meeting with shared services and A. Flores, N. Espinoza (A&M) to understand current invoice validation guidelines, standardization of invoice validation, and trouble shooting process |
| Flores, Alejandro | 3/9/2026 | 2.3 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) to discuss top offenders of outstanding invoices |
| Flores, Alejandro | 3/9/2026 | 0.4 | Participate in a meeting with the Company and shared services to share Power BI tool and validate list of users that needs updating |
| Flores, Alejandro | 3/9/2026 | 1.6 | Participate in a warehouse walkthrough with Company, shared services, and E. Neal, A. Flores, N. Espinoza (A&M) to review the GR process |
| Flores, Alejandro | 3/9/2026 | 0.4 | Participate in kickoff meeting with the Company stakeholders to discuss upcoming OTC and PTP priorities and goals for onsite visit |
| Flores, Alejandro | 3/9/2026 | 0.4 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) to share Power BI tool capabilities and validate list of users that needs updating |
| Flores, Alejandro | 3/9/2026 | 0.2 | Participate in a meeting with the Company and shared services to align on Power BI needs and updates needed for updating current reporting process |
| Flores, Alejandro | 3/9/2026 | 0.4 | Participate in a meeting with the Company purchasing leaders to discuss initiatives and areas of collaboration and support |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/9/2026 | 1.4 | Analyze past-due A/R and determine factoring status |
| Jadoon, Shazim | 3/9/2026 | 0.4 | Meeting with Company to discuss proposed approach over next four weeks S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |
| Jadoon, Shazim | 3/9/2026 | 0.4 | Meeting with company to discuss customer overdue invoices in Poland S. Qu (A&M), S. Jadoon (A&M) |
| Jadoon, Shazim | 3/9/2026 | 0.3 | Internal daily catchup to discuss key priorities of the day S. Qu (A&M), S. Jadoon (A&M) |
| Jadoon, Shazim | 3/9/2026 | 0.4 | Internal daily catchup to discuss progress of closed AR dashboard S. Qu (A&M), S. Jadoon (A&M) |
| Jadoon, Shazim | 3/9/2026 | 0.3 | Internal daily team catchup to discuss key priorities for EMEA OTC scope S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |
| Jadoon, Shazim | 3/9/2026 | 0.4 | Meeting with Company to discuss key priorities over upcoming days S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |
| Jadoon, Shazim | 3/9/2026 | 0.2 | Internal daily team catchup to discuss key priorities for NAFTA site visit to a certain plant |
| Neal, Elliott | 3/9/2026 | 0.4 | Call with company, A. Flores (A&M), E. Neal (A&M), P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss upcoming OTC and PTP priorities and goals for onsite visit - |
| Neal, Elliott | 3/9/2026 | 0.6 | Meeting with company procurement team to discuss ASN initiative |
| Neal, Elliott | 3/9/2026 | 0.7 | Review transcript and analysis from a certain plant back office support mapping meeting |
| Neal, Elliott | 3/9/2026 | 1.1 | Revise Initiative Owner details for entire P2P initiative pipeline in response to feedback from company stakeholders |
| Neal, Elliott | 3/9/2026 | 0.4 | Review transcript and analysis from a certain plant working group meeting for top overdue vendors |
| Neal, Elliott | 3/9/2026 | 1.1 | Prepare notes and data for March 10 progress update with company personnel |
| Neal, Elliott | 3/9/2026 | 0.3 | Prepare for meeting with company purchasing team to discuss significantly increasing frequency of vendor outreach in response to sub-optimal invoicing practices |
| Neal, Elliott | 3/9/2026 | 0.9 | Review and revise OTC section of Steering Committee deck |
| Neal, Elliott | 3/9/2026 | 0.8 | Prepare for Supply Chain team meeting with Company stakeholders to include drafting plan for Vendor Engagement Team to be formed |
| Neal, Elliott | 3/9/2026 | 0.4 | Revise ASN initiative details in response to feedback from Supply Chain team |
| Neal, Elliott | 3/9/2026 | 0.6 | Meeting with Company supply chain leadership to discuss using the purchasing and supply chain teams to significantly increase frequency of vendor outreach in response to sub-optimal invoicing practices |
| Neal, Elliott | 3/9/2026 | 1.6 | Participate in a warehouse walkthrough with Company, shared services, and E. Neal, A. Flores, N. Espinoza (A&M) to review the GR process |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/9/2026 | 1.7 | Review latest Power BI data on Invoices in Error across all NAFTA sites and incorporate data into slides for upcoming SteerCo presentation |
| Neal, Elliott | 3/9/2026 | 0.6 | Review transcript and analysis from a certain plant working group meeting for Invoices In Error |
| Neal, Elliott | 3/9/2026 | 1.3 | Conduct warehouse process review of P2P invoice process procedures via a walkthrough with company leadership at a certain plant |
| Panda, Dipika | 3/9/2026 | 0.7 | Cross-check DSO/DPO calculations with underlying data to ensure accuracy of formulas and inputs |
| Panda, Dipika | 3/9/2026 | 0.8 | Internal A&M Call to discuss tasks for the day and approach for analysis of early collection customers - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/9/2026 | 0.4 | Validate mapping logic to ensure correct alignment of entities across regions |
| Panda, Dipika | 3/9/2026 | 0.8 | Map Legal Entity to corresponding country and region to enable regional and entity-level analysis |
| Panda, Dipika | 3/9/2026 | 0.7 | Develop logic to populate missing hierarchy using available customer master or reference data |
| Panda, Dipika | 3/9/2026 | 1.2 | Perform overall sense check of Closed AR values to validate data consistency and reasonableness across datasets |
| Panda, Dipika | 3/9/2026 | 0.9 | Validate hierarchy mapping to ensure correct parent-child customer relationships and avoid duplication |
| Panda, Dipika | 3/9/2026 | 1.1 | Perform data validation checks to ensure updated workflow output is complete and accurate |
| Panda, Dipika | 3/9/2026 | 0.8 | Calculate DSO and DPO metrics at region and entity level for performance assessment |
| Panda, Dipika | 3/9/2026 | 1.5 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss findings from the analysis of early collection customers, and to review the analysis of consolidated P&L and balance sheet records |
| Panda, Dipika | 3/9/2026 | 0.4 | Enhance Closed AR workflow by mapping customer hierarchy where values are missing or blank |
| Panda, Dipika | 3/9/2026 | 0.3 | Review underlying data sources to identify any anomalies, missing values, or inconsistencies impacting Closed AR |
| Qu, Shilin | 3/9/2026 | 0.3 | Internal daily catchup to discuss key priorities of the day S. Qu (A&M), S. Jadoon (A&M) |
| Qu, Shilin | 3/9/2026 | 0.3 | Internal daily team catchup to discuss key priorities for EMEA OTC scope S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |
| Qu, Shilin | 3/9/2026 | 0.4 | Internal daily catchup to discuss progress of closed AR dashboard S. Qu (A&M), S. Jadoon (A&M) |
| Qu, Shilin | 3/9/2026 | 0.4 | Meeting with company to discuss customer overdue invoices in Poland S. Qu (A&M), S. Jadoon (A&M) |
| Qu, Shilin | 3/9/2026 | 0.4 | Meeting with Company to discuss key priorities over upcoming days S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |
| Qu, Shilin | 3/9/2026 | 0.4 | Meeting with Company to discuss proposed approach over next four weeks S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qu, Shilin | 3/9/2026 | 1.1 | Email correspondence with company regarding OTC meetings to further understanding of collection process |
| Singh, Vani | 3/9/2026 | 1.5 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss findings from the analysis of early collection customers, and to review the analysis of consolidated P&L and balance sheet records |
| Singh, Vani | 3/9/2026 | 0.7 | Review DSO/DPO calculations with underlying data to ensure accuracy of formulas and inputs |
| Singh, Vani | 3/9/2026 | 0.8 | Internal A&M Call to discuss tasks for the day and approach for analysis of early collection customers - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Tatham, Ben | 3/9/2026 | 0.3 | Internal daily team catchup to discuss key priorities for EMEA OTC scope S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |
| Tatham, Ben | 3/9/2026 | 0.4 | Meeting with Company to discuss proposed approach over next four weeks S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |
| Tatham, Ben | 3/9/2026 | 0.4 | Identify key risks to key collection process |
| Tatham, Ben | 3/9/2026 | 0.4 | Meeting with Company to discuss key priorities over upcoming days S. Qu (A&M), S. Jadoon (A&M). B. Tatham (A&M) |
| ten Cate, Sanna | 3/9/2026 | 0.4 | Call with company, A. Flores (A&M), E. Neal (A&M), P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss upcoming OTC and PTP priorities and goals for onsite visit - |
| ten Cate, Sanna | 3/9/2026 | 0.6 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss current invoicing processes |
| ten Cate, Sanna | 3/9/2026 | 0.8 | Review dashboard updates and confirm latest changes are reflected |
| ten Cate, Sanna | 3/9/2026 | 0.6 | Review onsite plant visit kick off deck |
| ten Cate, Sanna | 3/9/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss key process gaps |
| ten Cate, Sanna | 3/9/2026 | 1.6 | Draft weekly steerco pages with updated commentary and supporting analysis |
| Yosaitis, Brad | 3/9/2026 | 0.7 | Prepare for kickoff and align on objectives timelines and responsibilities |
| Yosaitis, Brad | 3/9/2026 | 0.4 | Call with company, A. Flores (A&M), E. Neal (A&M), P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss upcoming OTC and PTP priorities and goals for onsite visit - |
| Yosaitis, Brad | 3/9/2026 | 0.6 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss current invoicing processes |
| Yosaitis, Brad | 3/9/2026 | 0.4 | Call with Company, P. Croche (A&M), B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss key process gaps |
| Bajaj, Himanshu | 3/10/2026 | 0.3 | Analyze key differences for line items with deviations between datasets |
| Bajaj, Himanshu | 3/10/2026 | 1.3 | Review the Global Open AR Aging file and rename columns in alignment with the Alteryx workflow |
| Bajaj, Himanshu | 3/10/2026 | 1.4 | Cross-verify payment terms using master data and Closed AR file |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bajaj, Himanshu | 3/10/2026 | 0.8 | Internal A&M Call to review change in dashboard views for Open AR analysis- with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Bajaj, Himanshu | 3/10/2026 | 1.5 | Perform quality and sense checks on reported figures to ensure accuracy and consistency |
| Bajaj, Himanshu | 3/10/2026 | 1.1 | Calculate due dates based on master file payment terms |
| Bajaj, Himanshu | 3/10/2026 | 0.7 | Call with S. Jadoon (A&M), V. Singh (A&M), D. Panda(A&M), H. Bajaj(A&M), and S. Qu (A&M) to discuss open and closed AR dashboard setup and data validation - |
| Bajaj, Himanshu | 3/10/2026 | 1.1 | Internal A&M Call to discuss change in dashboard views for Open AR analysis- with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Bajaj, Himanshu | 3/10/2026 | 0.8 | Load data and refresh the dashboard in Microsoft Power BI |
| Croche, Patricio | 3/10/2026 | 0.3 | Review billing processes with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 3/10/2026 | 1.3 | Review slides for plant readout deck |
| Croche, Patricio | 3/10/2026 | 1.6 | Conduct plant walkthrough of shipping, loading and invoicing |
| Croche, Patricio | 3/10/2026 | 1.4 | Compare Global AR system data with plant 2 data insights |
| Croche, Patricio | 3/10/2026 | 0.4 | Draft an AR Overdue Plant view in the data |
| Croche, Patricio | 3/10/2026 | 0.5 | Call with P. Croche (A&M), B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss EMEA AR work plan |
| Croche, Patricio | 3/10/2026 | 0.8 | Participate in Customer deep dive meeting with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M) |
| Croche, Patricio | 3/10/2026 | 1.2 | Review and analyze Global AR system data |
| Croche, Patricio | 3/10/2026 | 0.2 | Review cash application processes with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Croche, Patricio | 3/10/2026 | 0.9 | Finalize first draft slides for plant readout deck |
| Croche, Patricio | 3/10/2026 | 0.3 | Correspond with company on customer billing situation |
| Espinoza, Nanci | 3/10/2026 | 0.9 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss indirect spend process for rent and equipment rentals |
| Espinoza, Nanci | 3/10/2026 | 0.8 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss the current P2P process employed in EMEA and how it can be implemented in NA |
| Espinoza, Nanci | 3/10/2026 | 0.9 | Participate in a call with Company, shared services, and A. Flores, N. Espinoza (A&M) lead to review an example of EMEA P2P workflow |
| Espinoza, Nanci | 3/10/2026 | 1.6 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss follow-ups on issues identified for top offenders |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/10/2026 | 0.8 | Collect and distributed action items from day's working sessions |
| Espinoza, Nanci | 3/10/2026 | 2.7 | Prepare materials for leadership P2P plant findings and target initiatives |
| Espinoza, Nanci | 3/10/2026 | 1.4 | Analyze and compare plant supplier shipping terms ship times comparison |
| Espinoza, Nanci | 3/10/2026 | 0.9 | Participate in a working session with Company, shared services, and A. Flores, N. Espinoza (A&M) to identify inactive users in supplier invoice management platform |
| Espinoza, Nanci | 3/10/2026 | 1.1 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss the standard approach from purchase price variances and review specific examples that cause issues in process |
| Espinoza, Nanci | 3/10/2026 | 1.2 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss the current process, tools, and communication used to reduce invoices in error for NA plant |
| Espinoza, Nanci | 3/10/2026 | 0.4 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss indirect spend process for maintenance, capex, tooling, and other topics |
| Everhart, Brett | 3/10/2026 | 0.8 | Participate in Customer deep dive meeting with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M) |
| Everhart, Brett | 3/10/2026 | 0.5 | Meet with B. Everhart, E. Neal (A&M), client back office Leader to discuss steerco feedback, weekly priorities, escalations and coordinate use of 3rd party resources |
| Everhart, Brett | 3/10/2026 | 0.5 | Call with P. Croche (A&M), B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss EMEA AR work plan |
| Everhart, Brett | 3/10/2026 | 1.7 | Assess takeaways and opportunities from customer overdue weekly report |
| Everhart, Brett | 3/10/2026 | 2.2 | Review PTP opportunities in certain client plants |
| Everhart, Brett | 3/10/2026 | 2.0 | Review and provide commentary on OTC approach for EMEA |
| Flores, Alejandro | 3/10/2026 | 0.7 | Correspond with the Company regarding company and user identification in the invoice validation process |
| Flores, Alejandro | 3/10/2026 | 0.4 | Follow-up on user update requests for several NA plants for the Company |
| Flores, Alejandro | 3/10/2026 | 0.9 | Participate in a working session with Company, shared services, and A. Flores, N. Espinoza (A&M) to identify inactive users in supplier invoice management platform |
| Flores, Alejandro | 3/10/2026 | 0.8 | Participate in a meeting with Company to discuss the current PTP process employed in EMEA and how it can be implemented in NA |
| Flores, Alejandro | 3/10/2026 | 0.9 | Participate in a call with Company, shared services, and A. Flores, N. Espinoza (A&M) lead to review an example of EMEA P2P workflow |
| Flores, Alejandro | 3/10/2026 | 0.7 | Participate in a meeting with Company to discuss indirect spend process for maintenance, capex, tooling, and other topics |
| Flores, Alejandro | 3/10/2026 | 1.1 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss the standard approach from purchase price variances and review specific examples that cause issues in process |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/10/2026 | 1.6 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss follow-ups on issues identified for top offenders |
| Flores, Alejandro | 3/10/2026 | 0.4 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss indirect spend process for maintenance, capex, tooling, and other topics |
| Flores, Alejandro | 3/10/2026 | 0.9 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss indirect spend process for rent and equipment rentals |
| Flores, Alejandro | 3/10/2026 | 1.2 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss the current process, tools, and communication used to reduce invoices in error for NA plant |
| Flores, Alejandro | 3/10/2026 | 0.8 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss the current P2P process employed in EMEA and how it can be implemented in NA |
| Jadoon, Shazim | 3/10/2026 | 0.4 | Meeting with the company to discuss customer overdue in lighting with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/10/2026 | 0.9 | Meeting with the company and back office team to discuss collection scoping, site visits, WC data validation contact- with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/10/2026 | 0.3 | Meeting with internal A&M team to discuss collections dashboard design update - with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/10/2026 | 0.4 | Meeting with back office team to discuss back office responsibilities in cash collection process with S. Jadoon (A&M), B. Tatham (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/10/2026 | 0.3 | Meeting with the company and back office team to discuss AR overdue situation within miscellaneous category with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/10/2026 | 0.5 | Call with P. Croche (A&M), B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss EMEA AR work plan |
| Jadoon, Shazim | 3/10/2026 | 0.4 | Meeting with the company and back office team to discuss AR overdue situation at Italy- with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/10/2026 | 0.4 | Meeting with internal A&M team to discuss working capital metric baseline - with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/10/2026 | 0.7 | Call with S. Jadoon (A&M), V. Singh (A&M), D. Panda(A&M), H. Bajaj(A&M), and S. Qu (A&M) to discuss open and closed AR dashboard setup and data validation - |
| Neal, Elliott | 3/10/2026 | 0.9 | Reply to emails from Company stakeholders regarding P2P AP balances and invoice error resolution methodology, as well as various P2P initiative-related issues |
| Neal, Elliott | 3/10/2026 | 0.4 | Discussion with GCC leadership about project support requirements |
| Neal, Elliott | 3/10/2026 | 0.4 | Prepare for initiative review with company P2P leadership to include revising slides and excel data |
| Neal, Elliott | 3/10/2026 | 0.4 | Review transcript, analysis and presentation materials from a certain plant (GT) Weekly review |
| Neal, Elliott | 3/10/2026 | 0.4 | Review transcript, analysis and presentation materials from Indirect Spend, New Product, Capex vendor review |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/10/2026 | 0.4 | Review transcript, analysis and presentation materials from Maintenance, Capex, Tooling, Rent vendor review |
| Neal, Elliott | 3/10/2026 | 0.8 | Participate in progress update with company AR leadership |
| Neal, Elliott | 3/10/2026 | 1.3 | Conduct purchasing price variance data review and meeting with company personnel |
| Neal, Elliott | 3/10/2026 | 1.3 | Prepare for March 11 update meeting with Company project leadership regarding various initiative-related analyses and presentation materials, to include drafting slides and updating an impact tracking model |
| Neal, Elliott | 3/10/2026 | 1.1 | Conduct EMEA Workflow model review and meeting with company personnel |
| Neal, Elliott | 3/10/2026 | 0.7 | Initiate review with company P2P leadership |
| Neal, Elliott | 3/10/2026 | 0.5 | Meet with B. Everhart, E. Neal (A&M), client back office Leader to discuss steerco feedback, weekly priorities, escalations and coordinate use of 3rd party resources |
| Neal, Elliott | 3/10/2026 | 1.4 | Draft Steering Committee presentation and revise in response to feedback by Company stakeholders |
| Panda, Dipika | 3/10/2026 | 1.1 | Internal A&M Call to discuss change in dashboard views for Open AR analysis- with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/10/2026 | 0.9 | Document key observations and findings from analysis to support further review and decision-making |
| Panda, Dipika | 3/10/2026 | 0.8 | Internal A&M Call to review change in dashboard views for Open AR analysis- with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/10/2026 | 0.8 | Assess impact of early collections on AR metrics such as DSO and overall aging profile |
| Panda, Dipika | 3/10/2026 | 0.7 | Investigate transaction-level details to identify drivers of early collections and timing differences |
| Panda, Dipika | 3/10/2026 | 0.8 | Perform comparative review across customers to identify similar patterns or exceptions |
| Panda, Dipika | 3/10/2026 | 0.3 | Update dashboard views to reflect revised data and improve clarity of insights |
| Panda, Dipika | 3/10/2026 | 0.7 | Call with S. Jadoon (A&M), V. Singh (A&M), D. Panda(A&M), H. Bajaj(A&M), and S. Qu (A&M) to discuss open and closed AR dashboard setup and data validation - |
| Panda, Dipika | 3/10/2026 | 0.5 | Refresh Open AR dashboard using the latest available data file |
| Panda, Dipika | 3/10/2026 | 0.2 | Validate refreshed visuals and metrics to ensure accuracy and consistency post-update |
| Panda, Dipika | 3/10/2026 | 0.8 | Analyze specific customer cases to understand payment behavior, including example of early collections |
| Panda, Dipika | 3/10/2026 | 0.6 | Review and adjust filters, visuals, and calculations to ensure alignment with updated dataset |
| Panda, Dipika | 3/10/2026 | 0.7 | Validate successful data load and ensure all transformations are correctly applied post-refresh |

109

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qu, Shilin | 3/10/2026 | 0.4 | Meeting with back office team to discuss back office responsibilities in cash collection process with S. Jadoon (A&M), B. Tatham (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/10/2026 | 0.3 | Meeting with the company and back office team to discuss AR overdue situation within miscellaneous category with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/10/2026 | 0.9 | Meeting with the company and back office team to discuss collection scoping, site visits, WC data validation contact- with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/10/2026 | 0.4 | Meeting with the company to discuss customer overdue in lighting with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/10/2026 | 0.3 | Meeting with internal A&M team to discuss collections dashboard design update - with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/10/2026 | 1.4 | Email correspondence with company regarding OTC collection counterparties for initiatives |
| Qu, Shilin | 3/10/2026 | 0.7 | Call with S. Jadoon (A&M), V. Singh (A&M), D. Panda(A&M), H. Bajaj(A&M), and S. Qu (A&M) to discuss open and closed AR dashboard setup and data validation - |
| Qu, Shilin | 3/10/2026 | 0.5 | Call with P. Croche (A&M), B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss EMEA AR work plan |
| Qu, Shilin | 3/10/2026 | 0.4 | Meeting with the company and back office team to discuss AR overdue situation at Italy- with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/10/2026 | 0.4 | Meeting with internal A&M team to discuss working capital metric baseline - with S. Jadoon (A&M), S. Qu (A&M) |
| Singh, Vani | 3/10/2026 | 1.1 | Internal A&M Call to discuss change in dashboard views for Open AR analysis- with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Singh, Vani | 3/10/2026 | 0.3 | Call with B. Yosaitis (A&M), V. Singh (A&M), and S. ten Cate (A&M) to discuss dashboard creation and scope next steps |
| Singh, Vani | 3/10/2026 | 0.7 | Call with S. Jadoon (A&M), V. Singh (A&M), D. Panda(A&M), H. Bajaj(A&M), and S. Qu (A&M) to discuss open and closed AR dashboard setup and data validation - |
| Singh, Vani | 3/10/2026 | 2.3 | Review Open AR dashboard for latest refresh and closed AR dashboard |
| Singh, Vani | 3/10/2026 | 0.8 | Internal A&M Call to review change in dashboard views for Open AR analysis- with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Tatham, Ben | 3/10/2026 | 0.5 | Call with P. Croche (A&M), B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss EMEA AR work plan |
| Tatham, Ben | 3/10/2026 | 0.8 | Review week on week AR data movement |
| Tatham, Ben | 3/10/2026 | 0.4 | Meeting with back office team to discuss back office responsibilities in cash collection process with S. Jadoon (A&M), B. Tatham (A&M), S. Qu (A&M) |
| ten Cate, Sanna | 3/10/2026 | 0.9 | Review SteerCo pages and send to client stakeholders |
| ten Cate, Sanna | 3/10/2026 | 1.3 | Conduct plant walkthrough and review of current operations and workflow observations |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/10/2026 | 0.3 | Review billing processes with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 3/10/2026 | 0.3 | Call with B. Yosaitis (A&M), V. Singh (A&M), and S. ten Cate (A&M) to discuss dashboard creation and scope next steps |
| ten Cate, Sanna | 3/10/2026 | 1.4 | Review data discrepancies between AR reports |
| ten Cate, Sanna | 3/10/2026 | 0.8 | Participate in Customer deep dive meeting with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M) |
| ten Cate, Sanna | 3/10/2026 | 0.8 | Review data discrepancies between NAFTA AR Aging and Global AR data files |
| ten Cate, Sanna | 3/10/2026 | 0.5 | Call with P. Croche (A&M), B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss EMEA AR work plan |
| ten Cate, Sanna | 3/10/2026 | 2.3 | Update SteerCo pages with revised commentary and updated analysis |
| ten Cate, Sanna | 3/10/2026 | 0.2 | Review cash application processes with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 3/10/2026 | 0.3 | Call with B. Yosaitis (A&M), V. Singh (A&M), and S. ten Cate (A&M) to discuss dashboard creation and scope next steps |
| Yosaitis, Brad | 3/10/2026 | 0.8 | Review data discrepancies between NAFTA AR Aging and Global AR data files |
| Yosaitis, Brad | 3/10/2026 | 0.8 | Participate in Customer deep dive meeting with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M), B. Everhart (A&M) |
| Yosaitis, Brad | 3/10/2026 | 1.8 | Conduct plant walkthrough and review of current operations and workflow observations |
| Yosaitis, Brad | 3/10/2026 | 1.2 | Create detailed outline and preliminary PowerPoint deck ahead of SteerCo meeting |
| Yosaitis, Brad | 3/10/2026 | 2.1 | Create detailed outline and preliminary PowerPoint deck ahead of SteerCo meeting |
| Yosaitis, Brad | 3/10/2026 | 0.3 | Review billing processes with company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 3/10/2026 | 1.6 | Review data discrepancies between AR reports |
| Yosaitis, Brad | 3/10/2026 | 0.2 | Review cash application processes with Company, B. Yosaitis (A&M), P. Croche (A&M), S. ten Cate (A&M) |
| Yosaitis, Brad | 3/10/2026 | 0.5 | Call with P. Croche (A&M), B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss EMEA AR work plan |
| Bajaj, Himanshu | 3/11/2026 | 1.4 | Develop workflow to calculate week-on-week variance at invoice level using Alteryx |
| Bajaj, Himanshu | 3/11/2026 | 0.8 | Load and transform data into Microsoft Power BI |
| Bajaj, Himanshu | 3/11/2026 | 0.6 | Develop deep-dive table for invoice-level summary for the latest week |
| Bajaj, Himanshu | 3/11/2026 | 1.2 | Internal A&M Call to discuss inclusion of invoice type flag - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bajaj, Himanshu | 3/11/2026 | 0.7 | Derive logic to identify top 7 customers based on latest snapshot date using Open AR |
| Bajaj, Himanshu | 3/11/2026 | 0.7 | Incorporate filters for invoice flag within the dashboard |
| Bajaj, Himanshu | 3/11/2026 | 1.0 | Derive logic for computing Closed AR values, including invoices closed, roll-forwards, and newly added items |
| Bajaj, Himanshu | 3/11/2026 | 0.7 | Create bar chart for week-on-week Closed AR trend |
| Bajaj, Himanshu | 3/11/2026 | 0.8 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss the inclusion of an invoice type flag, and to review the collections dashboard following the addition of the top 10 customers |
| Bajaj, Himanshu | 3/11/2026 | 0.8 | Build measures to enable filters such as region, plant, division, and customer name |
| Bajaj, Himanshu | 3/11/2026 | 0.7 | Perform quality checks on charts and reported figures in the dashboard |
| Croche, Patricio | 3/11/2026 | 1.1 | Work on analysis for next steps and summarize findings risks and actions |
| Croche, Patricio | 3/11/2026 | 1.4 | Work on Steerco deck for end of week |
| Croche, Patricio | 3/11/2026 | 0.4 | Work on plant Readout deck with updated findings commentary and key takeaways |
| Croche, Patricio | 3/11/2026 | 1.2 | Review Global AR Aging with comments attached from company on issues |
| Croche, Patricio | 3/11/2026 | 0.8 | Conduct initial mapping on Global AR Aging issues for quick wins |
| Croche, Patricio | 3/11/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) |
| Croche, Patricio | 3/11/2026 | 1.3 | Compare two different company data bases |
| Croche, Patricio | 3/11/2026 | 1.6 | Continue work on mapping quick win and cash drive |
| Croche, Patricio | 3/11/2026 | 0.7 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss plant onsite readout and next steps |
| Croche, Patricio | 3/11/2026 | 0.6 | Call with P. Croche (A&M), B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss NAFTA site visit progress |
| Croche, Patricio | 3/11/2026 | 0.9 | Discuss analysis for company AR traceability and next steps |
| Croche, Patricio | 3/11/2026 | 0.4 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss customer status and analyze collection process |
| Croche, Patricio | 3/11/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss due date data for tooling invoices in the ERP |
| Croche, Patricio | 3/11/2026 | 0.3 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss data availability |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/11/2026 | 1.7 | Draft business level PMO governance schedule for bi-weekly updates |
| Espinoza, Nanci | 3/11/2026 | 2.8 | Update issue tracker with actions needed in P2P process |
| Espinoza, Nanci | 3/11/2026 | 1.4 | Update plant weekly governance approach for invoices in error status updates |
| Espinoza, Nanci | 3/11/2026 | 0.5 | Participate in a call with Company, shared services, and A. Flores, N. Espinoza (A&M) lead to discuss plan for surge team and structural augmentation |
| Espinoza, Nanci | 3/11/2026 | 1.3 | Draft invoices in error plant status slides for leadership update for the week ending 3/14 |
| Espinoza, Nanci | 3/11/2026 | 0.6 | Draft inactive user list metrics for leadership update for the week ending 3/14 |
| Everhart, Brett | 3/11/2026 | 0.6 | Call with P. Croche (A&M), B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss NAFTA site visit progress |
| Everhart, Brett | 3/11/2026 | 0.9 | Review pre-steerco feedback from 3rd party leader |
| Everhart, Brett | 3/11/2026 | 2.1 | Review draft materials for pre-SteerCo alignment with the Company leadership |
| Everhart, Brett | 3/11/2026 | 2.1 | Evaluate balance of trade data for potential customer overdue netting |
| Everhart, Brett | 3/11/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) |
| Everhart, Brett | 3/11/2026 | 0.4 | Internal call to discuss balance of trade understandings with A. Shahbain (A&M), B. Everhart (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Everhart, Brett | 3/11/2026 | 0.9 | Review and provide commentary on revised OTC approach for EMEA |
| Flores, Alejandro | 3/11/2026 | 0.2 | Adjust summary regarding company wide delivery status and standard label initiatives |
| Flores, Alejandro | 3/11/2026 | 0.6 | Correspond with the Company requesting transit times for selected vendor at a certain NA plant |
| Flores, Alejandro | 3/11/2026 | 1.2 | Review and analyze goods receipt sample data for 3 plants in NA |
| Flores, Alejandro | 3/11/2026 | 0.5 | Participate in a call with Company, shared services, and A. Flores, N. Espinoza (A&M) lead to discuss plan for surge team and structural augmentation |
| Flores, Alejandro | 3/11/2026 | 0.8 | Detail review and documentation of the pending invoicing and statement process for Company's supplier |
| Flores, Alejandro | 3/11/2026 | 0.4 | Review and analyze the Company's standards of procedure for invoice validation |
| Flores, Alejandro | 3/11/2026 | 0.2 | Correspond with certain plant manager for the Company regarding weekly session schedule |
| Flores, Alejandro | 3/11/2026 | 0.2 | Correspond with the company regarding duplicate invoices identified in workflow for a certain plant for the Company |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/11/2026 | 0.8 | Update status report materials for weekly session with the Company project leadership |
| Flores, Alejandro | 3/11/2026 | 0.3 | Document cases where the Company's resolution desk resolves vendor specifics data gaps |
| Flores, Alejandro | 3/11/2026 | 0.2 | Document cases where vendor makes no claims on invoices in error but invoices remain in portal |
| Flores, Alejandro | 3/11/2026 | 0.8 | Meet with Company purchasing manager for updates regarding customs regulations changes |
| Flores, Alejandro | 3/11/2026 | 0.2 | Schedule next steps session with plant manager for a certain site to discuss weekly kickoff meetings format, participants and agenda |
| Flores, Alejandro | 3/11/2026 | 0.2 | Organize agendas for a certain plant and reorganize schedule |
| Flores, Alejandro | 3/11/2026 | 0.9 | Prepare findings for the Company's standards of procedure for invoice validation for weekly session |
| Flores, Alejandro | 3/11/2026 | 0.2 | Schedule kickoff sessions for weekly meetings for a certain plant |
| Grossi, Nick | 3/11/2026 | 1.3 | Prepare summary re: past due A/R and status of collection |
| Grossi, Nick | 3/11/2026 | 0.9 | Review intercompany and cash allocation mechanics and impact to past-due A/R |
| Jadoon, Shazim | 3/11/2026 | 0.4 | Internal call to discuss balance of trade understandings with A. Shahbain (A&M), B. Everhart (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/11/2026 | 0.2 | Meeting with the company to discuss customer overdue in interiors with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/11/2026 | 0.6 | Call with P. Croche (A&M), B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss NAFTA site visit progress |
| Jadoon, Shazim | 3/11/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) |
| Jadoon, Shazim | 3/11/2026 | 0.3 | Meeting with the company to discuss customer overdue in propulsion- with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/11/2026 | 0.4 | Meeting with the company to discuss customer overdue in GTS- with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/11/2026 | 0.4 | Meeting with the company to discuss customer overdue for top customers with company finance, S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/11/2026 | 0.2 | Meeting with internal A&M team to discuss steerco version dashboard view with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/11/2026 | 0.8 | Meeting with internal A&M team to discuss AR overdue view update for steerco with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/11/2026 | 0.4 | Internal meeting to discuss daily progress update S. Jadoon (A&M), B. Tatham (A&M) |
| Neal, Elliott | 3/11/2026 | 1.6 | Develop project plan for weeks 4-7 in response to guidance from company leaders |
| Neal, Elliott | 3/11/2026 | 1.8 | Prepare analysis and presentation for March 11 leadership sync call |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/11/2026 | 2.1 | Revise Steering Committee materials in response to feedback from company leaders |
| Neal, Elliott | 3/11/2026 | 1.3 | Prepare for ASN vendor engagement rollout plan meeting to include preparing and reviewing a potential staffing plan, and the presentation materials for how this will be presented to the company's senior leadership for approval |
| Neal, Elliott | 3/11/2026 | 0.4 | Review transcript, analysis and presentation materials from EMEA Workflow SAP Workflow Demo meeting |
| Neal, Elliott | 3/11/2026 | 0.7 | Participate in progress update with company AR leadership |
| Neal, Elliott | 3/11/2026 | 0.9 | Reply to various emails from company leaders about P2P KPI trends and other P2P issues |
| Neal, Elliott | 3/11/2026 | 1.1 | Meeting with company purchasing and supply chain leadership re: ASN vendor engagement |
| Panda, Dipika | 3/11/2026 | 0.3 | Update Collections dashboard views to improve clarity and alignment with current analysis requirements |
| Panda, Dipika | 3/11/2026 | 1.4 | Develop logic on Alteryx to track invoice movement across weeks and identify changes in outstanding balances |
| Panda, Dipika | 3/11/2026 | 1.8 | Review outputs and validate consistency across datasets to support accurate reporting across all the analysis to summarize key queries |
| Panda, Dipika | 3/11/2026 | 0.8 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss the inclusion of an invoice type flag, and to review the collections dashboard following the addition of the top 10 customers |
| Panda, Dipika | 3/11/2026 | 0.9 | Refresh underlying data and ensure updated outputs are reflected correctly in the dashboard |
| Panda, Dipika | 3/11/2026 | 0.7 | Classify and flag customers and invoices to distinguish between rolled forward, newly added, and closed invoices on a WoW basis |
| Panda, Dipika | 3/11/2026 | 0.8 | Refine visuals and filters in the Collections dashboard to enhance usability and insights |
| Panda, Dipika | 3/11/2026 | 0.9 | Validate variance logic and flags to ensure accurate tracking of invoice status and movement across reporting periods |
| Panda, Dipika | 3/11/2026 | 1.2 | Internal A&M Call to discuss inclusion of invoice type flag - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/11/2026 | 0.6 | Enhance Open AR dashboard by incorporating week-on-week (WoW) variance at invoice level |
| Qu, Shilin | 3/11/2026 | 0.4 | Meeting with the company to discuss customer overdue for top customers with company finance, S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/11/2026 | 0.8 | Meeting with internal A&M team to discuss AR overdue view update for steerco with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/11/2026 | 0.4 | Meeting with the company to discuss customer overdue in GTS- with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/11/2026 | 0.2 | Meeting with internal A&M team to discuss steerco version dashboard view with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/11/2026 | 0.3 | Meeting with the company to discuss customer overdue in propulsion- with S. Jadoon (A&M), S. Qu (A&M) |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Qu, Shilin | 3/11/2026 | 1.2 | Email correspondence with company regarding plant visits contacts and agenda |
| Qu, Shilin | 3/11/2026 | 0.2 | Meeting with the company to discuss customer overdue in interiors with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/11/2026 | 0.6 | Call with P. Croche (A&M), B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss NAFTA site visit progress |
| Qu, Shilin | 3/11/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) |
| Qu, Shilin | 3/11/2026 | 0.4 | Internal call to discuss balance of trade understandings with A. Shahbain (A&M), B. Everhart (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Shahbain, Abraham | 3/11/2026 | 0.4 | Internal call to discuss balance of trade understandings with A. Shahbain (A&M), B. Everhart (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Singh, Vani | 3/11/2026 | 0.6 | Review logic for track invoice movement across weeks and identify changes in outstanding balances |
| Singh, Vani | 3/11/2026 | 0.8 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss the inclusion of an invoice type flag, and to review the collections dashboard following the addition of the top 10 customers |
| Singh, Vani | 3/11/2026 | 1.7 | Review weekly Closed AR trend and summarize movements drivers and key changes |
| Singh, Vani | 3/11/2026 | 1.2 | Internal A&M Call to discuss inclusion of invoice type flag - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Tatham, Ben | 3/11/2026 | 0.6 | Review clarity of ownership across OTC processes |
| Tatham, Ben | 3/11/2026 | 0.6 | Call with P. Croche (A&M), B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss NAFTA site visit progress |
| Tatham, Ben | 3/11/2026 | 0.4 | Internal meeting to discuss daily progress update S. Jadoon (A&M), B. Tatham (A&M) |
| Tatham, Ben | 3/11/2026 | 0.4 | Review overall cash performance vs forecast (collections, overdue %) |
| ten Cate, Sanna | 3/11/2026 | 1.3 | Update plant readout slides incorporating feedback from call |
| ten Cate, Sanna | 3/11/2026 | 1.8 | Review data discrepancies between plant past due report and global past due report |
| ten Cate, Sanna | 3/11/2026 | 0.6 | Call with P. Croche (A&M), B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and S. Qu (A&M) to discuss NAFTA site visit progress |
| ten Cate, Sanna | 3/11/2026 | 1.8 | Prepare for readout meeting and align presentation flow and discussion points |
| ten Cate, Sanna | 3/11/2026 | 0.7 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss plant onsite readout and next steps |
| ten Cate, Sanna | 3/11/2026 | 0.3 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss data availability |
| ten Cate, Sanna | 3/11/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/11/2026 | 0.4 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss customer status and analyze collection process |
| ten Cate, Sanna | 3/11/2026 | 0.8 | Review latest AR dashboard updates and validate reporting accuracy and revisions |
| ten Cate, Sanna | 3/11/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss due date data for tooling invoices in the ERP |
| ten Cate, Sanna | 3/11/2026 | 1.7 | Review and update SteerCo deck with revised commentary analysis and detail |
| ten Cate, Sanna | 3/11/2026 | 1.3 | Review NAFTA Aging analysis and validate overdue balances and key drivers |
| ten Cate, Sanna | 3/11/2026 | 0.7 | Update consolidated identified issue log tracker for onsite visit |
| Yosaitis, Brad | 3/11/2026 | 1.1 | Review plant readout slides and confirm commentary flow and presentation updates |
| Yosaitis, Brad | 3/11/2026 | 1.4 | Review open AR metrics for a certain plant |
| Yosaitis, Brad | 3/11/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss due date data for tooling invoices in the ERP |
| Yosaitis, Brad | 3/11/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) |
| Yosaitis, Brad | 3/11/2026 | 0.7 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss plant onsite readout and next steps |
| Yosaitis, Brad | 3/11/2026 | 0.6 | Review NAFTA Aging analysis and validate overdue balances and key drivers |
| Yosaitis, Brad | 3/11/2026 | 0.4 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss customer status and analyze collection process |
| Yosaitis, Brad | 3/11/2026 | 0.3 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss data availability |
| Yosaitis, Brad | 3/11/2026 | 2.1 | Create detailed outline and preliminary PowerPoint deck ahead of SteerCo meeting |
| Yosaitis, Brad | 3/11/2026 | 0.9 | Review meeting notes and draft process gaps |
| Yosaitis, Brad | 3/11/2026 | 0.4 | Prepare for readout meeting and align presentation flow and discussion points |
| Yosaitis, Brad | 3/11/2026 | 0.4 | Review data discrepancies between plant past due report and global past due report |
| Yosaitis, Brad | 3/11/2026 | 0.3 | Review issue log tracker for onsite visit |
| Bajaj, Himanshu | 3/12/2026 | 1.2 | Perform sense check on figures across the dashboard to ensure accuracy and consistency |
| Bajaj, Himanshu | 3/12/2026 | 1.3 | Enhance KPI card formatting to support currency toggle and improve visual clarity |

117

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bajaj, Himanshu | 3/12/2026 | 0.6 | Load updated data into Microsoft Power BI |
| Bajaj, Himanshu | 3/12/2026 | 1.1 | Create measures to enable currency toggle functionality across the dashboard |
| Bajaj, Himanshu | 3/12/2026 | 0.6 | Meeting with internal A&M team to discuss closed AR dashboard data validation - with D. Panda(A&M), S. Qu (A&M) |
| Bajaj, Himanshu | 3/12/2026 | 1.4 | Enhance week-on-week analysis to display amounts in USD and OKU |
| Bajaj, Himanshu | 3/12/2026 | 1.3 | Internal A&M Call to discuss changes in Open AR dashboard and new data received - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Bajaj, Himanshu | 3/12/2026 | 0.6 | Meeting with internal A&M team to discuss closed AR dashboard update - with D. Panda(A&M), S. Qu (A&M) |
| Bajaj, Himanshu | 3/12/2026 | 1.1 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes in the Open AR dashboard and newly received data, and to discuss analysis for due date recalculation |
| Croche, Patricio | 3/12/2026 | 0.6 | Make changes and summarize Cash Drive mapping data |
| Croche, Patricio | 3/12/2026 | 0.4 | Work on Cash Drive Mapping Slide with updated analysis commentary and supporting detail |
| Croche, Patricio | 3/12/2026 | 0.2 | Make adjustments to Cash Drive Mapping Slide |
| Croche, Patricio | 3/12/2026 | 0.3 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), B. Tatham (A&M), and P. Croche (A&M) to discuss collaboration between NAFTA and EMEA team - |
| Croche, Patricio | 3/12/2026 | 0.9 | Work on possible next steps (Cash Drive) |
| Croche, Patricio | 3/12/2026 | 0.7 | Make adjustments to Cash Drive next steps Slide |
| Croche, Patricio | 3/12/2026 | 1.3 | Work on Cash Drive Mapping Slide (continuation) |
| Espinoza, Nanci | 3/12/2026 | 0.7 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) to review EMEA weekly P2P plant touchpoint |
| Espinoza, Nanci | 3/12/2026 | 0.6 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) for a plant P2P weekly touchpoint to resolve ongoing issues and top offenders |
| Everhart, Brett | 3/12/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for OTC NAFTA Workstream |
| Everhart, Brett | 3/12/2026 | 2.3 | Review AR overdue dashboard for unknown issues and opportunities |
| Everhart, Brett | 3/12/2026 | 0.3 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), B. Tatham (A&M), and P. Croche (A&M) to discuss collaboration between NAFTA and EMEA team - |
| Everhart, Brett | 3/12/2026 | 0.5 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for PTP NAFTA Workstream |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Everhart, Brett | 3/12/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for OTC EMEA Workstream |
| Everhart, Brett | 3/12/2026 | 1.4 | Review propulsion solutions overdue output |
| Everhart, Brett | 3/12/2026 | 1.9 | Prepare materials and talk track for the SteerCo with the Company leadership |
| Flores, Alejandro | 3/12/2026 | 0.6 | Review reporting improvements requests that the Company is introducing to allow better filtering and search functions |
| Flores, Alejandro | 3/12/2026 | 0.6 | Review direct materials notification letter sent by the Company to document wording and context of vendor outreach |
| Flores, Alejandro | 3/12/2026 | 1.3 | Update key findings in NA plants for weekly session with the Company project leadership |
| Flores, Alejandro | 3/12/2026 | 0.2 | Document better collaboration practices in other EMEA regions to improve the invoices in error validation process |
| Flores, Alejandro | 3/12/2026 | 1.3 | Finalize status report materials for weekly session with the Company project leadership |
| Flores, Alejandro | 3/12/2026 | 0.7 | Review sample consignment contract for a frequent supplier for the Company for a certain plant |
| Flores, Alejandro | 3/12/2026 | 0.6 | Participate in a call to listen best practices in EMEA plant related to reviewing and reducing the invoices in error metric |
| Flores, Alejandro | 3/12/2026 | 0.7 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) to review EMEA weekly P2P plant touchpoint |
| Flores, Alejandro | 3/12/2026 | 0.6 | Participate in a meeting with Company, shared services, and A. Flores, N. Espinoza (A&M) for a plant P2P weekly touchpoint to resolve ongoing issues and top offenders |
| Flores, Alejandro | 3/12/2026 | 0.2 | Review vendor list and user assignment for a certain plant of the Company |
| Flores, Alejandro | 3/12/2026 | 0.5 | Participate in a weekly tracking session following up on invoices in error for the Company for a certain plant |
| Grossi, Nick | 3/12/2026 | 1.5 | Review and provide comments re: OTC/P2P steerco discussion |
| Jadoon, Shazim | 3/12/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for OTC EMEA Workstream |
| Jadoon, Shazim | 3/12/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for OTC NAFTA Workstream |
| Jadoon, Shazim | 3/12/2026 | 0.5 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for PTP NAFTA Workstream |
| Jadoon, Shazim | 3/12/2026 | 0.3 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), B. Tatham (A&M), and P. Croche (A&M) to discuss collaboration between NAFTA and EMEA team - |
| Jadoon, Shazim | 3/12/2026 | 0.8 | Meeting with internal A&M team to discuss daily workplan with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/12/2026 | 1.1 | Meeting with the company to discuss balance of trade collection status with company finance, S. Jadoon (A&M), S. Qu (A&M) |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/12/2026 | 0.6 | Meeting with the company to discuss upcoming site visits details with company finance, S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/12/2026 | 0.6 | Meeting with the company to discuss one site's collection progress with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| Jadoon, Shazim | 3/12/2026 | 0.6 | Meeting with the company to discuss one industrial site's collection progress- with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| Jadoon, Shazim | 3/12/2026 | 0.3 | Meeting with the company to discuss customer overdue in one division with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| Neal, Elliott | 3/12/2026 | 0.8 | Review & edit updated plant governance approach for weekly updates |
| Neal, Elliott | 3/12/2026 | 0.9 | Participate in a call with Company and shared services lead to review an example of EMEA P2P workflow |
| Neal, Elliott | 3/12/2026 | 2.2 | Prepare for pre-steerco alignment call by incorporating edits sent overnight by P2P and finance leads for P2P project, and by doing additional analysis and drafting slides for that call |
| Neal, Elliott | 3/12/2026 | 0.8 | Conduct detailed review and documentation of the pending invoicing and statement process for Company's supplier |
| Neal, Elliott | 3/12/2026 | 0.9 | Participate in a working session to identify inactive users in supplier invoice management platform |
| Neal, Elliott | 3/12/2026 | 0.3 | Review & edit business level PMO schedule for bi-weekly updates |
| Neal, Elliott | 3/12/2026 | 0.7 | Record findings from day's working sessions, updating to include analysis of historical company data and presentations shared during the day |
| Neal, Elliott | 3/12/2026 | 0.2 | Review & edit inactive user list metrics for leadership update |
| Neal, Elliott | 3/12/2026 | 0.5 | Participate in a call with Company and shared services lead to discuss plan for surge team and structural augmentation |
| Neal, Elliott | 3/12/2026 | 1.1 | Revise materials and analysis intended to be used on the subsequent days' working sessions |
| Neal, Elliott | 3/12/2026 | 0.2 | Correspond with the company regarding duplicate invoices identified in workflow for a certain plant for the Company |
| Neal, Elliott | 3/12/2026 | 1.6 | Review and analyze goods receipt sample data for 3 plants in NA |
| Panda, Dipika | 3/12/2026 | 0.7 | Review Customer Master file to assess data completeness, accuracy, and relevance for downstream analysis |
| Panda, Dipika | 3/12/2026 | 0.6 | Meeting with D. Panda(A&M) and S. Qu (A&M) to discuss closed AR dashboard data validation |
| Panda, Dipika | 3/12/2026 | 0.6 | Meeting with internal A&M team to discuss closed AR dashboard data validation - with D. Panda(A&M), S. Qu (A&M) |
| Panda, Dipika | 3/12/2026 | 0.6 | Refresh Power BI dataset and validate that recalculated due dates are accurately reflected in reports |
| Panda, Dipika | 3/12/2026 | 0.6 | Meeting with internal A&M team to discuss closed AR dashboard update - with D. Panda(A&M), S. Qu (A&M) |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Panda, Dipika | 3/12/2026 | 0.4 | Modify workflow formulas to recompute due dates at invoice level based on updated logic |
| Panda, Dipika | 3/12/2026 | 0.2 | Perform reconciliation between old and recalculated due dates to identify variances and validate logic |
| Panda, Dipika | 3/12/2026 | 0.6 | Enhance Open AR WoW analysis by incorporating additional currencies (OKU and EUR) into the dataset |
| Panda, Dipika | 3/12/2026 | 1.1 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes in the Open AR dashboard and newly received data, and to discuss analysis for due date recalculation |
| Panda, Dipika | 3/12/2026 | 0.3 | Update Power BI measures/calculations to align with revised DD logic and ensure consistency between workflow and dashboard |
| Panda, Dipika | 3/12/2026 | 0.9 | Update due date recalculation logic in Alteryx workflow by incorporating revised payment term mapping and gross days |
| Panda, Dipika | 3/12/2026 | 0.3 | Update currency handling logic to ensure correct aggregation and comparison across multiple currencies |
| Panda, Dipika | 3/12/2026 | 0.6 | Validate recalculated due dates within Alteryx output to ensure consistency across different scenarios |
| Panda, Dipika | 3/12/2026 | 0.4 | Validate WoW variance outputs for newly added currencies to ensure alignment with existing analysis |
| Panda, Dipika | 3/12/2026 | 1.3 | Internal A&M Call to discuss changes in Open AR dashboard and new data received - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Qu, Shilin | 3/12/2026 | 1.2 | Email correspondence with company regarding collection team progress |
| Qu, Shilin | 3/12/2026 | 0.6 | Meeting with the company to discuss upcoming site visits details with company finance, S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/12/2026 | 0.6 | Meeting with the company to discuss one industrial site's collection progress- with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| Qu, Shilin | 3/12/2026 | 0.3 | Meeting with the company to discuss customer overdue in one division with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| Qu, Shilin | 3/12/2026 | 0.3 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), B. Tatham (A&M), and P. Croche (A&M) to discuss collaboration between NAFTA and EMEA team - |
| Qu, Shilin | 3/12/2026 | 0.6 | Meeting with D. Panda(A&M) and S. Qu (A&M) to discuss closed AR dashboard data validation |
| Qu, Shilin | 3/12/2026 | 0.6 | Meeting with the company to discuss one site's collection progress with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| Qu, Shilin | 3/12/2026 | 0.8 | Meeting with internal A&M team to discuss daily workplan with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/12/2026 | 1.1 | Meeting with the company to discuss balance of trade collection status with company finance, S. Jadoon (A&M), S. Qu (A&M) |
| Singh, Vani | 3/12/2026 | 1.1 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes in the Open AR dashboard and newly received data, and to discuss analysis for due date recalculation |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 3/12/2026 | 1.3 | Internal A&M Call to discuss changes in Open AR dashboard and new data received - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Singh, Vani | 3/12/2026 | 1.4 | Align on new Due date calculations and confirm methodology assumptions and timing |
| Tatham, Ben | 3/12/2026 | 0.3 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), B. Tatham (A&M), and P. Croche (A&M) to discuss collaboration between NAFTA and EMEA team - |
| Tatham, Ben | 3/12/2026 | 0.5 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for PTP NAFTA Workstream |
| Tatham, Ben | 3/12/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for OTC NAFTA Workstream |
| Tatham, Ben | 3/12/2026 | 0.6 | Meeting with the company to discuss one industrial site's collection progress- with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| Tatham, Ben | 3/12/2026 | 0.8 | Review steerco slides and validate commentary and supporting detail |
| Tatham, Ben | 3/12/2026 | 0.4 | Call with B. Everhart (A&M), S. Jadoon (A&M), and B. Tatham (A&M) to discuss key updates for OTC EMEA Workstream |
| Tatham, Ben | 3/12/2026 | 0.3 | Meeting with the company to discuss customer overdue in one division with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| Tatham, Ben | 3/12/2026 | 0.6 | Meeting with the company to discuss one site's collection progress with company finance, S. Jadoon (A&M), S. Qu (A&M), B. Tatham (A&M) |
| ten Cate, Sanna | 3/12/2026 | 0.3 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), B. Tatham (A&M), and P. Croche (A&M) to discuss collaboration between NAFTA and EMEA team - |
| ten Cate, Sanna | 3/12/2026 | 0.4 | Review readout material for plant onsite visit |
| ten Cate, Sanna | 3/12/2026 | 0.4 | Review SteerCo materials and validate analysis commentary and flow |
| Yosaitis, Brad | 3/12/2026 | 0.3 | Call with B. Everhart (A&M), S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), B. Tatham (A&M), and P. Croche (A&M) to discuss collaboration between NAFTA and EMEA team - |
| Yosaitis, Brad | 3/12/2026 | 2.8 | Create detailed outline and preliminary PowerPoint deck ahead of SteerCo meeting |
| Bajaj, Himanshu | 3/13/2026 | 1.4 | Create a copy of the EMEA Open AR dashboard by removing KPI cards and simplifying table views to streamline initial client discussions |
| Bajaj, Himanshu | 3/13/2026 | 1.7 | Restructure tables and figures according to core metrics |
| Bajaj, Himanshu | 3/13/2026 | 0.9 | Validate figures in EURO currency type to ensure accuracy |
| Bajaj, Himanshu | 3/13/2026 | 1.9 | Validate payment terms using Customer Master data for both EMEA and NAFTA regions to ensure accuracy and consistency |
| Bajaj, Himanshu | 3/13/2026 | 0.9 | Internal A&M Call to discuss changes in Collections dashboard - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bajaj, Himanshu | 3/13/2026 | 0.8 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes in the Collections dashboard, and to review the Open AR dashboard for the EMEA region, |
| Bajaj, Himanshu | 3/13/2026 | 1.1 | Refine table views in EMEA Open AR to highlight simple KPIs |
| Croche, Patricio | 3/13/2026 | 0.6 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to conduct plant offsite readout with key stakeholder |
| Croche, Patricio | 3/13/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss AR Aging and collection codes |
| Croche, Patricio | 3/13/2026 | 0.7 | Start on creating a standardized catalog |
| Croche, Patricio | 3/13/2026 | 0.4 | Call with S. ten Cate (A&M) and P. Croche (A&M) to review AR categorization |
| Croche, Patricio | 3/13/2026 | 0.4 | Correct final mapping on cash drive file and validate consistency across categories and outputs |
| Croche, Patricio | 3/13/2026 | 0.3 | Call with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss priority items and actions from SteerCo |
| Croche, Patricio | 3/13/2026 | 0.4 | Correct slides on Cash Drive and revise commentary formatting and detail |
| Croche, Patricio | 3/13/2026 | 0.6 | Follow up on current situation with customer data and analysis |
| Croche, Patricio | 3/13/2026 | 1.7 | Analyze overdue buckets that have not been previously taken into account |
| Croche, Patricio | 3/13/2026 | 0.7 | Call with B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss OOO coverage and priorities for next week |
| Croche, Patricio | 3/13/2026 | 0.2 | Fix comments on Cash Drive Slides and revise formatting commentary and detail |
| Croche, Patricio | 3/13/2026 | 0.6 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), P. Croche (A&M) to debrief post steerco takeaways |
| Espinoza, Nanci | 3/13/2026 | 1.1 | Prepare materials for leadership for the week ending 3/21 with invoices in error NA update with new category breakout |
| Espinoza, Nanci | 3/13/2026 | 2.1 | Analyze invoices in error to identify the category breakout requested for next week's leadership update for the week ending 3/21 |
| Espinoza, Nanci | 3/13/2026 | 0.7 | Working session with and A. Flores, N. Espinoza (A&M) to discuss KPIs needed for next week's leadership update for the week ending 3/21 |
| Espinoza, Nanci | 3/13/2026 | 1.2 | Update actions list for plant weekly P2P updates |
| Espinoza, Nanci | 3/13/2026 | 1.8 | Draft data request list for KPIs needed for next week's leadership update for the week ending 3/14 |
| Espinoza, Nanci | 3/13/2026 | 0.6 | Update plant-level PMO materials with dashboard and action items list |
| Everhart, Brett | 3/13/2026 | 1.7 | Review AR Overdue Dashboard - Feedback / Comments |

123

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Everhart, Brett | 3/13/2026 | 0.7 | Review agenda and travel plans for EMEA OTC team to visit client plant |
| Everhart, Brett | 3/13/2026 | 0.7 | Call with B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss OOO coverage and priorities for next week |
| Flores, Alejandro | 3/13/2026 | 0.4 | Correspond with the Company to request an update on logistics personnel users by plant |
| Flores, Alejandro | 3/13/2026 | 0.3 | Correspond with the Company to inform agenda at a certain plant for the week ending march 21 |
| Flores, Alejandro | 3/13/2026 | 1.2 | Review edit requests for SteerCo presentation sent by the Company |
| Flores, Alejandro | 3/13/2026 | 0.9 | Prepare key metrics data sources and owners of information for measuring key performance indicators for the Company plants |
| Flores, Alejandro | 3/13/2026 | 0.4 | Request meetup time with the company to identify data sources for goods receipts information |
| Flores, Alejandro | 3/13/2026 | 0.4 | Correspond with certain plant manager for the Company regarding weekly session schedule |
| Flores, Alejandro | 3/13/2026 | 0.4 | Review ticketing process to access to reporting dashboards sent by the Company |
| Flores, Alejandro | 3/13/2026 | 0.5 | Review correspondence between the Company teams regarding data sources and contacts for a goods receipt analysis for certain plants |
| Flores, Alejandro | 3/13/2026 | 0.6 | Review correspondence between the Company teams missing documents at a certain plant necessary to close payment process with certain supplier at certain plant |
| Flores, Alejandro | 3/13/2026 | 0.7 | Working session with and A. Flores, N. Espinoza (A&M) to discuss KPIs needed for next week's leadership update for the week ending 3/21 |
| Flores, Alejandro | 3/13/2026 | 1.0 | Participate in SteerCo meeting with Company to discuss weekly actions and upcoming priorities on the OTC and PTP working teams |
| Flores, Alejandro | 3/13/2026 | 0.7 | Review suppliers and meta suppliers list for mapping by the Company |
| Flores, Alejandro | 3/13/2026 | 1.2 | Update weekly status reports draft for the plant manager of a certain plant to follow |
| Grossi, Nick | 3/13/2026 | 1.0 | Participate in AR/AP steerco discussion with Company |
| Grossi, Nick | 3/13/2026 | 0.9 | Review and provide comments re: asset value analysis from Ad Hoc Group |
| Jadoon, Shazim | 3/13/2026 | 0.6 | Meeting with company data team to walkthrough closed transaction data processing - with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/13/2026 | 0.3 | Meeting with Company cash collections team to understand existing collections process S. Jadoon (A&M), B. Tatham (A&M) |
| Jadoon, Shazim | 3/13/2026 | 0.6 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), P. Croche (A&M) to debrief post steerco takeaways |
| Jadoon, Shazim | 3/13/2026 | 0.4 | Meeting with internal A&M team to debrief collector intro call and discuss next steps with S. Jadoon (A&M), S. Qu (A&M) |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/13/2026 | 1.1 | Meeting with internal A&M team to discuss daily task plan - with S. Jadoon (A&M), S. Qu (A&M) |
| Neal, Elliott | 3/13/2026 | 0.4 | Prepare for meetings that day to include data review and analysis, and slide revisions |
| Neal, Elliott | 3/13/2026 | 1.3 | Finalize status report materials for weekly session with the Company project leadership |
| Neal, Elliott | 3/13/2026 | 0.9 | Participate in an a context session regarding the Company's effort to reach the vendors to get the onboard better delivery practices |
| Neal, Elliott | 3/13/2026 | 1.3 | Update key findings in NA plants for weekly session with the Company project leadership |
| Neal, Elliott | 3/13/2026 | 1.1 | Participate in Steerco session with company followed by follow-up analysis and slide revision |
| Neal, Elliott | 3/13/2026 | 0.6 | Review notes from working session on "Sea Link: Help Desk and Purchasing follow-ups" with G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/13/2026 | 0.6 | Participate in a call to listen best practices in EMEA plant related to reviewing and reducing the invoices in error metric |
| Neal, Elliott | 3/13/2026 | 0.5 | Review notes from working session on "Capex and Tooling dive and closed orders for new launches" with G. Castille & O. Nascimento (back office), and company personnel |
| Neal, Elliott | 3/13/2026 | 0.2 | Record of findings from day's working sessions, to include analysis of historical company data and presentations shared during the day |
| Neal, Elliott | 3/13/2026 | 0.5 | Review notes from working session on "Indirect Spending: Purchasing exceptions, Utilities" with G. Castille & O. Nascimento (back office), and company personnel |
| Panda, Dipika | 3/13/2026 | 0.9 | Refine table views in EMEA Open AR to present key information in a more concise and user-friendly format |
| Panda, Dipika | 3/13/2026 | 1.2 | Validate payment terms using Customer Master data for both EMEA and NAFTA to ensure accuracy and consistency in the system |
| Panda, Dipika | 3/13/2026 | 1.3 | Enhance NAFTA Collections dashboard by adding reason codes to enable better categorization of collections data |
| Panda, Dipika | 3/13/2026 | 0.8 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes in the Collections dashboard, and to review the Open AR dashboard for the EMEA region, |
| Panda, Dipika | 3/13/2026 | 0.9 | Utilize Level 3 customer hierarchy from Aging file to standardize customer grouping and improve reporting consistency |
| Panda, Dipika | 3/13/2026 | 0.7 | Review and restructure visuals to improve clarity and focus on core metrics for stakeholder walkthrough |
| Panda, Dipika | 3/13/2026 | 0.8 | Introduce customer-level views with multiple filters to allow flexible slicing and dicing of collections data |
| Panda, Dipika | 3/13/2026 | 0.9 | Internal A&M Call to discuss changes in Collections dashboard - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/13/2026 | 0.7 | Perform sense checks to identify discrepancies between system data and Customer Master records |
| Panda, Dipika | 3/13/2026 | 0.8 | Simplify EMEA Open AR dashboard by removing KPI cards and simplifying table views to streamline initial client discussions |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qu, Shilin | 3/13/2026 | 0.6 | Meeting with company data team to walkthrough closed transaction data processing - with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/13/2026 | 0.4 | Meeting with internal A&M team to debrief collector intro call and discuss next steps with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/13/2026 | 1.2 | Email correspondence with company regarding balance of trade counterparty for NAFTA |
| Qu, Shilin | 3/13/2026 | 0.6 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), P. Croche (A&M) to debrief post steerco takeaways |
| Qu, Shilin | 3/13/2026 | 1.1 | Email correspondence with company regarding following week site visits |
| Qu, Shilin | 3/13/2026 | 0.7 | Compile meetings conducted and key people met list |
| Qu, Shilin | 3/13/2026 | 1.1 | Meeting with internal A&M team to discuss daily task plan - with S. Jadoon (A&M), S. Qu (A&M) |
| Singh, Vani | 3/13/2026 | 2.4 | Align NAFTA and EMEA dashboards and confirm consistency across reporting |
| Singh, Vani | 3/13/2026 | 0.9 | Internal A&M Call to discuss changes in Collections dashboard - with V. Singh (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Singh, Vani | 3/13/2026 | 0.8 | Call with V. Singh (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes in the Collections dashboard, and to review the Open AR dashboard for the EMEA region, |
| Tatham, Ben | 3/13/2026 | 0.7 | Validate sustainability of improvements (structural vs one-off collections) |
| Tatham, Ben | 3/13/2026 | 0.3 | Meeting with Company cash collections team to understand existing collections process S. Jadoon (A&M), B. Tatham (A&M) |
| Tatham, Ben | 3/13/2026 | 0.7 | Review full ageing breakdown (current, 30/60/90/120+ days) |
| ten Cate, Sanna | 3/13/2026 | 1.2 | Review dashboards and draft NAFTA open AR views |
| ten Cate, Sanna | 3/13/2026 | 1.2 | Review AR analysis and summarize key findings and follow-up items |
| ten Cate, Sanna | 3/13/2026 | 0.3 | Project admin - add files shared by company to SharePoint and sort folder structure |
| ten Cate, Sanna | 3/13/2026 | 0.6 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), P. Croche (A&M) to debrief post steerco takeaways |
| ten Cate, Sanna | 3/13/2026 | 0.4 | Review emails and schedule meetings for onsite readout |
| ten Cate, Sanna | 3/13/2026 | 1.1 | Review onsite readout materials and confirm commentary flow and key takeaways |
| ten Cate, Sanna | 3/13/2026 | 0.4 | Call with S. ten Cate (A&M) and P. Croche (A&M) to review AR categorization |
| ten Cate, Sanna | 3/13/2026 | 0.8 | Review NAFTA aging file and consolidate data questions for company |
| ten Cate, Sanna | 3/13/2026 | 1.1 | Review NAFTA AR dashboard and validate balances trends and collection risks |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/13/2026 | 0.3 | Call with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss priority items and actions from SteerCo |
| ten Cate, Sanna | 3/13/2026 | 0.8 | Review NAFTA Aging analysis and validate overdue balances and key drivers |
| ten Cate, Sanna | 3/13/2026 | 0.8 | Update onsite readout materials with revised findings analysis and detail |
| ten Cate, Sanna | 3/13/2026 | 0.4 | Draft collection codes for cash drive |
| ten Cate, Sanna | 3/13/2026 | 0.6 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to conduct plant offsite readout with key stakeholder |
| ten Cate, Sanna | 3/13/2026 | 0.7 | Call with B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss OOO coverage and priorities for next week |
| ten Cate, Sanna | 3/13/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss AR Aging and collection codes |
| Yosaitis, Brad | 3/13/2026 | 1.0 | Call with Company and internal steering committee to align on latest working capital initiative |
| Yosaitis, Brad | 3/13/2026 | 1.4 | Review onsite readout materials and confirm commentary flow and key takeaways |
| Yosaitis, Brad | 3/13/2026 | 0.3 | Call with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss priority items and actions from SteerCo |
| Yosaitis, Brad | 3/13/2026 | 0.4 | Review onsite readout materials and confirm commentary flow and key takeaways |
| Yosaitis, Brad | 3/13/2026 | 0.3 | Review of Cash Drive Mapping Slide with B. Yosaitis (A&M) |
| Yosaitis, Brad | 3/13/2026 | 0.7 | Call with B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss OOO coverage and priorities for next week |
| Yosaitis, Brad | 3/13/2026 | 1.9 | Review AR analysis and summarize key findings and follow-up items |
| Yosaitis, Brad | 3/13/2026 | 0.4 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss AR Aging and collection codes |
| Yosaitis, Brad | 3/13/2026 | 0.6 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), P. Croche (A&M) to debrief post steerco takeaways |
| Yosaitis, Brad | 3/13/2026 | 1.2 | Review NAFTA AR dashboard and validate balances trends and collection risks |
| Yosaitis, Brad | 3/13/2026 | 0.7 | Review NAFTA aging file and validate balances and overdue trends |
| Yosaitis, Brad | 3/13/2026 | 1.6 | Review collection codes and confirm categorization and status updates |
| Yosaitis, Brad | 3/13/2026 | 0.4 | Review readout material from plant onsite visit |
| Yosaitis, Brad | 3/13/2026 | 0.6 | Call with company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to conduct plant offsite readout with key stakeholder |
| Everhart, Brett | 3/15/2026 | 0.9 | Review and discuss Mexico trip security and travel plan |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/15/2026 | 1.1 | Draft agenda and content for weekly progress review meetings with Company stakeholders |
| Neal, Elliott | 3/15/2026 | 2.1 | Review emails and documents sent by Company stakeholders from the past week, with a focus on the ASN adoption initiatives & revising the program's KPIs at an aggregate and initiative-level basis |
| Neal, Elliott | 3/15/2026 | 1.2 | Create draft of the upcoming week's Steering Committee presentation |
| Bajaj, Himanshu | 3/16/2026 | 0.8 | Review the Executive Summary tab in the Global Open AR Dashboard to validate KPIs, variance logic |
| Bajaj, Himanshu | 3/16/2026 | 1.3 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss NAFTA AR Collections as of week 03/16 |
| Bajaj, Himanshu | 3/16/2026 | 0.8 | Validate Open AR balances by document type and recommend inclusions/exclusions for NAFTA AR Collections |
| Bajaj, Himanshu | 3/16/2026 | 1.0 | Configure data model relationships with proper cardinality and cross-filtering to stabilize dashboard visuals |
| Bajaj, Himanshu | 3/16/2026 | 0.7 | Validate week-on-week analysis figures, KPIs, and charts to ensure accuracy and consistency across the dashboard |
| Bajaj, Himanshu | 3/16/2026 | 1.2 | Validate identify and reconcile Open AR totals across Aging and Global Trend Data tabs for the previous week file for WoW analysis |
| Bajaj, Himanshu | 3/16/2026 | 1.0 | Check results by reviewing top customers and monthly trend for closed AR metrics |
| Bajaj, Himanshu | 3/16/2026 | 1.2 | Validate KPIs, variance logic, and visual layout in Executive Summary tab of Global Open AR Dashboard |
| Croche, Patricio | 3/16/2026 | 0.4 | Follow up on overdue consumer data requested |
| Croche, Patricio | 3/16/2026 | 0.7 | Work on Executive Overdue Findings Summary Slide |
| Croche, Patricio | 3/16/2026 | 0.6 | Work on Executive Overdue Findings Summary Slide (Continuation) |
| Croche, Patricio | 3/16/2026 | 1.3 | Draft mock ups for overdue slides with updated balances analysis and flow |
| Croche, Patricio | 3/16/2026 | 1.0 | Create summary of plant initiatives and discussion of priorities actions and next steps |
| Croche, Patricio | 3/16/2026 | 0.6 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), D. Panda (A&M), and S. ten Cate (A&M) to discuss AR data consolidation and specific entity-level questions |
| Croche, Patricio | 3/16/2026 | 0.6 | Correspond with company related to updated AR data and contact information |
| Croche, Patricio | 3/16/2026 | 1.1 | Work on Overdue Mapping NAFTA analysis |
| Croche, Patricio | 3/16/2026 | 0.7 | Work on Overdue Mapping NAFTA slides |
| Croche, Patricio | 3/16/2026 | 0.8 | Working session with Company B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to conduct standardization of collection reason codes |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/16/2026 | 0.6 | Participate in meeting with Company, A. Flores, and N. Espinoza (A&M) to reconnect on price variances and SAP workflow updates in NA |
| Espinoza, Nanci | 3/16/2026 | 2.7 | Update invoices in error KPIs for plants and NA for leadership update for the week ending 3/21 |
| Espinoza, Nanci | 3/16/2026 | 1.2 | Review invoices in error reporting to prepare data for KPIs for leadership update for week ending 3/21 |
| Espinoza, Nanci | 3/16/2026 | 0.4 | Review and draft correspondence from Company for day ending 3/16 |
| Everhart, Brett | 3/16/2026 | 2.1 | Review overdue dashboard and provide feedback to make revisions |
| Everhart, Brett | 3/16/2026 | 2.2 | Prepare for collections reason codes working session |
| Flores, Alejandro | 3/16/2026 | 0.3 | Review correspondence sent by the company about technological capabilities to do goods receipt at the warehouse floor |
| Flores, Alejandro | 3/16/2026 | 0.4 | Review the supplier grouping list sent by the Company for simplifying the reporting dashboards |
| Flores, Alejandro | 3/16/2026 | 0.3 | Correspond with manufacturing planers for a certain plant from the Company to request updates to the user list for the workflow |
| Flores, Alejandro | 3/16/2026 | 0.6 | Participate in meeting with Company, A. Flores, and N. Espinoza (A&M) to reconnect on price variances and SAP workflow updates in NA |
| Flores, Alejandro | 3/16/2026 | 0.3 | Schedule call with the Company to understand the standards and exceptions purchasing price variance invoices sent by vendors |
| Flores, Alejandro | 3/16/2026 | 0.9 | Correspond with the Company regarding the agenda for the week at certain plan |
| Flores, Alejandro | 3/16/2026 | 0.3 | Schedule call with the Company for additional explanations of reports generated by the Company |
| Flores, Alejandro | 3/16/2026 | 0.3 | Correspond with the Company to identify team members that can extract goods receipts data for analysis |
| Grossi, Nick | 3/16/2026 | 0.2 | Review and provide comments re: JV accounting |
| Grossi, Nick | 3/16/2026 | 1.6 | Review past-due A/R and determine factoring availability |
| Jadoon, Shazim | 3/16/2026 | 2.1 | Discuss with local plant team, the Company's back office, and company finance on particular type of invoice process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/16/2026 | 0.6 | Meeting with internal A&M team to discuss data requirement and dashboard view with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/16/2026 | 1.6 | Meeting with local plant and company finance as site visit kick-off with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Neal, Elliott | 3/16/2026 | 0.9 | Revise status & next steps details for P2P initiative pipeline in response to feedback from company stakeholders |
| Neal, Elliott | 3/16/2026 | 2.1 | Review P2P action item trackers for 3 company facilities to identify high priority actions to resolve in the week, and send emails to company stakeholders about them |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/16/2026 | 1.3 | Review transcript and analysis from prior week's working sessions at a certain plant |
| Neal, Elliott | 3/16/2026 | 0.6 | Participate in meeting to discuss price variances and SAP workflow updates in NA |
| Neal, Elliott | 3/16/2026 | 1.7 | Prepare for Purchasing SteerCo with Company stakeholders to include drafting plan for Vendor Engagement Team to be formed, reviewing standard contract template and preparing list of proposed changes to the template |
| Neal, Elliott | 3/16/2026 | 0.9 | Review and revise P2P section of Steering Committee deck |
| Neal, Elliott | 3/16/2026 | 1.8 | Review Power BI Invoices in Error data to assess relevant info and trends to highlight in upcoming SteerCo presentation, and revise KPI slides containing this data for 3 company facilities |
| Panda, Dipika | 3/16/2026 | 0.9 | Incorporate OKU as an additional currency in the workflow and validate conversions |
| Panda, Dipika | 3/16/2026 | 0.7 | Begin implementing initial changes in Power BI, updating visuals and validating data flow |
| Panda, Dipika | 3/16/2026 | 1.3 | Update data preparation logic in Alteryx, including transformations for currency handling |
| Panda, Dipika | 3/16/2026 | 0.9 | Document data-related queries and assumptions for NAFTA dataset review |
| Panda, Dipika | 3/16/2026 | 1.3 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss NAFTA AR Collections as of week 03/16 |
| Panda, Dipika | 3/16/2026 | 1.4 | Conduct exploratory analysis on NAFTA collections dataset to identify data inconsistencies and gaps |
| Panda, Dipika | 3/16/2026 | 0.6 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), D. Panda (A&M), and S. ten Cate (A&M) to discuss AR data consolidation and specific entity-level questions |
| Panda, Dipika | 3/16/2026 | 0.8 | Perform initial data checks in Excel, validating source files and reconciling key metrics |
| Panda, Dipika | 3/16/2026 | 0.4 | Review and analyses Collections Dashboard (EMEA) requirements and identify necessary updates |
| Qu, Shilin | 3/16/2026 | 2.1 | Discuss with local plant team, the Company's back office, and company finance on particular type of invoice process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/16/2026 | 0.6 | Meeting with internal A&M team to discuss data requirement and dashboard view with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/16/2026 | 1.6 | Meeting with local plant and company finance as site visit kick-off with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Sharma, Paritosh | 3/16/2026 | 0.9 | Identify high discrepancies between Calculated Terms and Payment Terms in NAFTA AR Collections as of 03/16 |
| Sharma, Paritosh | 3/16/2026 | 0.4 | Review open AR amounts across document types and propose inclusions/exclusions for reporting in NAFTA AR Collections as of 03/16 |
| Sharma, Paritosh | 3/16/2026 | 0.6 | Review WoW Trend tab to validate week definitions, WoW calculations, and period filter behavior |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/16/2026 | 1.3 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss NAFTA AR Collections as of week 03/16 |
| Sharma, Paritosh | 3/16/2026 | 0.8 | Validate cross-filter and slicer interactions in Global Open AR Dashboard sourced from multiple tables to ensure charts update correctly |
| Sharma, Paritosh | 3/16/2026 | 0.4 | Establish model relationships with correct cardinality and cross-filter directions to stabilize visuals |
| Sharma, Paritosh | 3/16/2026 | 0.7 | Analyze "Status Open or Closed (Today)" and "Document Current Status" fields in NAFTA AR Collections as of 03/16 and document interpretation questions |
| Sharma, Paritosh | 3/16/2026 | 0.6 | Document data-related questions from NAFTA AR Collections as of 03/16 based on findings from status fields, terms discrepancies, duplicate checks, and document-type inclusion decisions |
| Sharma, Paritosh | 3/16/2026 | 0.3 | Review Analysis tab in Global Open AR Dashboard to verify drill paths, segment splits, and metric definitions |
| Sharma, Paritosh | 3/16/2026 | 0.6 | Review Executive Summary tab in Global Open AR Dashboard to confirm KPIs, variance logic, and layout consistency across visuals |
| Sharma, Paritosh | 3/16/2026 | 0.9 | Investigate potential duplicate line items and compile the "Duplicate Line Items" tab for confirmation in NAFTA AR Collections as of 03/16 |
| Sharma, Paritosh | 3/16/2026 | 0.6 | Review the currency switch slicer to ensure values update correctly across all charts & tables in the Global Open AR Dashboard |
| Singh, Vani | 3/16/2026 | 1.3 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to discuss NAFTA AR Collections as of week 03/16 |
| Singh, Vani | 3/16/2026 | 0.2 | Review of Currency conversion calculations |
| Tatham, Ben | 3/16/2026 | 1.6 | Meeting with local plant and company finance as site visit kick-off with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/16/2026 | 2.1 | Discuss with local plant team, the Company's back office, and company finance on particular type of invoice process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| ten Cate, Sanna | 3/16/2026 | 0.6 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), D. Panda (A&M), and S. ten Cate (A&M) to discuss AR data consolidation and specific entity-level questions |
| ten Cate, Sanna | 3/16/2026 | 2.1 | Review updated plant AR aging file and assess overdue balances, trends, and collection priorities |
| ten Cate, Sanna | 3/16/2026 | 1.9 | Review trending invoice data and identify changes drivers and collection risks |
| ten Cate, Sanna | 3/16/2026 | 0.4 | Prepare for data call and organize discussion topics and supporting materials |
| ten Cate, Sanna | 3/16/2026 | 1.2 | Consolidate notes and send questions from data call to client |
| ten Cate, Sanna | 3/16/2026 | 1.4 | Create AR summary slide based on updated plant AR aging file |
| ten Cate, Sanna | 3/16/2026 | 1.3 | Draft plant readout materials with updated findings commentary and key takeaways |
| ten Cate, Sanna | 3/16/2026 | 2.2 | Draft PMO kickoff materials with agenda objectives and supporting discussion points |

131

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/16/2026 | 0.3 | Follow up with company stakeholders to schedule meetings for week |
| ten Cate, Sanna | 3/16/2026 | 0.7 | Call with B. Yosaitis (A&M) and S. ten Cate (A&M) to review updated plant AR Aging file |
| ten Cate, Sanna | 3/16/2026 | 0.8 | Working session with Company B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to conduct standardization of collection reason codes |
| Yosaitis, Brad | 3/16/2026 | 0.8 | Working session with Company B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to conduct standardization of collection reason codes |
| Yosaitis, Brad | 3/16/2026 | 1.6 | Review trending invoice data and identify changes drivers and collection risks |
| Yosaitis, Brad | 3/16/2026 | 1.6 | Review PMO kickoff materials and validate agenda objectives and action items |
| Yosaitis, Brad | 3/16/2026 | 0.9 | Review plant readout materials and confirm commentary flow and key takeaways |
| Yosaitis, Brad | 3/16/2026 | 1.8 | Review updated plant AR aging file and identify collection risks, aging movements, and follow-up needs |
| Yosaitis, Brad | 3/16/2026 | 0.7 | Call with B. Yosaitis (A&M) and S. ten Cate (A&M) to review updated plant AR Aging file |
| Yosaitis, Brad | 3/16/2026 | 0.6 | Call with company, B. Yosaitis (A&M), P. Croche (A&M), D. Panda (A&M), and S. ten Cate (A&M) to discuss AR data consolidation and specific entity-level questions |
| Croche, Patricio | 3/17/2026 | 0.7 | Call with Company, B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss next steps to upscale collections team |
| Croche, Patricio | 3/17/2026 | 0.9 | Call with B. Everhart (A&M), B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to discuss latest status on NAFTA priority items and cash drive initiatives |
| Croche, Patricio | 3/17/2026 | 1.2 | Finalize first draft on Cash Drive Working Structure |
| Croche, Patricio | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss next steps for PMO |
| Croche, Patricio | 3/17/2026 | 0.5 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to collect and dispute code changes with team |
| Croche, Patricio | 3/17/2026 | 0.4 | Work on definition slides for mapping |
| Croche, Patricio | 3/17/2026 | 0.4 | Work on draft for overdue balances slides |
| Croche, Patricio | 3/17/2026 | 0.4 | Start on Steerco Deck draft with updated analysis commentary and structure |
| Croche, Patricio | 3/17/2026 | 0.3 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) to discuss cash drive action items |
| Croche, Patricio | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to conduct readout for plant visit |
| Croche, Patricio | 3/17/2026 | 0.6 | Analyze Global Data to find Cash Drive relevant data |

132

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/17/2026 | 0.8 | Work on mapping for remaining (not in initial scope) overdue balances |
| Croche, Patricio | 3/17/2026 | 0.8 | Work on slides for remaining overdue AR |
| Croche, Patricio | 3/17/2026 | 1.1 | Work on Steerco slides and revise supporting analysis and commentary |
| Croche, Patricio | 3/17/2026 | 0.9 | Working session with Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) re: AR Aging data file |
| Croche, Patricio | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to review plant process gaps findings |
| Espinoza, Nanci | 3/17/2026 | 0.6 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss how to automate or reduce the number of steps in creating the invoices in error PBI data upload |
| Espinoza, Nanci | 3/17/2026 | 1.4 | Working session with and A. Flores, N. Espinoza (A&M) to address outstanding action items |
| Espinoza, Nanci | 3/17/2026 | 0.7 | Participate in a meeting with shared services and A. Flores, N. Espinoza (A&M) to discuss data needed for KPIs for leadership update for the week ending 3/21 |
| Espinoza, Nanci | 3/17/2026 | 0.4 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) weekly logistics touchpoint on this week's actions and trade agreement and payment escalations |
| Espinoza, Nanci | 3/17/2026 | 0.5 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to identify logistics vendors who have invoices in error at plant and the types of issues plant is experiencing |
| Espinoza, Nanci | 3/17/2026 | 0.3 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss standardization and testing of purchase price variance process change in NA region |
| Espinoza, Nanci | 3/17/2026 | 0.6 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss plant PMO implementation |
| Espinoza, Nanci | 3/17/2026 | 1.2 | Analyze invoices in error to identify duplicates by plant |
| Espinoza, Nanci | 3/17/2026 | 1.4 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss invoice portal inquiries on OCR reporting extracts and shared service time allocation to invoices that will be due |
| Espinoza, Nanci | 3/17/2026 | 0.9 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss purchase price variance (PPV) procedures in place to review invoices identified as PPV |
| Espinoza, Nanci | 3/17/2026 | 1.3 | Draft goods receipts best practices one pager for warehouse retraining |
| Everhart, Brett | 3/17/2026 | 0.7 | Call with Company, B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss next steps to upscale collections team |
| Everhart, Brett | 3/17/2026 | 0.9 | Call with B Everhart (A&M), Client, and 3rd party provider to discuss plan to address pre/post-petition cleanup of invoice errors in NAFTA/EMEA/APAC |
| Everhart, Brett | 3/17/2026 | 1.9 | Review plan to address ASN issues, invoices not in portal, invoiced rejected and intercompany AR |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Everhart, Brett | 3/17/2026 | 1.0 | Call with B Everhart, E. Neal, Client, and 3rd party provider to discuss plan to address pre/post-petition cleanup of invoice errors in NAFTA/EMEA/APAC |
| Everhart, Brett | 3/17/2026 | 0.5 | Meet with B. Everhart, E. Neal, client back office Leader to discuss steerco feedback, weekly priorities, escalations and coordinate use of 3rd party resources |
| Everhart, Brett | 3/17/2026 | 0.9 | Call with B. Everhart (A&M), B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to discuss latest status on NAFTA priority items and cash drive initiatives |
| Everhart, Brett | 3/17/2026 | 0.6 | Call with E Neal, B Yosaitis, B Everhart, B Tatham (A&M) to review status of OTC/PTP metrics and initiatives |
| Flores, Alejandro | 3/17/2026 | 1.4 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss invoice portal inquiries on OCR reporting extracts and shared service time allocation to invoices that will be due |
| Flores, Alejandro | 3/17/2026 | 0.3 | Schedule call with the Company to discuss current standards of procedures for invoice processing |
| Flores, Alejandro | 3/17/2026 | 0.2 | Test access to shared folder set by the Company to collaborate PTP data sources and additional information |
| Flores, Alejandro | 3/17/2026 | 0.3 | Schedule call with the Company team members for a detailed extraction of a certain plant information for a goods receipt analysis |
| Flores, Alejandro | 3/17/2026 | 0.2 | Schedule call with a plant manager for a certain plant to set weekly PTP cadence |
| Flores, Alejandro | 3/17/2026 | 0.5 | Participate in a call with the Company regarding data requirements for calculating specific KPIs at plant level |
| Flores, Alejandro | 3/17/2026 | 0.4 | Correspond with the Company requesting direct materials suppliers that have had accounting movements in general ledger accounts |
| Flores, Alejandro | 3/17/2026 | 0.6 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss how to automate or reduce the number of steps in creating the invoices in error PBI data upload |
| Flores, Alejandro | 3/17/2026 | 0.6 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss plant PMO implementation |
| Flores, Alejandro | 3/17/2026 | 0.9 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss purchase price variance (PPV) procedures in place to review invoices identified as PPV |
| Flores, Alejandro | 3/17/2026 | 0.3 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss standardization and testing of purchase price variance process change in NA region |
| Flores, Alejandro | 3/17/2026 | 0.5 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to identify logistics vendors who have invoices in error at plant and the types of issues plant is experiencing |
| Flores, Alejandro | 3/17/2026 | 0.4 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) weekly logistics touchpoint on this week's actions and trade agreement and payment escalations |
| Flores, Alejandro | 3/17/2026 | 0.7 | Participate in a meeting with shared services and A. Flores, N. Espinoza (A&M) to discuss data needed for KPIs for leadership update for the week ending 3/21 |
| Flores, Alejandro | 3/17/2026 | 0.6 | Review accounting standards for invoices above or below the current acceptable thresholds set by the Company |

134

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/17/2026 | 0.6 | Review sample communications sent by the company to all purchasing teams regarding procedures to recognize purchase price variances |
| Flores, Alejandro | 3/17/2026 | 2.3 | Prepare data model with three weeks detail for analysis of new and cleared of invoices in error |
| Flores, Alejandro | 3/17/2026 | 1.4 | Working session with and A. Flores, N. Espinoza (A&M) to address outstanding action items |
| Flores, Alejandro | 3/17/2026 | 0.4 | Participate in a call regarding automations to the data extractions and procedure to update dashboards created an maintained by the Company |
| Flores, Alejandro | 3/17/2026 | 0.4 | Call with team members to discuss freight suppliers assessment and conclusions |
| Flores, Alejandro | 3/17/2026 | 0.4 | Participate in a call updating status of logistics and freight suppliers including invoicing terms |
| Flores, Alejandro | 3/17/2026 | 0.4 | Correspond with manufacturing planers for a certain plant from the Company to request updates to the user list for the workflow |
| Flores, Alejandro | 3/17/2026 | 0.4 | Participate in a call regarding improvements for the PTP dashboard created and maintained by the company |
| Flores, Alejandro | 3/17/2026 | 0.5 | Participate in a call were the company explains specific plant controllers the proper procedure to account for purchasing price variances |
| Grossi, Nick | 3/17/2026 | 0.8 | Review intercompany and cash application of outstanding A/R |
| Grossi, Nick | 3/17/2026 | 1.2 | Review and provide comments re: past-due customer collections |
| Jadoon, Shazim | 3/17/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on accurate invoicing process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/17/2026 | 1.1 | Meeting with internal A&M team to discuss steerco update preparation with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/17/2026 | 1.2 | Meeting with internal A&M team to discuss working capital KPI baseline with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/17/2026 | 1.2 | Discuss with the Company's back office on top overdue customers and action plan with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/17/2026 | 1.4 | Discuss with local plant team, the Company's back office, and company finance on unbilled invoice situation and potential opportunity with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/17/2026 | 0.4 | Discuss with company finance on Italy overdue invoice with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/17/2026 | 0.3 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) to discuss cash drive action items |
| Neal, Elliott | 3/17/2026 | 0.9 | Participate in a meeting with Company to discuss purchase price variance (PPV) procedures in place to review invoices identified as PPV |
| Neal, Elliott | 3/17/2026 | 0.5 | Meet with client back office Leader to discuss steerco feedback, weekly priorities, escalations and coordinate use of 3rd party resources |

135

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/17/2026 | 0.5 | Participate in a meeting with Company to identify logistics vendors who have invoices in error at plant and the types of issues plant is experiencing |
| Neal, Elliott | 3/17/2026 | 0.8 | Prepare slides and analysis for a P2P Resource Augmentation Plan meeting |
| Neal, Elliott | 3/17/2026 | 1.4 | Complete analysis and slide preparation re: SteerCo presentation |
| Neal, Elliott | 3/17/2026 | 1.4 | Participate in a meeting with Company to discuss invoice portal inquiries on OCR reporting extracts and shared service time allocation to invoices that will be due |
| Neal, Elliott | 3/17/2026 | 0.6 | Call with E Neal, B Yosaitis, B Everhart, B Tatham (A&M) to review status of OTC/PTP metrics and initiatives |
| Neal, Elliott | 3/17/2026 | 0.6 | Participate in a meeting with Company to discuss how to automate or reduce the number of steps in creating the invoices in error PBI data upload |
| Neal, Elliott | 3/17/2026 | 0.6 | Participate in a P2P Resource Augmentation Plan meeting |
| Neal, Elliott | 3/17/2026 | 0.5 | Meet with B. Everhart, E. Neal, client back office Leader to discuss steerco feedback, weekly priorities, escalations and coordinate use of 3rd party resources |
| Neal, Elliott | 3/17/2026 | 0.3 | Participate in a meeting with Company to discuss standardization and testing of purchase price variance process change in NA region |
| Neal, Elliott | 3/17/2026 | 0.9 | Call with E. Neal, Client and 3rd party provider to discuss plan to address pre/post-petition clean up of invoice errors in NAFTA/EMEA/APAC |
| Neal, Elliott | 3/17/2026 | 0.4 | Participate in a weekly logistics touchpoint on this week's actions and trade agreement and payment escalations |
| Neal, Elliott | 3/17/2026 | 1.0 | Call with B Everhart, E. Neal, Client, and 3rd party provider to discuss plan to address pre/post-petition cleanup of invoice errors in NAFTA/EMEA/APAC |
| Neal, Elliott | 3/17/2026 | 0.7 | Participate in a meeting with shared services to discuss data need for leadership update KPIs |
| Panda, Dipika | 3/17/2026 | 1.1 | Validate outputs across Excel, Alteryx, and Power BI to ensure end-to-end accuracy |
| Panda, Dipika | 3/17/2026 | 0.7 | Perform testing of updated dashboards, including filters, measures, and data refresh |
| Panda, Dipika | 3/17/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review BoT Analysis |
| Panda, Dipika | 3/17/2026 | 1.2 | Refine Alteryx workflow to incorporate corrected logic and ensure consistency across datasets |
| Panda, Dipika | 3/17/2026 | 0.4 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review EMEA AR Collections Dashboard & Global Open AR Dashboard as of week 03/16 |
| Panda, Dipika | 3/17/2026 | 0.9 | Update and enhance Open AR Dashboard in Power BI, including visual and metric adjustments in line with suggested changes |
| Panda, Dipika | 3/17/2026 | 0.6 | Finalize changes and conduct overall QA before sharing updates |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/17/2026 | 0.4 | Formulate detailed summary on changes made and key highlights |
| Panda, Dipika | 3/17/2026 | 0.8 | Ensure proper mapping of categories and buckets for reporting consistency |
| Panda, Dipika | 3/17/2026 | 0.9 | Meeting with D. Panda (A&M), S. Qu (A&M), P. Sharma (A&M) to discuss closed AR dashboard update and balance of trade database |
| Panda, Dipika | 3/17/2026 | 1.3 | Address and resolve NAFTA data queries using Excel-based validations and reconciliations |
| Panda, Dipika | 3/17/2026 | 0.4 | Internal A&M Call to discuss Name Normalization approach for BoT Analysis - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Qu, Shilin | 3/17/2026 | 1.2 | Discuss with the Company's back office on top overdue customers and action plan with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/17/2026 | 1.2 | Meeting with internal A&M team to discuss working capital KPI baseline with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/17/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on accurate invoicing process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/17/2026 | 1.4 | Discuss with local plant team, the Company's back office, and company finance on unbilled invoice situation and potential opportunity with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/17/2026 | 0.4 | Discuss with company finance on Italy overdue invoice with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/17/2026 | 0.3 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) to discuss cash drive action items |
| Qu, Shilin | 3/17/2026 | 0.9 | Meeting with D. Panda (A&M), S. Qu (A&M), P. Sharma (A&M) to discuss closed AR dashboard update and balance of trade database |
| Qu, Shilin | 3/17/2026 | 1.1 | Meeting with internal A&M team to discuss steerco update preparation with S. Jadoon (A&M), S. Qu (A&M) |
| Sharma, Paritosh | 3/17/2026 | 0.4 | Load AR aging and AP aging files in Alteryx, validate key fields and dates, standardize column names across both files, and consolidate line items to enable customer–vendor matching |
| Sharma, Paritosh | 3/17/2026 | 0.4 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review EMEA AR Collections Dashboard & Global Open AR Dashboard as of week 03/16 |
| Sharma, Paritosh | 3/17/2026 | 0.6 | Build BoT overdue buckets based on snapshot and due dates; verify "Overdue/Current/Next/Future" logic |
| Sharma, Paritosh | 3/17/2026 | 0.3 | Draft data clarification questions on missing data fields in Open AR |
| Sharma, Paritosh | 3/17/2026 | 0.6 | Run name-based fuzzy matching between customers and vendors; tune thresholds and review samples |
| Sharma, Paritosh | 3/17/2026 | 0.5 | Compile a concise readout covering BoT progress, data clarifications, and dashboard variances for review |
| Sharma, Paritosh | 3/17/2026 | 0.8 | Reconcile customer and vendor names; prepare inputs for fuzzy matching and deduplicate entities |
| Sharma, Paritosh | 3/17/2026 | 0.4 | Validate Executive Summary and WoW visuals post-refresh, validate totals and measure behavior |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/17/2026 | 0.4 | Internal A&M Call to discuss Name Normalization approach for BoT Analysis - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Sharma, Paritosh | 3/17/2026 | 0.6 | Refresh Global Open AR dashboard with latest AR data (03/16 snapshot) and validate model refresh |
| Sharma, Paritosh | 3/17/2026 | 0.6 | Review BoT methodology and confirm scope, assumptions, and required fields |
| Sharma, Paritosh | 3/17/2026 | 0.3 | Reconcile Open AR totals between Aging tab ($) and Global Trend Data tab, quantify variance and inform stakeholders |
| Sharma, Paritosh | 3/17/2026 | 0.9 | Meeting with D. Panda (A&M), S. Qu (A&M), P. Sharma (A&M) to discuss closed AR dashboard update and balance of trade database |
| Sharma, Paritosh | 3/17/2026 | 0.3 | Review document type use in BoT view; assess AP "Invoice/Credit Note" filtering and capture clarification needs |
| Sharma, Paritosh | 3/17/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review BoT Analysis |
| Sharma, Paritosh | 3/17/2026 | 0.8 | Validate fuzzy match outputs; identify common entities and document acceptance criteria |
| Singh, Vani | 3/17/2026 | 0.4 | Internal A&M Call to discuss Name Normalization approach for BoT Analysis - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Singh, Vani | 3/17/2026 | 0.7 | Align on findings from NAFTA dataset |
| Singh, Vani | 3/17/2026 | 0.4 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review EMEA AR Collections Dashboard & Global Open AR Dashboard as of week 03/16 |
| Singh, Vani | 3/17/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review BoT Analysis |
| Tatham, Ben | 3/17/2026 | 1.2 | Discuss with the Company's back office on top overdue customers and action plan with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/17/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on accurate invoicing process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/17/2026 | 0.4 | Discuss with company finance on Italy overdue invoice with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/17/2026 | 0.6 | Call with E Neal, B Yosaitis, B Everhart, B Tatham (A&M) to review status of OTC/PTP metrics and initiatives |
| Tatham, Ben | 3/17/2026 | 1.4 | Discuss with local plant team, the Company's back office, and company finance on unbilled invoice situation and potential opportunity with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| ten Cate, Sanna | 3/17/2026 | 1.1 | Review preliminary SteerCo strawman and refine structure, messaging, and key discussion points |
| ten Cate, Sanna | 3/17/2026 | 0.6 | Review data discrepancies in latest global AR file |
| ten Cate, Sanna | 3/17/2026 | 0.5 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to collect and dispute code changes with team |
| ten Cate, Sanna | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to conduct readout for plant visit |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/17/2026 | 0.9 | Call with B. Everhart (A&M), B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to discuss latest status on NAFTA priority items and cash drive initiatives |
| ten Cate, Sanna | 3/17/2026 | 0.3 | Review customer collection excel and validate balances trends and follow-up |
| ten Cate, Sanna | 3/17/2026 | 0.4 | Review readout decks for plant calls |
| ten Cate, Sanna | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss next steps for PMO |
| ten Cate, Sanna | 3/17/2026 | 1.4 | Draft meeting cadence for PMO meetings as follow up from plant readout |
| ten Cate, Sanna | 3/17/2026 | 1.3 | Create report-out for invoices flagged during latest SteerCo |
| ten Cate, Sanna | 3/17/2026 | 0.7 | Call with Company, B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss next steps to upscale collections team |
| ten Cate, Sanna | 3/17/2026 | 1.9 | Draft SteerCo pages with supporting detail and management commentary |
| ten Cate, Sanna | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to review plant process gaps findings |
| ten Cate, Sanna | 3/17/2026 | 1.1 | Prepare for readout meeting and align presentation flow and discussion points |
| ten Cate, Sanna | 3/17/2026 | 0.3 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) to discuss cash drive action items |
| ten Cate, Sanna | 3/17/2026 | 0.4 | Schedule follow up meetings from plant readouts |
| ten Cate, Sanna | 3/17/2026 | 0.9 | Working session with Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) re: AR Aging data file |
| Yosaitis, Brad | 3/17/2026 | 0.9 | Working session with Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) re: AR Aging data file |
| Yosaitis, Brad | 3/17/2026 | 0.8 | Review data discrepancies in latest global AR file |
| Yosaitis, Brad | 3/17/2026 | 0.7 | Call with Company, B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss next steps to upscale collections team |
| Yosaitis, Brad | 3/17/2026 | 0.8 | Review readout decks for plant calls |
| Yosaitis, Brad | 3/17/2026 | 1.2 | Review preliminary SteerCo materials |
| Yosaitis, Brad | 3/17/2026 | 0.3 | Call with S. Jadoon (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), S. Qu (A&M), and P. Croche (A&M) to discuss cash drive action items |
| Yosaitis, Brad | 3/17/2026 | 1.7 | Review SteerCo pages and confirm updates align with latest feedback |
| Yosaitis, Brad | 3/17/2026 | 0.5 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to collect and dispute code changes with team |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 3/17/2026 | 0.6 | Call with E Neal, B Yosaitis, B Everhart, B Tatham (A&M) to review status of OTC/PTP metrics and initiatives |
| Yosaitis, Brad | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to conduct readout for plant visit |
| Yosaitis, Brad | 3/17/2026 | 0.9 | Call with B. Everhart (A&M), B. Yosaitis (A&M), P. Croche (A&M), and S. ten Cate (A&M) to discuss latest status on NAFTA priority items and cash drive initiatives |
| Yosaitis, Brad | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to review plant process gaps findings |
| Yosaitis, Brad | 3/17/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to discuss next steps for PMO |
| Croche, Patricio | 3/18/2026 | 1.4 | Finish Steerco Deck slides on data walk |
| Croche, Patricio | 3/18/2026 | 1.1 | Call with Company, collections, B. Everhart (A&M), P. Croche (A&M), and S. ten Cate (A&M) to go line item by line item through aging and update statuses |
| Croche, Patricio | 3/18/2026 | 0.4 | Call with Company, S. ten Cate (A&M), and P. Croche (A&M) to discuss AR aging and disputed invoices |
| Croche, Patricio | 3/18/2026 | 0.7 | Work on NAFTA Data Segmentation and validate classifications and balances |
| Croche, Patricio | 3/18/2026 | 1.9 | Working session with S. ten Cate (A&M) and P. Croche (A&M) to prepare SteerCo slides |
| Croche, Patricio | 3/18/2026 | 0.4 | Correspond with company related to needed information for analysis |
| Croche, Patricio | 3/18/2026 | 1.6 | Analyze Total AR for plant 1 and 2 visited |
| Croche, Patricio | 3/18/2026 | 0.4 | Call with Company, S. ten Cate (A&M), and P. Croche (A&M) to discuss customer aging |
| Croche, Patricio | 3/18/2026 | 0.6 | Start Steerco data Walk slides with updated analysis commentary and structure |
| Espinoza, Nanci | 3/18/2026 | 0.4 | Review and draft correspondence from Company for day ending 3/18 |
| Espinoza, Nanci | 3/18/2026 | 0.8 | Prepare KPIs for leadership update for the week ending 3/21 |
| Espinoza, Nanci | 3/18/2026 | 0.5 | Participate in meeting with N. Espinoza (A&M) to discuss action items needed to move forward on shared services surge capacity proposal |
| Espinoza, Nanci | 3/18/2026 | 1.3 | Participate in an afternoon working session with Company and N. Espinoza (A&M) to work through business level PMO governance development |
| Espinoza, Nanci | 3/18/2026 | 1.9 | Draft business level governance materials for bi-weekly PMO |
| Espinoza, Nanci | 3/18/2026 | 1.0 | Participate in a morning working session with Company and N. Espinoza (A&M) to work through business level PMO governance development |

140

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/18/2026 | 0.6 | Participate in a meeting with shared services and N. Espinoza (A&M) to discuss resource augmentation of team needed to clear resource in error |
| Espinoza, Nanci | 3/18/2026 | 0.4 | Participate in a meeting with shared services and N. Espinoza (A&M) to discuss reporting requirements for leadership update for the week ending 3/21 |
| Espinoza, Nanci | 3/18/2026 | 0.7 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss plant PMO governance and actions for first governance meeting |
| Espinoza, Nanci | 3/18/2026 | 0.7 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss and find solutions to plant top offenders/outstanding invoices |
| Espinoza, Nanci | 3/18/2026 | 0.4 | Participate in a second meeting with Company, shared services, and N. Espinoza (A&M) to discuss and find solutions to plant top offenders and their outstanding invoices |
| Espinoza, Nanci | 3/18/2026 | 0.9 | Draft revisions to goods receipts best practices one pager for warehouse retraining |
| Everhart, Brett | 3/18/2026 | 1.7 | Review Invoice Resolution detail for key account |
| Everhart, Brett | 3/18/2026 | 0.6 | Call with B. Everhart (A&M) and S. ten Cate (A&M) to discuss cash drive action items |
| Everhart, Brett | 3/18/2026 | 1.1 | Call with Company, collections, B. Everhart (A&M), P. Croche (A&M), and S. ten Cate (A&M) to go line item by line item through aging and update statuses |
| Everhart, Brett | 3/18/2026 | 0.6 | Call with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to discuss of BOT analysis |
| Everhart, Brett | 3/18/2026 | 2.4 | Review draft materials for pre-SteerCo alignment with the Company leadership |
| Everhart, Brett | 3/18/2026 | 0.5 | Call with B. Everhart (A&M), D. Shiffman (A&M), N. Grossi (A&M), and S. ten Cate (A&M) to discuss past due AR and latest liquidity opportunities |
| Everhart, Brett | 3/18/2026 | 1.2 | Review critical update with Client's key account |
| Flores, Alejandro | 3/18/2026 | 0.4 | Participate in a call with the Company for updates on the frequency, detail and schedule for training for invoicing processing personnel |
| Flores, Alejandro | 3/18/2026 | 0.4 | Correspond with the Company regarding updated transit times for top vendors for a certain plant to update waiting times |
| Flores, Alejandro | 3/18/2026 | 0.6 | Participate in a meeting with Company and shared services to discuss and find solutions for a certain plant top offenders/outstanding invoices |
| Flores, Alejandro | 3/18/2026 | 0.3 | Review invoices sent by the Company for a certain plan to identify the goods receipt |
| Flores, Alejandro | 3/18/2026 | 0.3 | Correspond with the company with the most recent version of fully executed vendors for report upgrades |
| Flores, Alejandro | 3/18/2026 | 2.4 | Prepare status update slides for executive presentation for the Company regarding surging capacity for invoice processing |
| Flores, Alejandro | 3/18/2026 | 0.6 | Participate in a call with shared services to discuss resource augmentation of team needed to clear resource in error |

141

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/18/2026 | 0.3 | Correspond with certain plant manager for the Company regarding weekly session schedule |
| Flores, Alejandro | 3/18/2026 | 0.7 | Participate in a meeting to discuss PMO governance and actions for first governance meeting for a certain plan |
| Flores, Alejandro | 3/18/2026 | 0.4 | Draft floor level infographic based on the Company's training materials |
| Flores, Alejandro | 3/18/2026 | 0.3 | Review and edit draft business level PMO presentation for the Company |
| Grossi, Nick | 3/18/2026 | 1.3 | Reconcile prepetition invoice in error report |
| Grossi, Nick | 3/18/2026 | 0.5 | Call with B. Everhart (A&M), D. Shiffman (A&M), N. Grossi (A&M), and S. ten Cate (A&M) to discuss past due AR and latest liquidity opportunities |
| Grossi, Nick | 3/18/2026 | 1.2 | Review and provide comments re: past-due customer collections |
| Jadoon, Shazim | 3/18/2026 | 2.1 | Discuss with local plant team, the Company's back office, and company finance on deduction management and potential opportunity with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/18/2026 | 1.1 | Discuss with the Company's back office on working capital baseline verification through top customers with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/18/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance to close the plant visit for the week with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/18/2026 | 0.6 | Call with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to discuss of BOT analysis |
| Neal, Elliott | 3/18/2026 | 1.3 | Participate in an afternoon working session with Company to work through business level PMO governance development |
| Neal, Elliott | 3/18/2026 | 0.4 | Participate in a meeting with Company and shared services to discuss and find solutions to plant top offenders/outstanding invoices |
| Neal, Elliott | 3/18/2026 | 0.7 | Participate in a meeting to discuss plant PMO governance and actions for first governance meeting |
| Neal, Elliott | 3/18/2026 | 0.4 | Participate in a meeting with shared services to discuss reporting requirements for leadership update KPIs |
| Neal, Elliott | 3/18/2026 | 1.0 | Participate in a morning working session with Company to work through business level PMO governance development |
| Neal, Elliott | 3/18/2026 | 0.7 | Participate in a morning working session with Company to work through business level PMO governance development |
| Neal, Elliott | 3/18/2026 | 0.3 | Participate in meeting with Company for plant 1 weekly session to review invoices in error and open issues |
| Neal, Elliott | 3/18/2026 | 0.4 | Participate in a second meeting with Company and shared services to discuss and find solutions to plant top offenders/outstanding invoices |
| Neal, Elliott | 3/18/2026 | 1.6 | Revise SteerCo presentation based on company stakeholder guidance and internal team analysis |
| Neal, Elliott | 3/18/2026 | 0.6 | Participate in a meeting with shared services to discuss resource augmentation of team needed to clear resource in error |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/18/2026 | 0.6 | Participate in a meeting with Company and shared services to discuss and find solutions to plant top offenders/outstanding invoices |
| Neal, Elliott | 3/18/2026 | 0.6 | Participate in an afternoon working session with Company to work through business level PMO governance development |
| Panda, Dipika | 3/18/2026 | 1.1 | Align data outputs between Alteryx and Power BI to ensure correct visualization for waterfall chart |
| Panda, Dipika | 3/18/2026 | 0.3 | Internal A&M Call to discuss NAFTA AR Collections for 03/16 vs 03/09 - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Panda, Dipika | 3/18/2026 | 1.3 | Modify and enhance Alteryx calculations to support waterfall logic and bucket-level aggregation |
| Panda, Dipika | 3/18/2026 | 0.4 | Internal A&M Call to discuss legal entity mapping from Closed AR to BoT Analysis - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Panda, Dipika | 3/18/2026 | 1.1 | Perform initial BOT (Business Operations/Trend) analysis, identifying key patterns and data points |
| Panda, Dipika | 3/18/2026 | 0.7 | Internal A&M Call to Review Global Closed AR Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Panda, Dipika | 3/18/2026 | 0.8 | Begin mapping of customers against suppliers at invoice level using available datasets |
| Panda, Dipika | 3/18/2026 | 0.9 | Update the EMEA dashboard in Power BI to incorporate a waterfall chart for AR analysis |
| Panda, Dipika | 3/18/2026 | 0.6 | Call with D. Panda (A&M) and S. Qu (A&M) to discuss closed AR dashboard update requirements |
| Panda, Dipika | 3/18/2026 | 0.6 | Conduct preliminary checks on mapping accuracy and identify data gaps or mismatches |
| Panda, Dipika | 3/18/2026 | 0.8 | Validate transformed data in Excel to ensure consistency between source and reporting layers |
| Qu, Shilin | 3/18/2026 | 2.1 | Discuss with local plant team, the Company's back office, and company finance on deduction management and potential opportunity with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/18/2026 | 0.6 | Call with D. Panda (A&M) and S. Qu (A&M) to discuss closed AR dashboard update requirements |
| Qu, Shilin | 3/18/2026 | 0.6 | Call with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to discuss of BOT analysis |
| Qu, Shilin | 3/18/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance to close the plant visit for the week with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/18/2026 | 1.1 | Discuss with the Company's back office on working capital baseline verification through top customers with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Sharma, Paritosh | 3/18/2026 | 0.7 | Internal A&M Call to Review Global Closed AR Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Sharma, Paritosh | 3/18/2026 | 1.2 | Map Legal Entity via Closed AR analysis for OTC items, quantify coverage and identify gaps |
| Sharma, Paritosh | 3/18/2026 | 0.6 | Review invoice-level changes in collection reason codes and associated Open AR amounts |

143

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/18/2026 | 0.9 | Load latest NAFTA AR Collections into Power BI and validate dataset refresh |
| Sharma, Paritosh | 3/18/2026 | 0.6 | Standardize AP "Invoice Type" using Open AP sign rule (less than zero Invoice, great than zero Credit Note) |
| Sharma, Paritosh | 3/18/2026 | 1.5 | Assess columns: PRE/POST, Legal Entity, and Vendor Type fields in AP Aging & identify data fields for mapping from AP aging to OTC Line items in BoT Analysis |
| Sharma, Paritosh | 3/18/2026 | 0.3 | Internal A&M Call to discuss NAFTA AR Collections for 03/16 vs 03/09 - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Sharma, Paritosh | 3/18/2026 | 0.4 | Internal A&M Call to discuss legal entity mapping from Closed AR to BoT Analysis - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Sharma, Paritosh | 3/18/2026 | 0.6 | Build Legal Entity segmented view in BoT file; validate totals and segment rollups match base views |
| Sharma, Paritosh | 3/18/2026 | 1.2 | Integrate Treasury hierarchy and customer category (BOT/Supplier/Third Parties) from Global AR to PTP line items in BoT Analysis |
| Sharma, Paritosh | 3/18/2026 | 0.6 | Identify top customers and aging buckets with the largest reductions in Open AR for week-over-week closed AR movement |
| Sharma, Paritosh | 3/18/2026 | 0.6 | Compile concise readout covering BoT updates, data limitations, and NAFTA collections observations for team review |
| Shiffman, David | 3/18/2026 | 0.5 | Call with B. Everhart (A&M), D. Shiffman (A&M), N. Grossi (A&M), and S. ten Cate (A&M) to discuss past due AR and latest liquidity opportunities |
| Singh, Vani | 3/18/2026 | 0.4 | Internal A&M Call to discuss legal entity mapping from Closed AR to BoT Analysis - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Singh, Vani | 3/18/2026 | 0.3 | Internal A&M Call to discuss NAFTA AR Collections for 03/16 vs 03/09 - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Singh, Vani | 3/18/2026 | 0.7 | Internal A&M Call to Review Global Closed AR Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Singh, Vani | 3/18/2026 | 0.8 | Review BOT (Business Operations/Trend) analysis, identifying key patterns and data points |
| Tatham, Ben | 3/18/2026 | 0.6 | Call with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to discuss of BOT analysis |
| Tatham, Ben | 3/18/2026 | 2.1 | Discuss with local plant team, the Company's back office, and company finance on deduction management and potential opportunity with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/18/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance to close the plant visit for the week with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/18/2026 | 1.1 | Discuss with the Company's back office on working capital baseline verification through top customers with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| ten Cate, Sanna | 3/18/2026 | 0.4 | Call with Company, S. ten Cate (A&M), and P. Croche (A&M) to discuss AR aging and disputed invoices |
| ten Cate, Sanna | 3/18/2026 | 0.6 | Call with B. Everhart (A&M) and S. ten Cate (A&M) to discuss cash drive action items |

*Exhibit D*

## Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/18/2026 | 0.5 | Call with B. Everhart (A&M), D. Shiffman (A&M), N. Grossi (A&M), and S. ten Cate (A&M) to discuss past due AR and latest liquidity opportunities |
| ten Cate, Sanna | 3/18/2026 | 1.9 | Working session with S. ten Cate (A&M) and P. Croche (A&M) to prepare SteerCo slides |
| ten Cate, Sanna | 3/18/2026 | 0.6 | Call with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M), B. Everhart (A&M), and S. ten Cate (A&M) to discuss of BOT analysis |
| ten Cate, Sanna | 3/18/2026 | 1.2 | Draft SteerCo pages with supporting detail and management commentary |
| ten Cate, Sanna | 3/18/2026 | 1.6 | Consolidate notes from cash drive working session |
| ten Cate, Sanna | 3/18/2026 | 1.1 | Call with Company, collections, B. Everhart (A&M), P. Croche (A&M), and S. ten Cate (A&M) to go line item by line item through aging and update statuses |
| ten Cate, Sanna | 3/18/2026 | 1.2 | Escalate invoices and set calls as follow up from cash drive working session |
| ten Cate, Sanna | 3/18/2026 | 1.1 | Review and update SteerCo slides with revised commentary and detail |
| ten Cate, Sanna | 3/18/2026 | 0.4 | Call with Company, S. ten Cate (A&M), and P. Croche (A&M) to discuss customer aging |
| ten Cate, Sanna | 3/18/2026 | 2.1 | Create readout of invoice statuses post cash drive working sessions |
| Croche, Patricio | 3/19/2026 | 0.8 | Create first draft for new NAFTA analysis |
| Croche, Patricio | 3/19/2026 | 0.6 | Meeting for customer specific cash drive - call with Company, S. ten Cate (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Croche, Patricio | 3/19/2026 | 0.9 | Analyze AR Data for new NAFTA region analysis |
| Croche, Patricio | 3/19/2026 | 1.6 | Work on Steerco slides for end of day update |
| Croche, Patricio | 3/19/2026 | 0.3 | Working session with B. Everhart (A&M), B. Tatham (A&M), S. ten Cate (A&M), and P. Croche (A&M) regarding SteerCo and latest AR initiatives |
| Croche, Patricio | 3/19/2026 | 0.9 | Analyze current Steerco Deck and identify revisions gaps and next steps |
| Croche, Patricio | 3/19/2026 | 0.8 | Review reason codes and Steerco Deck |
| Croche, Patricio | 3/19/2026 | 0.4 | Segment new analysis to add for NAFTA region |
| Croche, Patricio | 3/19/2026 | 0.6 | Create list of company contact (On site vs Off Site) |
| Croche, Patricio | 3/19/2026 | 0.4 | Update Steerco Slides with latest revisions comments and analysis |
| Espinoza, Nanci | 3/19/2026 | 0.7 | Participate in a morning working session with Company and N. Espinoza (A&M) to work through business level PMO governance development |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/19/2026 | 0.4 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss and find solutions to plant top offenders/outstanding invoices |
| Espinoza, Nanci | 3/19/2026 | 0.4 | Review and draft correspondence from Company for day ending 3/19 |
| Espinoza, Nanci | 3/19/2026 | 0.8 | Draft systematic issues and themes documentation |
| Espinoza, Nanci | 3/19/2026 | 0.6 | Participate in an afternoon working session with Company and N. Espinoza (A&M) to work through business level PMO governance development |
| Espinoza, Nanci | 3/19/2026 | 0.3 | Document Company attendance from working sessions and on-site visits |
| Espinoza, Nanci | 3/19/2026 | 0.3 | Participate in meeting with Company and N. Espinoza (A&M) for plant 1 weekly session to review invoices in error and open issues |
| Espinoza, Nanci | 3/19/2026 | 1.8 | Update business-level governance PMO materials with issue documentation |
| Espinoza, Nanci | 3/19/2026 | 1.5 | Update structure for business-level governance PMO materials |
| Espinoza, Nanci | 3/19/2026 | 1.3 | Draft plant-level PMO materials with dashboard and action items list |
| Everhart, Brett | 3/19/2026 | 1.1 | Review invoice disputes not in portal for escalation |
| Everhart, Brett | 3/19/2026 | 0.3 | Call with B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), and S. ten Cate (A&M) to discuss key initiatives for OTC & PTP workstreams |
| Everhart, Brett | 3/19/2026 | 1.9 | Prepare materials and talk track for the SteerCo with the Company leadership |
| Everhart, Brett | 3/19/2026 | 0.6 | Meeting for customer specific cash drive - call with Company, S. ten Cate (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Everhart, Brett | 3/19/2026 | 1.4 | Evaluate updated AR overdue dashboard feedback and comments |
| Everhart, Brett | 3/19/2026 | 1.0 | Call with Company, B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), S. ten Cate (A&M) to prepare SteerCo meeting to align on key achievements and next steps |
| Everhart, Brett | 3/19/2026 | 1.2 | Evaluate feedback from client on top 10 overdue |
| Everhart, Brett | 3/19/2026 | 0.3 | Working session with B. Everhart (A&M), B. Tatham (A&M), S. ten Cate (A&M), and P. Croche (A&M) regarding SteerCo and latest AR initiatives |
| Flores, Alejandro | 3/19/2026 | 0.6 | Review the company's transit times for some of the top suppliers for a certain plant |
| Flores, Alejandro | 3/19/2026 | 0.6 | Participate in a weekly tracking session following up on invoices in error for the Company for a certain plant |
| Flores, Alejandro | 3/19/2026 | 0.6 | Correspond with the plant manager of a certain plant to align meeting schedule for weekly follow-up on PTP process |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/19/2026 | 0.4 | Review mail exchanges for a certain plant regarding the goods receipt process and owner from a supplier addressed to a different plant |
| Flores, Alejandro | 3/19/2026 | 0.4 | Correspond with the Company to navigate existing reports, data models or schemas to identify information relevant for tracking PTP process performance |
| Flores, Alejandro | 3/19/2026 | 0.4 | Correspond with certain plant controller exchanging standard materials for weekly follow-up sessions on PTP related matters |
| Flores, Alejandro | 3/19/2026 | 0.7 | Prepare list of participants per plant on the weekly PTP process follow-up for certain plants |
| Flores, Alejandro | 3/19/2026 | 0.7 | Review the Company's instruction manuals on how to use the supplier portal |
| Flores, Alejandro | 3/19/2026 | 0.6 | Review examples of goods receipts done correctly for tooling services for a certain plant |
| Grossi, Nick | 3/19/2026 | 0.6 | Prepare accounting and cash application reconciliation workplan |
| Jadoon, Shazim | 3/19/2026 | 0.3 | Call with B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), and S. ten Cate (A&M) to discuss key initiatives for OTC & PTP workstreams |
| Jadoon, Shazim | 3/19/2026 | 0.6 | Workshop with division finance team on current reporting structure with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/19/2026 | 0.9 | Meeting with internal A&M team to discuss steerco slide finalization with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/19/2026 | 0.6 | Discuss with the Company's back office on balance of trade EMEA situation and progress with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/19/2026 | 1.0 | Call with Company, B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), S. ten Cate (A&M) to prepare SteerCo meeting to align on key achievements and next steps |
| Jadoon, Shazim | 3/19/2026 | 0.9 | Prepare list of initiatives identified in the Italy plant visit including next steps, initiative owner and metrics to track |
| Jadoon, Shazim | 3/19/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance to close the plant visit for the week with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/19/2026 | 1.5 | Review EMEA ageing analysis and identify overdue balances and collection risks |
| Jadoon, Shazim | 3/19/2026 | 1.1 | Conduct detailed AR analysis based on latest data and distribute with supporting commentary and key findings |
| Neal, Elliott | 3/19/2026 | 1.3 | Record findings from week's working sessions, to include analysis of historical company data and presentations shared during the week |
| Neal, Elliott | 3/19/2026 | 0.7 | Prepare for pre-steerco alignment call by incorporating edits sent overnight by P2P and finance leads for P2P project, and by doing additional analysis and drafting slides for that call |
| Neal, Elliott | 3/19/2026 | 1.9 | Revise of SteerCo presentation based on company stakeholder guidance and internal team analysis |
| Neal, Elliott | 3/19/2026 | 1.3 | Correspond with the company regarding week-over-week trends in Invoices in Error at certain facilities |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/19/2026 | 0.3 | Call with B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), and S. ten Cate (A&M) to discuss key initiatives for OTC & PTP workstreams |
| Neal, Elliott | 3/19/2026 | 1.9 | Review and analyze operating data for 3 plants in North America |
| Neal, Elliott | 3/19/2026 | 1.6 | Participate in a working session with company to identify issues involving logistics vendors, to include follow up emails to company stakeholders following the call |
| Neal, Elliott | 3/19/2026 | 1.0 | Call with Company, B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), S. ten Cate (A&M) to prepare SteerCo meeting to align on key achievements and next steps |
| Panda, Dipika | 3/19/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss BoT Analysis, Customers on Factoring & Global Open AR Dashboard |
| Panda, Dipika | 3/19/2026 | 0.7 | Finalize updates and perform end-to-end QA before sharing results and key highlights |
| Panda, Dipika | 3/19/2026 | 1.7 | Perform detailed BOT analysis for EMEA, identifying trends and insights from mapped data |
| Panda, Dipika | 3/19/2026 | 0.8 | Further optimize Alteryx workflows to improve calculation logic and data consistency for EMEA |
| Panda, Dipika | 3/19/2026 | 0.9 | Validate results using Excel-based reconciliations to ensure data accuracy |
| Panda, Dipika | 3/19/2026 | 0.9 | Test dashboards and workflows to ensure correct functioning of filters, measures, and outputs |
| Panda, Dipika | 3/19/2026 | 1.4 | Refine and finalize waterfall chart implementation in Power BI, ensuring accurate representation of categories |
| Panda, Dipika | 3/19/2026 | 1.1 | Continue and complete customer-to-supplier mapping at invoice level for EMEA dataset |
| Panda, Dipika | 3/19/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to Review BoT Analysis & Closed AR KPIs for Customers on Factoring |
| Qu, Shilin | 3/19/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance to close the plant visit for the week with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/19/2026 | 0.6 | Discuss with the Company's back office on balance of trade EMEA situation and progress with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/19/2026 | 0.9 | Meeting with internal A&M team to discuss steerco slide finalization with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/19/2026 | 0.6 | Workshop with division finance team on current reporting structure with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Sharma, Paritosh | 3/19/2026 | 0.6 | Classify unmatched EMEA invoices as Post for analysis continuity and document assumption and potential impact on metrics |
| Sharma, Paritosh | 3/19/2026 | 0.5 | Validate data refresh and check downstream visuals, measures and interactions remain accurate following the addition of new filters and fields |
| Sharma, Paritosh | 3/19/2026 | 0.7 | Reconcile EMEA Pre/Post totals and dashboard factoring views post-changes; compile concise readout of changes and open items |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/19/2026 | 0.4 | Log mapping gaps for Factored Customers using company code and customer number combinations |
| Sharma, Paritosh | 3/19/2026 | 0.8 | Ingest additional NAFTA factoring list and extend "Factored Customers" filter coverage |
| Sharma, Paritosh | 3/19/2026 | 0.9 | Derive Pre/Post petition flag for EMEA by matching Global AR to BOT Standard AR_AP overview using customer and document keys |
| Sharma, Paritosh | 3/19/2026 | 1.2 | Map factored customers into Global AR and Collections dashboards in Alteryx |
| Sharma, Paritosh | 3/19/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to Review BoT Analysis & Closed AR KPIs for Customers on Factoring |
| Sharma, Paritosh | 3/19/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss BoT Analysis, Customers on Factoring & Global Open AR Dashboard |
| Sharma, Paritosh | 3/19/2026 | 0.6 | Assess intercompany vendor identification via keyword scan on vendor names |
| Sharma, Paritosh | 3/19/2026 | 0.8 | Add Pre-Petition Balance and Post-Petition Balance columns and create customer-group views segmented by Pre/Post |
| Sharma, Paritosh | 3/19/2026 | 0.8 | Add Include/Exclude filter in Global Open AR dashboard to remove the large credit note impact |
| Sharma, Paritosh | 3/19/2026 | 0.4 | Incorporate "Factored Customers" filter using invoice cleared from customer account flag in Closed AR and Collections dashboards |
| Singh, Vani | 3/19/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss BoT Analysis, Customers on Factoring & Global Open AR Dashboard |
| Singh, Vani | 3/19/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to Review BoT Analysis & Closed AR KPIs for Customers on Factoring |
| Singh, Vani | 3/19/2026 | 0.9 | Align on asks like factored customers into Global AR and Collections analysis |
| Tatham, Ben | 3/19/2026 | 0.3 | Call with B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), and S. ten Cate (A&M) to discuss key initiatives for OTC & PTP workstreams |
| Tatham, Ben | 3/19/2026 | 1.0 | Call with Company, B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), S. ten Cate (A&M) to prepare SteerCo meeting to align on key achievements and next steps |
| Tatham, Ben | 3/19/2026 | 0.6 | Workshop with division finance team on current reporting structure with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/19/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance to close the plant visit for the week with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/19/2026 | 0.6 | Discuss with the Company's back office on balance of trade EMEA situation and progress with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/19/2026 | 0.3 | Working session with B. Everhart (A&M), B. Tatham (A&M), S. ten Cate (A&M), and P. Croche (A&M) regarding SteerCo and latest AR initiatives |
| ten Cate, Sanna | 3/19/2026 | 0.9 | Prepare for PMO kick off calls and organize agenda discussion points and asks |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/19/2026 | 2.4 | Prepare materials and discussion points for cash drive working session with internal team |
| ten Cate, Sanna | 3/19/2026 | 2.2 | Update SteerCo materials with revised commentary analysis and supporting detail |
| ten Cate, Sanna | 3/19/2026 | 0.8 | Review SteerCo materials and validate analysis commentary and flow |
| ten Cate, Sanna | 3/19/2026 | 1.3 | Review invoice statuses from working session and follow up with main stakeholders |
| ten Cate, Sanna | 3/19/2026 | 0.3 | Working session with B. Everhart (A&M), B. Tatham (A&M), S. ten Cate (A&M), and P. Croche (A&M) regarding SteerCo and latest AR initiatives |
| ten Cate, Sanna | 3/19/2026 | 0.3 | Call with B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), and S. ten Cate (A&M) to discuss key initiatives for OTC & PTP workstreams |
| ten Cate, Sanna | 3/19/2026 | 0.8 | Review Balance of trade analysis and validate assumptions findings and trends |
| ten Cate, Sanna | 3/19/2026 | 1.0 | Call with Company, B. Everhart (A&M), B. Tatham (A&M), S. Jadoon (A&M), E. Neal (A&M), S. ten Cate (A&M) to prepare SteerCo meeting to align on key achievements and next steps |
| ten Cate, Sanna | 3/19/2026 | 0.6 | Meeting for customer specific cash drive - call with Company, S. ten Cate (A&M), P. Croche (A&M), B. Everhart (A&M) |
| Croche, Patricio | 3/20/2026 | 0.4 | Call with Company, B. Everhart (A&M), S. ten Cate (A&M), P. Croche (A&M) to conduct plant readout with key stakeholders |
| Croche, Patricio | 3/20/2026 | 0.5 | Start mapping objectives for next steps |
| Croche, Patricio | 3/20/2026 | 0.3 | Call with Company management to discuss plant OTC operations, review current status updates, and summarize key discussion points and action items |
| Croche, Patricio | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| Croche, Patricio | 3/20/2026 | 1.2 | Prepare weekly report data comparison (previous week vs current week) |
| Croche, Patricio | 3/20/2026 | 0.4 | Working session with Company, P. Croche (A&M), and S. ten Cate (A&M) to drive invoice resolution |
| Espinoza, Nanci | 3/20/2026 | 1.6 | Analyze invoices in error data for invoices that are greater than 3 years old |
| Espinoza, Nanci | 3/20/2026 | 0.6 | Working session with A. Flores, N. Espinoza (A&M) to address outstanding action items |
| Espinoza, Nanci | 3/20/2026 | 0.9 | Review and respond to correspondence for day ending 3/20 |
| Espinoza, Nanci | 3/20/2026 | 0.8 | Continue drafting systematic issues and themes documentation |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| Espinoza, Nanci | 3/20/2026 | 0.9 | Update executive summary for business-level governance PMO materials |
| Everhart, Brett | 3/20/2026 | 2.1 | Review OTC readout for client's plant |
| Everhart, Brett | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| Everhart, Brett | 3/20/2026 | 1.8 | Assess invoice first pass yield data |
| Everhart, Brett | 3/20/2026 | 1.0 | Call with company, B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), and S. ten Cate (A&M) to conduct weekly SteerCo readout to senior leadership on PTP and OTC updates |
| Everhart, Brett | 3/20/2026 | 1.8 | Review invoice to be factored for key account |
| Everhart, Brett | 3/20/2026 | 0.4 | Call with Company, B. Everhart (A&M), S. ten Cate (A&M), P. Croche (A&M) to conduct plant readout with key stakeholders |
| Flores, Alejandro | 3/20/2026 | 0.7 | Review agenda for the week with the Company |
| Flores, Alejandro | 3/20/2026 | 0.3 | Meet with the Company to discuss changes in customs regulations that could affect the Company in the short term |
| Flores, Alejandro | 3/20/2026 | 0.3 | Review rejection process for a certain plant and its follow through process by the analyst |
| Flores, Alejandro | 3/20/2026 | 0.3 | Schedule time with client to review transit times relationship with goods receipt time for a certain plant |
| Flores, Alejandro | 3/20/2026 | 0.7 | Participate in a weekly tracking session following up on invoices in error for the Company for a certain plant |
| Flores, Alejandro | 3/20/2026 | 0.4 | Review case of a certain plant where the supplier has two different vendor codes in the system causing unexpected delays in reassignment of the workflow |
| Flores, Alejandro | 3/20/2026 | 0.4 | Review list of vendors with invoices in error as of march 16 for internal analysis of vendors pending trade agreements |
| Flores, Alejandro | 3/20/2026 | 0.3 | Schedule calls for week six with updated team members provided by the Company |
| Flores, Alejandro | 3/20/2026 | 0.6 | Working session with A. Flores, N. Espinoza (A&M) to address outstanding action items |
| Flores, Alejandro | 3/20/2026 | 0.4 | Meet with the company plant controller for a certain plant to discuss responsibilities, open items team organization regarding the weekly governance over the PTP process |
| Flores, Alejandro | 3/20/2026 | 0.6 | Prepare agenda for week 6 for 2 company plants |
| Flores, Alejandro | 3/20/2026 | 0.8 | Participate in a follow-up session with the Company regarding resource augmentation plans to address PTP backlog clearing |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| Jadoon, Shazim | 3/20/2026 | 0.8 | Meeting with client to discuss collections report presented to CFO on weekly basis - S. Jadoon (A&M), B. Tatham (A&M) |
| Jadoon, Shazim | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| Jadoon, Shazim | 3/20/2026 | 0.8 | Discussion with Company on potential visit to Spain plant S. Jadoon (A&M) |
| Jadoon, Shazim | 3/20/2026 | 1.0 | Call with company, B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), and S. ten Cate (A&M) to conduct weekly SteerCo readout to senior leadership on PTP and OTC updates |
| Neal, Elliott | 3/20/2026 | 0.4 | Prepare for meetings that day to include data review and analysis, and slide revisions |
| Neal, Elliott | 3/20/2026 | 0.6 | Participate in a call to review trends in Invoices in Error at a certain plant |
| Neal, Elliott | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| Neal, Elliott | 3/20/2026 | 1.0 | Call with company, B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), and S. ten Cate (A&M) to conduct weekly SteerCo readout to senior leadership on PTP and OTC updates |
| Neal, Elliott | 3/20/2026 | 1.1 | Participate in Steerco session with company followed by follow-up analysis and slide revision |
| Neal, Elliott | 3/20/2026 | 1.1 | Record findings from day's working sessions, to include analysis of historical company data and presentations shared during the day |
| Neal, Elliott | 3/20/2026 | 1.3 | Update plans for P2P resource augmentation plan and have a call with key stakeholders involved on the company & external shared services provider sides |
| Neal, Elliott | 3/20/2026 | 0.4 | Project planning for following week's site visit to include updating the country finance manager on the P2P project's status and his role in future leadership calls |
| Panda, Dipika | 3/20/2026 | 1.3 | Perform data validation in Excel to reconcile source files and ensure consistency before transformation |
| Panda, Dipika | 3/20/2026 | 1.2 | Build and refine Alteryx workflows to standardize fields and improve data matching across systems |
| Panda, Dipika | 3/20/2026 | 0.8 | Conduct vendor and customer-level assessments to identify relationships and flag special cases within the dataset |
| Panda, Dipika | 3/20/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss mapping approach for Customer Master Terms in Global Closed AR Dashboard |
| Panda, Dipika | 3/20/2026 | 0.9 | Create derived balance metrics and intermediate views to support segmented financial analysis |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/20/2026 | 1.1 | Develop data segmentation logic to distinguish transaction categories by aligning multiple AR datasets using key identifiers |
| Panda, Dipika | 3/20/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to Review Terms Compliance Opportunity in Global Closed AR Dashboard |
| Panda, Dipika | 3/20/2026 | 1.2 | Begin implementing updates in Power BI, including adjustments to visuals and preliminary validation of outputs |
| Panda, Dipika | 3/20/2026 | 0.7 | Enhance data pipelines to incorporate additional tagging and improve mapping coverage |
| Qu, Shilin | 3/20/2026 | 1.2 | Email company back office to arrange meetings with the collections team to understand the OTC processes |
| Qu, Shilin | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| Sharma, Paritosh | 3/20/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss mapping approach for Customer Master Terms in Global Closed AR Dashboard |
| Sharma, Paritosh | 3/20/2026 | 0.8 | Validate Terms Compliance calculations, reconcile samples to source and confirm variance logic |
| Sharma, Paritosh | 3/20/2026 | 0.8 | Integrate terms fields into dashboard model, update relationships and refresh data |
| Sharma, Paritosh | 3/20/2026 | 0.6 | Build Terms Compliance tab with invoice-level fields: master terms, invoice terms, WAT, DTC, and variance metrics |
| Sharma, Paritosh | 3/20/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to Review Terms Compliance Opportunity in Global Closed AR Dashboard |
| Sharma, Paritosh | 3/20/2026 | 0.4 | Standardize entity legal code, customer number, and customer name fields for consistent matching |
| Sharma, Paritosh | 3/20/2026 | 1.2 | Create Master Terms mapping file to calculate payment terms in days and enable terms compliance opportunity analysis |
| Sharma, Paritosh | 3/20/2026 | 1.2 | Perform primary mapping using Entity Legal Code + Customer Number + Customer Name |
| Sharma, Paritosh | 3/20/2026 | 0.5 | Document methodology, mapping rules, and open items; prepare concise notes with next steps for unmapped population |
| Sharma, Paritosh | 3/20/2026 | 1.2 | Execute fallback mapping using Customer Number + Customer Name for remaining customers |
| Sharma, Paritosh | 3/20/2026 | 0.3 | Load Customers Master Data in Alteryx and validate columns, data types, and term formats |
| Sharma, Paritosh | 3/20/2026 | 0.3 | Review scope for customer master terms integration and confirm required fields and match keys for dashboard updates |
| Singh, Vani | 3/20/2026 | 0.9 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to Review Terms Compliance Opportunity in Global Closed AR Dashboard |
| Singh, Vani | 3/20/2026 | 0.6 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss mapping approach for Customer Master Terms in Global Closed AR Dashboard |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 3/20/2026 | 1.6 | Review the changes in analysis post adding Master data |
| Tatham, Ben | 3/20/2026 | 0.8 | Meeting with client to discuss collections report presented to CFO on weekly basis - S. Jadoon (A&M), B. Tatham (A&M) |
| Tatham, Ben | 3/20/2026 | 1.0 | Call with company, B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), and S. ten Cate (A&M) to conduct weekly SteerCo readout to senior leadership on PTP and OTC updates |
| Tatham, Ben | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| ten Cate, Sanna | 3/20/2026 | 0.4 | Summarize plant readout call and align agenda discussion points and follow-up |
| ten Cate, Sanna | 3/20/2026 | 0.4 | Follow up on actions from SteerCo meeting |
| ten Cate, Sanna | 3/20/2026 | 1.3 | Review SteerCo notes and consolidate |
| ten Cate, Sanna | 3/20/2026 | 1.0 | Call with company, B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), and S. ten Cate (A&M) to conduct weekly SteerCo readout to senior leadership on PTP and OTC updates |
| ten Cate, Sanna | 3/20/2026 | 0.4 | Call with Company, B. Everhart (A&M), S. ten Cate (A&M), P. Croche (A&M) to conduct plant readout with key stakeholders |
| ten Cate, Sanna | 3/20/2026 | 2.1 | Create high-level summary and preliminary PowerPoint deck ahead of SteerCo meeting |
| ten Cate, Sanna | 3/20/2026 | 0.8 | Review rebilling reports and summarize findings and action items |
| ten Cate, Sanna | 3/20/2026 | 0.8 | Review AR reports presented in plant controller meeting |
| ten Cate, Sanna | 3/20/2026 | 0.7 | Consolidate actions are prep for next week internal call |
| ten Cate, Sanna | 3/20/2026 | 0.4 | Working session with Company, P. Croche (A&M), and S. ten Cate (A&M) to drive invoice resolution |
| ten Cate, Sanna | 3/20/2026 | 0.8 | Call with B. Everhart (A&M), E. Neal (A&M), B. Tatham (A&M), S. Jadoon (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Qu (A&M), N. Grossi (A&M), N. Espinoza (A&M) to recap SteerCo and action items |
| Weiland, Brad | 3/20/2026 | 0.2 | Correspond with client re customer A/R and invoicing items |
| Espinoza, Nanci | 3/21/2026 | 1.9 | Update business-level governance PMO materials with plant invoices in error metrics |
| Everhart, Brett | 3/22/2026 | 1.2 | Review supplier data for pre-petition invoices in error |
| Everhart, Brett | 3/22/2026 | 1.3 | Review invoices to be factored and validate balances timing and eligibility |
| Jadoon, Shazim | 3/22/2026 | 1.4 | Meeting with local plant and company finance as site visit kick-off with S. Jadoon (A&M), S. Qu (A&M) |

154

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/22/2026 | 0.7 | Create agenda and content for weekly progress review meetings with Company stakeholders |
| Neal, Elliott | 3/22/2026 | 0.9 | Draft upcoming week's Steering Committee presentation |
| Neal, Elliott | 3/22/2026 | 1.6 | Review team analysis, company data and emails sent by Company stakeholders from the past week |
| Qu, Shilin | 3/22/2026 | 1.4 | Meeting with local plant and company finance as site visit kick-off with S. Jadoon (A&M), S. Qu (A&M) |
| Croche, Patricio | 3/23/2026 | 1.6 | Work on slides for Past Due AR with revised balances commentary and detail |
| Croche, Patricio | 3/23/2026 | 0.5 | Internal call to discuss priorities for the week - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/23/2026 | 0.9 | Complement Past Due AR on out of current scope analysis |
| Croche, Patricio | 3/23/2026 | 0.7 | Call with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to review cash drive slides |
| Croche, Patricio | 3/23/2026 | 0.6 | Consolidate slides for Cash Drive advancements |
| Croche, Patricio | 3/23/2026 | 1.5 | Working session with collector to deep dive invoice statuses - Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/23/2026 | 1.3 | Draft slides for Cash Drive working sessions |
| Croche, Patricio | 3/23/2026 | 0.2 | Call with company to discuss cash application processes - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/23/2026 | 0.3 | Internal call to discuss cash drives and reporting - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/23/2026 | 1.1 | Review latest NAFTA AR Data for potential overdue risks |
| Espinoza, Nanci | 3/23/2026 | 0.7 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss overview on planned Business-level PMO sessions |
| Espinoza, Nanci | 3/23/2026 | 1.2 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss invoices in error solutions for a combined view of 2 plants |
| Espinoza, Nanci | 3/23/2026 | 0.9 | Draft rules of engagement for plant governance |
| Espinoza, Nanci | 3/23/2026 | 1.2 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss PPV holds in PBI reporting |
| Espinoza, Nanci | 3/23/2026 | 0.4 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss plant invoices in error solutions for 3 suppliers |
| Espinoza, Nanci | 3/23/2026 | 0.4 | Review and draft correspondence from Company for day ending 3/23 |
| Espinoza, Nanci | 3/23/2026 | 0.8 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss reporting needed for leadership KPIs for the week ending in 3/28 |
| Espinoza, Nanci | 3/23/2026 | 0.9 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss OCR improvements to MIP |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/23/2026 | 0.4 | Participate in a meeting with Company and N. Espinoza to discuss final updates to materials for Business-level PMO sessions |
| Espinoza, Nanci | 3/23/2026 | 2.1 | Prepare materials for systemic issues and themes documentation |
| Everhart, Brett | 3/23/2026 | 1.9 | Review cash drive update and competed activities |
| Everhart, Brett | 3/23/2026 | 1.6 | Review status and potential actions for near term liquidity for key client account |
| Everhart, Brett | 3/23/2026 | 1.8 | Evaluate needs and actions for team upskilling plan |
| Everhart, Brett | 3/23/2026 | 1.9 | Evaluate propulsion overdue and summarize balances risks and collection timing |
| Everhart, Brett | 3/23/2026 | 1.3 | Evaluate overdue plant approach and activities |
| Everhart, Brett | 3/23/2026 | 1.8 | Prepare for purchasing steerco meeting |
| Flores, Alejandro | 3/23/2026 | 0.2 | Request access through the company to a workspace to review the beta reports on late goods receipts analysis |
| Flores, Alejandro | 3/23/2026 | 0.6 | Prepare an invoice in error documentation template to use during workshops |
| Flores, Alejandro | 3/23/2026 | 0.7 | Meet with logistics supervisor for context on freight suppliers for certain plants |
| Flores, Alejandro | 3/23/2026 | 0.3 | Set invitations for follow-up sessions regarding documentation guidelines for ppv invoices in error for certain plants |
| Flores, Alejandro | 3/23/2026 | 0.6 | Set invitations for follow-up sessions regarding documentation guidelines for invoices in error for a certain plants |
| Flores, Alejandro | 3/23/2026 | 0.7 | Participate in a call with the Company to introduce the business level PMO draft document and set expectations |
| Flores, Alejandro | 3/23/2026 | 0.7 | Participate in call with the Company to introduce the scope of the project and team in relationship with data and reporting information about goods receipts |
| Flores, Alejandro | 3/23/2026 | 0.4 | Participate in a follow-up session with the Company regarding resource augmentation plans to address PTP backlog clearing |
| Flores, Alejandro | 3/23/2026 | 0.7 | Meet with the Company to request a sample data for ASN usage analysis for a certain plant |
| Flores, Alejandro | 3/23/2026 | 0.3 | Review correspondence related to improve OCR capabilities for a vendor with reoccurring OCR issues for a certain plant |
| Grossi, Nick | 3/23/2026 | 0.7 | Prepare summary related to prepetition accounting of disputed invoices |
| Grossi, Nick | 3/23/2026 | 1.0 | Review and provide comments re: factorability of past-due A/R |
| Jadoon, Shazim | 3/23/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on billing and cash application process overview B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/23/2026 | 1.6 | Discuss with local plant team, the Company's back office, and company finance on particular challenges that the plant face with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/23/2026 | 1.4 | Discuss with local plant team, the Company's back office, and company finance on pricing challenges with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/23/2026 | 0.6 | Meeting with internal A&M team to discuss work plan for the week with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/23/2026 | 1.6 | Discuss with local plant team, the Company's back office, and company finance on deduction and dispute overview B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Neal, Elliott | 3/23/2026 | 1.8 | Review Invoices in Error data, primarily via Power BI dashboard and team analysis, to assess drivers of week-over-week trends to be discussed in upcoming SteerCo presentation |
| Neal, Elliott | 3/23/2026 | 0.2 | Review notes and analysis from meeting with Company shared services to discuss OCR improvements to MIP |
| Neal, Elliott | 3/23/2026 | 0.2 | Review notes and analysis from meeting with Company to discuss overview on planned Business-level PMO sessions |
| Neal, Elliott | 3/23/2026 | 0.3 | Review notes and analysis from meeting with Company to discuss plant invoices in error solutions for 3 suppliers |
| Neal, Elliott | 3/23/2026 | 0.3 | Review notes and analysis from meeting with Company to discuss reporting needed for leadership KPIs |
| Neal, Elliott | 3/23/2026 | 1.2 | Review notes and analysis from meeting with Company to discuss overview on planned Business-level PMO sessions, and revised business-level PMO slides |
| Neal, Elliott | 3/23/2026 | 1.2 | Review and revise P2P executive summary slides of Steering Committee deck |
| Neal, Elliott | 3/23/2026 | 1.8 | Review P2P action item trackers for 4 company facilities to identify priority actions, and send emails to company stakeholders and A&M team members about them |
| Neal, Elliott | 3/23/2026 | 0.7 | Participate in P2P Resource Augmentation planning meeting with Company |
| Neal, Elliott | 3/23/2026 | 0.4 | Review notes and analysis from meeting with Company to discuss invoices in error solutions with a combined view of 2 plants |
| Neal, Elliott | 3/23/2026 | 0.4 | Review notes and analysis from meeting with Company shared services to discuss PPV purchasing PBI reporting |
| Neal, Elliott | 3/23/2026 | 1.6 | Prepare for Purchasing SteerCo with Company stakeholders to include reviewing PPV thresholds and escalation protocol, and drafting agenda and content for meeting the following day |
| Panda, Dipika | 3/23/2026 | 1.4 | Internal A&M working session to align on reconciliations, Alteryx optimization priorities and Power BI changes - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Panda, Dipika | 3/23/2026 | 1.3 | Document transformation approach, validation steps, and outstanding items for further action |
| Panda, Dipika | 3/23/2026 | 1.4 | Refine and optimize Alteryx transformations to ensure accurate integration of updated fields and logic |
| Panda, Dipika | 3/23/2026 | 0.9 | Update Power BI dashboards by incorporating new filters, controls, and adjusted calculations |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Panda, Dipika | 3/23/2026 | 0.9 | Test dashboards for accuracy, including filters, measures, and user interactions |
| Panda, Dipika | 3/23/2026 | 1.4 | Perform detailed validation using Excel-based checks to reconcile outputs across all layers |
| Panda, Dipika | 3/23/2026 | 0.8 | Standardize key attributes to ensure consistency in joins and downstream reporting |
| Panda, Dipika | 3/23/2026 | 1.2 | Extend data processing logic to include additional datasets and address identified mapping gaps |
| Qu, Shilin | 3/23/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on billing and cash application process overview B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/23/2026 | 1.6 | Discuss with local plant team, the Company's back office, and company finance on deduction and dispute overview B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/23/2026 | 1.6 | Discuss with local plant team, the Company's back office, and company finance on particular challenges that the plant face with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/23/2026 | 0.6 | Meeting with internal A&M team to discuss work plan for the week with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/23/2026 | 1.4 | Discuss with local plant team, the Company's back office, and company finance on pricing challenges with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Sharma, Paritosh | 3/23/2026 | 0.4 | Analyze exceptions identified during reconciliation and document data gaps and inconsistencies for further review |
| Sharma, Paritosh | 3/23/2026 | 0.7 | Reconcile key metrics including Open AR, Past Due amounts, and petition balances to ensure alignment with source data |
| Sharma, Paritosh | 3/23/2026 | 0.7 | Optimize dashboard performance by refining filters, measures, and data interactions across reporting views |
| Sharma, Paritosh | 3/23/2026 | 1.2 | Optimize Alteryx workflow structure to improve performance and streamline data processing steps across datasets |
| Sharma, Paritosh | 3/23/2026 | 0.6 | Validate factoring customer mapping logic and confirm completeness across Global AR and Collections datasets |
| Sharma, Paritosh | 3/23/2026 | 0.8 | Refine transformation logic within Alteryx workflows to enhance accuracy of calculated fields and mappings |
| Sharma, Paritosh | 3/23/2026 | 1.4 | Internal A&M working session to align on reconciliations, Alteryx optimization priorities and Power BI changes - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Sharma, Paritosh | 3/23/2026 | 0.9 | Review dashboard visuals and adjust calculations to improve accuracy and consistency of displayed metrics |
| Sharma, Paritosh | 3/23/2026 | 0.9 | Review customer master terms mapping outputs and validate matching accuracy across primary and fallback logic |
| Sharma, Paritosh | 3/23/2026 | 0.6 | Review BoT analysis outputs and validate consistency of pre and post petition classifications across EMEA dataset |
| Sharma, Paritosh | 3/23/2026 | 0.6 | Validate updated workflow outputs and ensure consistency with dashboard data model and reporting requirements |
| Singh, Vani | 3/23/2026 | 1.7 | Review and consistency checks for accuracy, including filters, measures, and user interactions in analysis |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 3/23/2026 | 1.4 | Internal A&M working session to align on reconciliations, Alteryx optimization priorities and Power BI changes - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Tatham, Ben | 3/23/2026 | 1.6 | Discuss with local plant team, the Company's back office, and company finance on deduction and dispute overview B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/23/2026 | 1.4 | Discuss with local plant team, the Company's back office, and company finance on pricing challenges with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/23/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on billing and cash application process overview B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| ten Cate, Sanna | 3/23/2026 | 0.9 | Draft standard slide to be utilized for SteerCo updates on cash drive progress |
| ten Cate, Sanna | 3/23/2026 | 0.3 | Internal call to discuss cash drives and reporting - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/23/2026 | 1.4 | Draft additional dashboard view for cash drive efforts |
| ten Cate, Sanna | 3/23/2026 | 0.8 | Send action items to collectors after working sessions |
| ten Cate, Sanna | 3/23/2026 | 0.3 | Schedule calls with stakeholders to answer outstanding questions |
| ten Cate, Sanna | 3/23/2026 | 0.5 | Internal call to discuss priorities for the week - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/23/2026 | 1.5 | Working session with collector to deep dive invoice statuses - Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/23/2026 | 1.6 | Review latest AR Aging from Customer |
| ten Cate, Sanna | 3/23/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss data validity |
| ten Cate, Sanna | 3/23/2026 | 0.7 | Call with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to review cash drive slides |
| ten Cate, Sanna | 3/23/2026 | 1.1 | Update daily readout slide encompassing actions from cash drive |
| ten Cate, Sanna | 3/23/2026 | 1.9 | Draft daily readout for cash drive reporting purposes |
| ten Cate, Sanna | 3/23/2026 | 0.2 | Call with company to discuss cash application processes - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/23/2026 | 0.8 | Review latest NAFTA AR Aging file and confirm overdue balances and risks |
| Weiland, Brad | 3/23/2026 | 0.2 | Correspond with client re customer refund items |
| Weiland, Brad | 3/23/2026 | 0.2 | Correspond with A. Shahbain (A&M) re customer A/R items |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 3/23/2026 | 1.5 | Working session with collector to deep dive invoice statuses - Call with Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 3/23/2026 | 0.4 | Review latest NAFTA AR Aging file and confirm overdue balances and risks |
| Yosaitis, Brad | 3/23/2026 | 0.2 | Call with company to discuss cash application processes - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 3/23/2026 | 0.8 | Revise cash drive progress and summarize updates open items and next steps |
| Yosaitis, Brad | 3/23/2026 | 0.7 | Review dashboard view for cash drive efforts |
| Yosaitis, Brad | 3/23/2026 | 0.5 | Internal call to discuss priorities for the week - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 3/23/2026 | 0.3 | Call with Company, B. Yosaitis (A&M), and S. ten Cate (A&M) to discuss data validity |
| Yosaitis, Brad | 3/23/2026 | 1.6 | Review cash drive responses from collectors |
| Yosaitis, Brad | 3/23/2026 | 0.7 | Call with B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to review cash drive slides |
| Yosaitis, Brad | 3/23/2026 | 1.1 | Review latest AR Aging from Customer |
| Yosaitis, Brad | 3/23/2026 | 0.3 | Internal call to discuss cash drives and reporting - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 3/23/2026 | 1.2 | Review steering materials and validate commentary analysis and presentation flow |
| Croche, Patricio | 3/24/2026 | 1.6 | Analyze latest AR Data and identify trends risks and collection issues |
| Croche, Patricio | 3/24/2026 | 1.3 | Update AR Data slides with latest data |
| Croche, Patricio | 3/24/2026 | 1.4 | Analyze latest AR Data for plant 1 and 2 main customers |
| Croche, Patricio | 3/24/2026 | 0.4 | Update actions to take for Cash Drive |
| Croche, Patricio | 3/24/2026 | 1.4 | Develop new in depth slide on Needs Resolving Invoices |
| Croche, Patricio | 3/24/2026 | 0.3 | Discussion of priorities items for today - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/24/2026 | 0.5 | Internal call to discuss priority items for rest of day - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/24/2026 | 0.5 | Call with company to discuss next steps of cash drive - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/24/2026 | 1.4 | Draft update slides for Steerco with revised commentary and analysis |
| Croche, Patricio | 3/24/2026 | 0.2 | Call with company to discuss IT issues resulting in invoice creation delay - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/24/2026 | 1.8 | Working session with collector to deep dive invoice statuses - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/24/2026 | 0.5 | Internal call to discuss latest actions and priorities for OTC initiatives - B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Espinoza, Nanci | 3/24/2026 | 0.9 | Participate in a meeting with Company and N. Espinoza (A&M) on business-level PMO kick-off |
| Espinoza, Nanci | 3/24/2026 | 0.4 | Working session with Company and N. Espinoza (A&M) to discuss best approach going forward for Business-level governance meetings |
| Espinoza, Nanci | 3/24/2026 | 0.5 | Review and draft correspondence / meetings to Company for day ending 3/24 |
| Espinoza, Nanci | 3/24/2026 | 0.7 | Prepare KPIs for leadership update for the week ending 3/28 |
| Espinoza, Nanci | 3/24/2026 | 1.9 | Prepare business-level PMO update for all NA divisions |
| Espinoza, Nanci | 3/24/2026 | 0.7 | Prepare and send invoice in error issue documentation to plant |
| Espinoza, Nanci | 3/24/2026 | 0.4 | Participate in a meeting with Company and N. Espinoza (A&M) to update plant level PMO materials and begin to develop corporate-level PMO materials |
| Espinoza, Nanci | 3/24/2026 | 1.2 | Participate in a meeting with Company and N. Espinoza (A&M) to review plant top offenders and identify solutions |
| Espinoza, Nanci | 3/24/2026 | 1.6 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss how to advance suppliers in PPV process identified at plant |
| Espinoza, Nanci | 3/24/2026 | 1.8 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss how to improve the P2P process for indirect spend before end of month |
| Everhart, Brett | 3/24/2026 | 0.5 | Internal call to discuss latest actions and priorities for OTC initiatives - B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Everhart, Brett | 3/24/2026 | 1.3 | Evaluate top plants overdue data and actions |
| Everhart, Brett | 3/24/2026 | 0.5 | Meet with B. Everhart (A&M) and client back office to discuss SteerCo feedback, weekly priorities, escalations and coordinate use of 3rd party resources |
| Everhart, Brett | 3/24/2026 | 1.1 | Review invoices to be factored and validate balances timing and eligibility |
| Everhart, Brett | 3/24/2026 | 1.7 | Evaluate and comment on P2P resource augmentation plan |
| Everhart, Brett | 3/24/2026 | 1.2 | Review Poland site visit summary and confirm findings observations and follow-up |
| Everhart, Brett | 3/24/2026 | 2.1 | Review P2P workshop materials and data for PPV process |
| Everhart, Brett | 3/24/2026 | 2.2 | Review customer overdue report from client |
| Flores, Alejandro | 3/24/2026 | 1.0 | Participate in business level PMO to update certain business line of advances and developments in their plants |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Flores, Alejandro | 3/24/2026 | 0.3 | Review purchasing related initiatives and standard labels on purchase documents shared by the Company |
| Flores, Alejandro | 3/24/2026 | 0.6 | Adjust schedules for weeks sessions to be at a different plant than originally scheduled |
| Flores, Alejandro | 3/24/2026 | 0.4 | Correspond with plant controllers regarding schedule for the rest of the week |
| Flores, Alejandro | 3/24/2026 | 0.3 | Review access requirements for goods receipt reports |
| Flores, Alejandro | 3/24/2026 | 0.8 | Review training materials for the cases were purchasing price variance is below or above the defined thresholds |
| Flores, Alejandro | 3/24/2026 | 0.4 | Review case of a certain plant where the workflow is assigned to the wrong user due |
| Flores, Alejandro | 3/24/2026 | 0.3 | Review list of tickets raised during the week send by the Company for cancelation of workflows due to clearing process |
| Grossi, Nick | 3/24/2026 | 1.2 | Prepare materials to support P2P and OTC KPI reporting |
| Jadoon, Shazim | 3/24/2026 | 1.9 | Discuss with local plant team, the Company's back office, and company finance on customers deduction relating to quality issues B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/24/2026 | 0.7 | Meeting with internal A&M team to discuss work plan for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/24/2026 | 0.4 | Discuss with local plant team, the Company's back office, and company finance on AR reporting with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/24/2026 | 0.8 | Discuss with local plant team, the Company's back office, and company finance on cash application process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/24/2026 | 2.1 | Discuss with local plant team, the Company's back office, and company finance on customers deduction relating to quantity and logistics issues S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/24/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on pricing update between PO and contract with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/24/2026 | 0.6 | Discuss with local plant team, the Company's back office, and company finance on top customers overdue B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/24/2026 | 0.5 | Internal call to discuss latest actions and priorities for OTC initiatives - B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/24/2026 | 0.4 | Meeting with internal A&M team to discuss balance of trade approach with A. Shahbain (A&M), S. Jadoon (A&M), and S. Qu (A&M) |
| Neal, Elliott | 3/24/2026 | 0.4 | Review notes and analysis from a meeting with Company to discuss how to improve the P2P process for indirect spend before end of month |
| Neal, Elliott | 3/24/2026 | 1.4 | Revise SteerCo deck based on feedback from Company stakeholders |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/24/2026 | 2.1 | Revise business-level PMO deck and supporting KPIs for deck, and provide written feedback to company on approach to business-level PMO rollout |
| Neal, Elliott | 3/24/2026 | 0.8 | Review weekly KPI trends from updated invoice in error data, and provide written commentary to company stakeholders on root causes behind week over week KPI changes |
| Neal, Elliott | 3/24/2026 | 1.6 | Participate in a meeting with Company to discuss how to advance suppliers in PPV process identified at plant |
| Neal, Elliott | 3/24/2026 | 0.6 | Participate in P2P Resource Augmentation planning meeting with Company |
| Neal, Elliott | 3/24/2026 | 0.4 | Review notes and analysis from a meeting with Company to review plant top offenders and identify solutions |
| Neal, Elliott | 3/24/2026 | 0.9 | Participate in a meeting with Company on business-level PMO kick-off |
| Neal, Elliott | 3/24/2026 | 1.6 | Review, analyze and reply to various correspondence from Company regarding P2P resource augmentation, post petition invoice prioritization, and PPV KPI tracking |
| Neal, Elliott | 3/24/2026 | 0.4 | Create summary of best approach going forward for Business-level governance |
| Neal, Elliott | 3/24/2026 | 0.4 | Participate in a meeting with Company to update plant level PMO materials and begin to develop corporate-level PMO materials |
| Panda, Dipika | 3/24/2026 | 1.9 | Develop and validate week-over-week AR measures (total, current, and past due) ensuring alignment with existing Open AR trend logic |
| Panda, Dipika | 3/24/2026 | 0.9 | Perform detailed validation including cross-filter interactions, reconciliation across dashboard views, and variance analysis between tabs |
| Panda, Dipika | 3/24/2026 | 0.8 | Internal A&M Call to Review NAFTA Cash Drive Customer in the Global Open AR Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Panda, Dipika | 3/24/2026 | 0.9 | Standardize key fields such as date/week formats and currency mapping (USD and OKU) to ensure consistency across datasets and visuals |
| Panda, Dipika | 3/24/2026 | 1.5 | Enhance dashboards by adding currency toggle (USD/OKU) and validate conversions, formatting, and measure consistency across visuals |
| Panda, Dipika | 3/24/2026 | 0.9 | Adjust dataset to exclude high-value outliers (e.g., large credit items) and validate impact on baseline trends and AR movement |
| Panda, Dipika | 3/24/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA Cash Drive Customers in the Global Open AR Dashboard |
| Panda, Dipika | 3/24/2026 | 1.3 | Refresh EMEA and NAFTA Open AR Collections dashboards using the latest data snapshot and validate data model refresh |
| Panda, Dipika | 3/24/2026 | 0.7 | Define and implement customer segmentation for Cash Drive Focus vs Rest of NAFTA, including optional single-customer filtering in Power BI |
| Qu, Shilin | 3/24/2026 | 1.9 | Discuss with local plant team, the Company's back office, and company finance on customers deduction relating to quality issues B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |

163

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qu, Shilin | 3/24/2026 | 1.3 | Analyze deduction and dispute items week on week movement |
| Qu, Shilin | 3/24/2026 | 0.4 | Discuss with local plant team, the Company's back office, and company finance on AR reporting with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/24/2026 | 0.8 | Discuss with local plant team, the Company's back office, and company finance on cash application process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/24/2026 | 2.1 | Discuss with local plant team, the Company's back office, and company finance on customers deduction relating to quantity and logistics issues S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/24/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on pricing update between PO and contract with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/24/2026 | 0.6 | Discuss with local plant team, the Company's back office, and company finance on top customers overdue B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/24/2026 | 0.5 | Internal call to discuss latest actions and priorities for OTC initiatives - B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/24/2026 | 0.4 | Meeting with internal A&M team to discuss balance of trade approach with A. Shahbain (A&M), S. Jadoon (A&M), and S. Qu (A&M) |
| Qu, Shilin | 3/24/2026 | 0.7 | Meeting with internal A&M team to discuss work plan for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/24/2026 | 1.1 | Email correspondence with company regarding balance of trade understandings and top accounts |
| Shahbain, Abraham | 3/24/2026 | 0.4 | Meeting with internal A&M team to discuss balance of trade approach with A. Shahbain (A&M), S. Jadoon (A&M), and S. Qu (A&M) |
| Sharma, Paritosh | 3/24/2026 | 0.7 | Add currency toggle for USD and OKU, validate conversions, formatting and measure consistency across visuals |
| Sharma, Paritosh | 3/24/2026 | 0.8 | Reconcile Open AR totals against different tabs in the Global AR snapshots and document variances |
| Sharma, Paritosh | 3/24/2026 | 0.6 | Exclude the large credit for Customer and validate adjusted baselines for trend accuracy |
| Sharma, Paritosh | 3/24/2026 | 0.8 | Perform cross-filter and slicer interaction testing across the NAFTA Cash Drive Focus tab, verify current/past due stacks and WoW behavior |
| Sharma, Paritosh | 3/24/2026 | 0.7 | Identify required Global AR fields, standardize date/week fields & align currency fields for USD and OKU reporting |
| Sharma, Paritosh | 3/24/2026 | 0.9 | Build week-over-week measures for total, current, and past due AR and confirm alignment with existing Open AR Trend logic |
| Sharma, Paritosh | 3/24/2026 | 1.2 | Create a dedicated tab for NAFTA Cash Drive Focus Customers in the current AR dashboard |
| Sharma, Paritosh | 3/24/2026 | 0.9 | Refresh EMEA Open AR Collections dashboard with latest AR data (03/23 snapshot) and validate model refresh |
| Sharma, Paritosh | 3/24/2026 | 0.9 | Refresh NAFTA Open AR Collections dashboard with latest AR data (03/23 snapshot) and validate model refresh |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/24/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA Cash Drive Customers in the Global Open AR Dashboard |
| Sharma, Paritosh | 3/24/2026 | 0.8 | Internal A&M Call to Review NAFTA Cash Drive Customer in the Global Open AR Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Sharma, Paritosh | 3/24/2026 | 0.4 | Define customer grouping logic for "Cash Drive Focus" versus "Rest of NAFTA" and enable optional single-customer filter |
| Singh, Vani | 3/24/2026 | 1.6 | Review for data checks for customer segmentations and logic on exclude high-value outliers |
| Singh, Vani | 3/24/2026 | 0.8 | Internal A&M Call to Review NAFTA Cash Drive Customer in the Global Open AR Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Singh, Vani | 3/24/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA Cash Drive Customers in the Global Open AR Dashboard |
| Tatham, Ben | 3/24/2026 | 0.8 | Discuss with local plant team, the Company's back office, and company finance on cash application process with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/24/2026 | 1.9 | Discuss with local plant team, the Company's back office, and company finance on customers deduction relating to quality issues B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/24/2026 | 0.6 | Discuss with local plant team, the Company's back office, and company finance on top customers overdue B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/24/2026 | 0.4 | Discuss with local plant team, the Company's back office, and company finance on AR reporting with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/24/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on pricing update between PO and contract with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| ten Cate, Sanna | 3/24/2026 | 0.5 | Call with company to discuss next steps of cash drive - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/24/2026 | 0.5 | Internal call to discuss latest actions and priorities for OTC initiatives - B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| ten Cate, Sanna | 3/24/2026 | 0.5 | Internal call to discuss priority items for rest of day - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/24/2026 | 2.1 | Prepare analyses and supporting schedules for cash drive working session follow-up items |
| ten Cate, Sanna | 3/24/2026 | 0.3 | Discussion of priorities items for today - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/24/2026 | 0.6 | Update SteerCo materials to include latest numbers from collections files |
| ten Cate, Sanna | 3/24/2026 | 1.8 | Working session with collector to deep dive invoice statuses - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/24/2026 | 1.9 | Draft SteerCo pages with supporting detail and management commentary |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/24/2026 | 0.2 | Call with company to discuss IT issues resulting in invoice creation delay - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| ten Cate, Sanna | 3/24/2026 | 0.3 | Reconcile data files to identify status of factored invoices |
| ten Cate, Sanna | 3/24/2026 | 1.2 | Consolidate notes and send actions after working session |
| ten Cate, Sanna | 3/24/2026 | 0.3 | Call with B. Yosaitis (A&M) and S. ten Cate (A&M) to discuss cash drive next steps |
| ten Cate, Sanna | 3/24/2026 | 0.6 | Review latest Global AR report and validate balances trends and collection risks |
| Yosaitis, Brad | 3/24/2026 | 1.8 | Working session with collector to deep dive invoice statuses - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 3/24/2026 | 0.2 | Call with company to discuss IT issues resulting in invoice creation delay - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 3/24/2026 | 0.5 | Internal call to discuss latest actions and priorities for OTC initiatives - B. Everhart (A&M), B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Yosaitis, Brad | 3/24/2026 | 0.3 | Discussion of priorities items for today - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 3/24/2026 | 0.8 | Prepare for cash drive daily meetings and organize agenda discussion points and asks |
| Yosaitis, Brad | 3/24/2026 | 0.3 | Call with B. Yosaitis (A&M) and S. ten Cate (A&M) to discuss cash drive next steps |
| Yosaitis, Brad | 3/24/2026 | 0.4 | Review latest Global AR report and validate balances trends and collection risks |
| Yosaitis, Brad | 3/24/2026 | 0.5 | Internal call to discuss priority items for rest of day - B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Yosaitis, Brad | 3/24/2026 | 2.2 | Draft and Review SteerCo pages with updated commentary and supporting analysis |
| Yosaitis, Brad | 3/24/2026 | 0.5 | Call with company to discuss next steps of cash drive - Company, B. Yosaitis (A&M), S. ten Cate (A&M), P. Croche (A&M) |
| Croche, Patricio | 3/25/2026 | 1.2 | Working session with S. ten Cate and P. Croche (A&M) to update SteerCo slides |
| Croche, Patricio | 3/25/2026 | 0.8 | Update steerco slides with latest AR Data at correct FX rate |
| Croche, Patricio | 3/25/2026 | 0.6 | Call with division controllers, B. Yosaitis, S. ten Cate, and P. Croche (A&M), to discuss on-going OTC initiatives and reporting expectations |
| Croche, Patricio | 3/25/2026 | 1.4 | Restructure Steerco slides and improve flow commentary and supporting detail |
| Croche, Patricio | 3/25/2026 | 0.7 | Recategorize AR Data and validate updated classifications and balances |
| Croche, Patricio | 3/25/2026 | 0.4 | Review company's main client AR Data to finalize Steerco Slide |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/25/2026 | 0.6 | Call with B. Yosaitis, S. ten Cate, P. Croche (A&M) to discuss SteerCo slides and remaining actions needed to finalize slides |
| Croche, Patricio | 3/25/2026 | 0.8 | Update Steerco Slides with actions and revise commentary and follow-up items |
| Croche, Patricio | 3/25/2026 | 0.5 | Call with Company B. Yosaitis, S. ten Cate, and P. Croche (A&M), to discuss expectations for Collector's use of reason codes |
| Croche, Patricio | 3/25/2026 | 0.6 | Call with company B. Yosaitis, S. ten Cate, P. Croche (A&M), to discuss invoice disputes for 2 key customers and action to resolve |
| Croche, Patricio | 3/25/2026 | 0.7 | Working session with collector, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to deep dive invoice statuses |
| Croche, Patricio | 3/25/2026 | 0.9 | Update Steerco Slides with actions to take for weekly cash drive |
| Croche, Patricio | 3/25/2026 | 0.9 | Working session with B. Yosaitis, S. ten Cate, P. Croche (A&M) to review and update SteerCo slides |
| Espinoza, Nanci | 3/25/2026 | 1.1 | Participate in a meeting with shared services and N. Espinoza (A&M) to further discuss reporting requirements for leadership update for the week ending 3/28 |
| Espinoza, Nanci | 3/25/2026 | 0.8 | Working session with Company and N. Espinoza (A&M) to revise Business-level PMO update for all NA |
| Espinoza, Nanci | 3/25/2026 | 0.5 | Review and draft correspondence / meetings to Company for day ending 3/25 |
| Espinoza, Nanci | 3/25/2026 | 1.8 | Prepare materials for SteerCo leadership update for the week ending 3/28 |
| Espinoza, Nanci | 3/25/2026 | 0.7 | Prepare KPIs for leadership update for the week ending 3/28 |
| Espinoza, Nanci | 3/25/2026 | 1.1 | Update materials with issues businesses should be aware of for business-level PMO |
| Espinoza, Nanci | 3/25/2026 | 2.4 | Update structure to business-level PMO materials |
| Espinoza, Nanci | 3/25/2026 | 0.6 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to review invoices in error weekly status |
| Espinoza, Nanci | 3/25/2026 | 0.4 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss P2P process and changes for freight vendors |
| Espinoza, Nanci | 3/25/2026 | 1.5 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss vendor invoices in error and possible solutions for plant |
| Espinoza, Nanci | 3/25/2026 | 1.2 | Prepare materials to establish guidance on P2P process for handling project holds |
| Espinoza, Nanci | 3/25/2026 | 0.4 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss shipping transit times for plants and status for reducing invoices in error |
| Espinoza, Nanci | 3/25/2026 | 1.3 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss purchase price variance issues and possible solutions for plant |
| Everhart, Brett | 3/25/2026 | 2.8 | Prepare update materials for sponsor |

167

## *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Everhart, Brett | 3/25/2026 | 2.3 | Review draft materials for pre-SteerCo alignment with the Company leadership |
| Everhart, Brett | 3/25/2026 | 0.3 | Call with B. Yosaitis, B. Everhart, E. Neal, and S. ten Cate (A&M) discuss executive slide update required for financing company |
| Everhart, Brett | 3/25/2026 | 0.7 | Call with N. Grossi, B. Yosaitis, B. Everhart. B. Tatham, S. Jadoon, D. Shiffman, S. ten Cate (A&M) to discuss OTC and PTP executive slide for financing meeting |
| Everhart, Brett | 3/25/2026 | 1.3 | Finalize and approve material s for sponsor |
| Everhart, Brett | 3/25/2026 | 1.4 | Review EMEA and NAFTA overdue dashboard |
| Flores, Alejandro | 3/25/2026 | 0.8 | Meet with the company to discuss design and activities related to PTP processes and other financial processing activities in Nafta |
| Flores, Alejandro | 3/25/2026 | 1.1 | Meet with the Company to follow-up on reporting calculations and fields for late goods receipt reporting |
| Flores, Alejandro | 3/25/2026 | 0.5 | Participate in a meeting with country controllers regarding progress on the project |
| Flores, Alejandro | 3/25/2026 | 1.3 | Meet with the company to understand the changes to the reconciliation process for freight vendors for certain plants |
| Flores, Alejandro | 3/25/2026 | 0.8 | Participate in a weekly tracking session following up on invoices in error for the Company for a certain plant |
| Flores, Alejandro | 3/25/2026 | 1.3 | Prepare invoice split slides for weekly update for Steerco session |
| Flores, Alejandro | 3/25/2026 | 0.6 | Review indirect spend report sent by the Company to track open POs for a certain plant |
| Flores, Alejandro | 3/25/2026 | 0.3 | Correspond manufacturing planners to discuss late goods receipts for a certain plant |
| Grossi, Nick | 3/25/2026 | 0.7 | Call with N. Grossi, B. Yosaitis, B. Everhart. B. Tatham, S. Jadoon, D. Shiffman, S. ten Cate (A&M) to discuss OTC and PTP executive slide for financing meeting |
| Grossi, Nick | 3/25/2026 | 1.5 | Prepare materials to support Ad Hoc Group re: working capital review |
| Jadoon, Shazim | 3/25/2026 | 0.9 | Discuss with local plant team, the Company's back office on plant visit conclusions and improvement areas with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/25/2026 | 0.7 | Call with N. Grossi, B. Yosaitis, B. Everhart. B. Tatham, S. Jadoon, D. Shiffman, S. ten Cate (A&M) to discuss OTC and PTP executive slide for financing meeting |
| Jadoon, Shazim | 3/25/2026 | 0.4 | Conduct plant floor walkthrough with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/25/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on customer deduction write offs with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/25/2026 | 0.6 | Discuss with local plant team, the Company's back office, and company finance on initial findings and observations with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |

168

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/25/2026 | 0.9 | Internal catchup with S. Jadoon and B. Tatham (A&M) on Italy workshop, key findings and next steps |
| Jadoon, Shazim | 3/25/2026 | 1.1 | Meeting with internal A&M team to discuss work plan for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Neal, Elliott | 3/25/2026 | 2.1 | Revise SteerCo deck based on feedback from Company stakeholders |
| Neal, Elliott | 3/25/2026 | 0.3 | Call with B. Yosaitis, B. Everhart, E. Neal, and S. ten Cate (A&M) discuss executive slide update required for financing company |
| Neal, Elliott | 3/25/2026 | 1.4 | Review & revise region wide PMO materials |
| Neal, Elliott | 3/25/2026 | 1.3 | Participate in a meeting with Company and shared services to discuss purchase price variance issues and possible solutions for plant |
| Neal, Elliott | 3/25/2026 | 0.8 | Participate in a working session with Company to develop Business-level PMO update for all NAFTA |
| Neal, Elliott | 3/25/2026 | 0.4 | Participate in a meeting with Company to discuss P2P process and changes for freight vendors |
| Neal, Elliott | 3/25/2026 | 0.4 | Review underlying data behind invoice-level KPIs for upcoming leadership update |
| Neal, Elliott | 3/25/2026 | 0.4 | Participate in a meeting with Company and shared services to discuss shipping transit times for plants and status for reducing invoices in error |
| Neal, Elliott | 3/25/2026 | 0.6 | Participate in a meeting with Company and shared services to review invoices in error weekly status |
| Panda, Dipika | 3/25/2026 | 1.4 | Validate updated dashboards and ensure alignment across reports by resolving variances and confirming data consistency |
| Panda, Dipika | 3/25/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review updates to the NAFTA & Global Open AR Dashboard |
| Panda, Dipika | 3/25/2026 | 1.3 | Update EMEA Collections dashboard by incorporating weekly files (Jan–Feb '26) and enable week-on-week customer view using File Date filter |
| Panda, Dipika | 3/25/2026 | 0.9 | Enhance NAFTA Collections dashboard by integrating Collection Reason field and assess data quality issues |
| Panda, Dipika | 3/25/2026 | 0.9 | Update Alteryx workflow logic to reintegrate excluded customers' Open AR amounts for selected snapshots (03/16 & 03/23) |
| Panda, Dipika | 3/25/2026 | 1.1 | Implement updates in NAFTA Cash Drive Focus dashboard by adding Supplier Flag filter to exclude supplier-classified customers |
| Panda, Dipika | 3/25/2026 | 1.2 | Investigate discrepancies in Global AR Aging vs Global AR Trend tabs caused by exclusion of Supplier/BOT customers |
| Panda, Dipika | 3/25/2026 | 0.8 | Identify and highlight data discrepancies in Feb'26 snapshot between 9th Mar and subsequent weekly files |
| Panda, Dipika | 3/25/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA & Global Open AR Dashboard Changes |
| Qu, Shilin | 3/25/2026 | 0.6 | Discuss with local plant team, the Company's back office, and company finance on initial findings and observations with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qu, Shilin | 3/25/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on customer deduction write offs with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/25/2026 | 0.9 | Discuss with local plant team, the Company's back office on plant visit conclusions and improvement areas with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/25/2026 | 0.4 | Conduct plant floor walkthrough with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/25/2026 | 1.1 | Meeting with internal A&M team to discuss work plan for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Sharma, Paritosh | 3/25/2026 | 0.7 | Analyze NAFTA reason code distribution, quantify "0" and "#NA" prevalence and log reason code data quality gaps |
| Sharma, Paritosh | 3/25/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA & Global Open AR Dashboard Changes |
| Sharma, Paritosh | 3/25/2026 | 1.1 | Add Supplier Flag filter to NAFTA Cash Drive Focus tab to exclude Treasury Hierarchy 3 = Supplier |
| Sharma, Paritosh | 3/25/2026 | 0.8 | Load weekly EMEA collections files (Jan–Feb '26 snapshots), add File Date filter, and validate week-on-week top-customer view in WoW tab |
| Sharma, Paritosh | 3/25/2026 | 0.8 | Validate all impacted dashboards post-changes (EMEA/NAFTA Collections and Open AR), check visuals, filters and KPIs |
| Sharma, Paritosh | 3/25/2026 | 0.6 | Reconcile Open AR totals post-workflow update for 03/16 and 03/23 and confirm variance resolution |
| Sharma, Paritosh | 3/25/2026 | 0.7 | Review Open AR Aging vs Global AR Trend variances caused by Supplier/BOT exclusions and document data gaps |
| Sharma, Paritosh | 3/25/2026 | 1.8 | Update Alteryx workflow to include Supplier/BOT customers in Global AR Trend for 03/16 and 03/23 snapshots and refresh datasets |
| Sharma, Paritosh | 3/25/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review updates to the NAFTA & Global Open AR Dashboard |
| Sharma, Paritosh | 3/25/2026 | 0.8 | Update NAFTA dashboard to source Collection Reason from latest NAFTA aging file and validate ingestion and mapping |
| Sharma, Paritosh | 3/25/2026 | 0.9 | Investigate EUR Amount discrepancy between 9 Mar file and 16/23 Mar files for Feb '26 snapshot and document findings |
| Shiffman, David | 3/25/2026 | 0.7 | Call with N. Grossi, B. Yosaitis, B. Everhart. B. Tatham, S. Jadoon, D. Shiffman, S. ten Cate (A&M) to discuss OTC and PTP executive slide for financing meeting |
| Singh, Vani | 3/25/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to review updates to the NAFTA & Global Open AR Dashboard |
| Singh, Vani | 3/25/2026 | 1.2 | Align on calculation in NAFTA Cash Drive Focus |
| Singh, Vani | 3/25/2026 | 0.5 | Analyze NAFTA reason code distribution |
| Singh, Vani | 3/25/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA & Global Open AR Dashboard Changes |
| Tatham, Ben | 3/25/2026 | 1.1 | Discuss with local plant team, the Company's back office, and company finance on customer deduction write offs with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tatham, Ben | 3/25/2026 | 0.6 | Discuss with local plant team, the Company's back office, and company finance on initial findings and observations with B. Tatham (A&M), S. Jadoon (A&M), S. Qu (A&M) |
| Tatham, Ben | 3/25/2026 | 0.9 | Internal catchup with S. Jadoon and B. Tatham (A&M) on Italy workshop, key findings and next steps |
| Tatham, Ben | 3/25/2026 | 0.7 | Call with N. Grossi, B. Yosaitis, B. Everhart. B. Tatham, S. Jadoon, D. Shiffman, S. ten Cate (A&M) to discuss OTC and PTP executive slide for financing meeting |
| ten Cate, Sanna | 3/25/2026 | 0.3 | Review dashboard updates and confirm latest revisions and reporting accuracy |
| ten Cate, Sanna | 3/25/2026 | 0.3 | Call with B. Yosaitis, B. Everhart, E. Neal, and S. ten Cate (A&M) discuss executive slide update required for financing company |
| ten Cate, Sanna | 3/25/2026 | 0.7 | Consolidate notes and send to collector after working session to deep dive invoice statuses |
| ten Cate, Sanna | 3/25/2026 | 1.1 | Update SteerCo slides with revised analysis and management comments |
| ten Cate, Sanna | 3/25/2026 | 0.3 | Working session with B. Yosaitis, S. ten Cate (A&M) to draft executive slide update required for financing company |
| ten Cate, Sanna | 3/25/2026 | 0.9 | Working session with B. Yosaitis, S. ten Cate, P. Croche (A&M) to review and update SteerCo slides |
| ten Cate, Sanna | 3/25/2026 | 0.5 | Call with Company B. Yosaitis, S. ten Cate, and P. Croche (A&M), to discuss expectations for Collector's use of reason codes |
| ten Cate, Sanna | 3/25/2026 | 1.2 | Working session with S. ten Cate and P. Croche (A&M) to update SteerCo slides |
| ten Cate, Sanna | 3/25/2026 | 0.7 | Call with N. Grossi, B. Yosaitis, B. Everhart. B. Tatham, S. Jadoon, D. Shiffman, S. ten Cate (A&M) to discuss OTC and PTP executive slide for financing meeting |
| ten Cate, Sanna | 3/25/2026 | 0.7 | Working session with collector, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to deep dive invoice statuses |
| ten Cate, Sanna | 3/25/2026 | 0.4 | Prepare for cash drive resolution calls |
| ten Cate, Sanna | 3/25/2026 | 0.4 | Call with company and S. ten Cate (A&M) to discuss specific division pending payments for Customer |
| ten Cate, Sanna | 3/25/2026 | 0.6 | Call with division controllers, B. Yosaitis, S. ten Cate, and P. Croche (A&M), to discuss on-going OTC initiatives and reporting expectations |
| ten Cate, Sanna | 3/25/2026 | 1.1 | Create executive slide update required for financing company |
| ten Cate, Sanna | 3/25/2026 | 0.6 | Call with company B. Yosaitis, S. ten Cate, P. Croche (A&M), to discuss invoice disputes for 2 key customers and action to resolve |
| ten Cate, Sanna | 3/25/2026 | 0.4 | Consolidate notes and send to customer stakeholders after larger meeting to action disputed invoices |
| ten Cate, Sanna | 3/25/2026 | 0.6 | Call with B. Yosaitis, S. ten Cate, P. Croche (A&M) to discuss SteerCo slides and remaining actions needed to finalize slides |
| Weiland, Brad | 3/25/2026 | 0.2 | Follow-up correspondence with client re customer netting items |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/25/2026 | 0.2 | Correspond with client re customer refund and netting items |
| Weiland, Brad | 3/25/2026 | 0.2 | Correspond with A. Shahbain (A&M) re customer refund items |
| Yosaitis, Brad | 3/25/2026 | 0.7 | Working session with collector, B. Yosaitis (A&M), S. ten Cate (A&M), and P. Croche (A&M) to deep dive invoice statuses |
| Yosaitis, Brad | 3/25/2026 | 1.3 | Review SteerCo slides and confirm consistency across all materials |
| Yosaitis, Brad | 3/25/2026 | 1.4 | Review executive slide update required for financing company |
| Yosaitis, Brad | 3/25/2026 | 0.7 | Call with N. Grossi, B. Yosaitis, B. Everhart. B. Tatham, S. Jadoon, D. Shiffman, S. ten Cate (A&M) to discuss OTC and PTP executive slide for financing meeting |
| Yosaitis, Brad | 3/25/2026 | 0.6 | Call with division controllers, B. Yosaitis, S. ten Cate, and P. Croche (A&M), to discuss on-going OTC initiatives and reporting expectations |
| Yosaitis, Brad | 3/25/2026 | 1.6 | Prepare for cash drive daily meetings and organize agenda discussion points and asks |
| Yosaitis, Brad | 3/25/2026 | 0.3 | Call with B. Yosaitis, B. Everhart, E. Neal, and S. ten Cate (A&M) discuss executive slide update required for financing company |
| Yosaitis, Brad | 3/25/2026 | 0.3 | Working session with B. Yosaitis, S. ten Cate (A&M) to draft executive slide update required for financing company |
| Yosaitis, Brad | 3/25/2026 | 0.5 | Call with Company B. Yosaitis, S. ten Cate, and P. Croche (A&M), to discuss expectations for Collector's use of reason codes |
| Yosaitis, Brad | 3/25/2026 | 0.9 | Working session with B. Yosaitis, S. ten Cate, P. Croche (A&M) to review and update SteerCo slides |
| Yosaitis, Brad | 3/25/2026 | 0.6 | Call with B. Yosaitis, S. ten Cate, P. Croche (A&M) to discuss SteerCo slides and remaining actions needed to finalize slides |
| Yosaitis, Brad | 3/25/2026 | 0.6 | Call with company B. Yosaitis, S. ten Cate, P. Croche (A&M), to discuss invoice disputes for 2 key customers and action to resolve |
| Bajaj, Himanshu | 3/26/2026 | 0.6 | Internal A&M call to review dashboard priorities & data variances - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Bajaj, Himanshu | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| Bajaj, Himanshu | 3/26/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review updated dashboards, optimized Alteryx workflow and analysis methodology |
| Bajaj, Himanshu | 3/26/2026 | 0.2 | Review collections dashboards, confirm reason code mappings and identify data questions for follow-up |
| Croche, Patricio | 3/26/2026 | 1.4 | Review updated tooling data and identify discrepancies and required follow-up |
| Croche, Patricio | 3/26/2026 | 1.1 | Review tooling data and identify discrepancies and required follow-up |

172

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| Croche, Patricio | 3/26/2026 | 0.6 | Correspond with GCC team on dashboard build |
| Croche, Patricio | 3/26/2026 | 0.4 | Draft NAFTA Dashboards with updated balances commentary and risks |
| Croche, Patricio | 3/26/2026 | 0.7 | Review EMEA Dashboards and validate reported balances and trends |
| Croche, Patricio | 3/26/2026 | 0.8 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M), to discuss invoice disputes for 2 key customers and action to resolve |
| Croche, Patricio | 3/26/2026 | 0.6 | Categorize tooling data and align balances with reporting structure |
| Croche, Patricio | 3/26/2026 | 1.1 | Call with S. ten Cate and P. Croche (A&M) to build additional AR dashboards for reporting purposes |
| Croche, Patricio | 3/26/2026 | 0.6 | Correspond with company on pat due Tooling Invoices |
| Espinoza, Nanci | 3/26/2026 | 0.3 | Review and draft correspondence from Company for day ending 3/26 |
| Espinoza, Nanci | 3/26/2026 | 0.5 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss how to establish a process on invoices that should be rejected |
| Espinoza, Nanci | 3/26/2026 | 2.7 | Update business-level governance materials for region PMO |
| Espinoza, Nanci | 3/26/2026 | 0.7 | Prepare plant issue documentation to share with shared services invoice processors |
| Espinoza, Nanci | 3/26/2026 | 0.9 | Prepare instruction materials for how to perform GR in warehouse |
| Espinoza, Nanci | 3/26/2026 | 0.8 | Participate in a working session with Company and N. Espinoza to discuss approach to Business-level PMO update for all NA |
| Espinoza, Nanci | 3/26/2026 | 0.6 | Participate in a meeting with shared services and N. Espinoza (A&M) to discuss next steps for updating workflow users in MIP |
| Espinoza, Nanci | 3/26/2026 | 0.4 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss invoices in error weekly status update for plant |
| Espinoza, Nanci | 3/26/2026 | 2.6 | Consolidate workflow user list to share with shared services |
| Everhart, Brett | 3/26/2026 | 1.0 | Call with company, B. Everhart, B. Yosaitis, S. Jadoon, B. Tatham, E. Neal, S. ten Cate (A&M) to discus OTC and PTP updates ahead of readout with leadership Friday |
| Everhart, Brett | 3/26/2026 | 1.2 | Review customer overdue report from client |
| Everhart, Brett | 3/26/2026 | 1.7 | Evaluate pre-petition backlog reduction plan |
| Everhart, Brett | 3/26/2026 | 2.4 | Prepare materials and talk track for the SteerCo with the Company leadership |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/26/2026 | 0.3 | Review exchange with operational controller regarding business level communication and progress of the PMOs |
| Flores, Alejandro | 3/26/2026 | 0.8 | Participate in a call with Company PTP processing team regarding the mass updating of user lists and workflow reassignment |
| Flores, Alejandro | 3/26/2026 | 0.6 | Correspond with operational controller regarding format documentations practices for weekly PMOs |
| Flores, Alejandro | 3/26/2026 | 0.2 | Correspond with plant manager to reschedule weekly PTP tracking |
| Flores, Alejandro | 3/26/2026 | 0.9 | Meet with manufacturing planner for a certain plant regarding to discuss training to warehouse personnel and team collaboration to follow-up on invoices in error |
| Flores, Alejandro | 3/26/2026 | 0.5 | Participate in a weekly tracking session following up on invoices in error for the Company for a certain plant |
| Flores, Alejandro | 3/26/2026 | 1.4 | Prepare and review consolidated user list file for all PMO activated PMOs |
| Flores, Alejandro | 3/26/2026 | 0.4 | Review correspondence related to rejection of invoices for a certain plant in relationship to general guidelines |
| Flores, Alejandro | 3/26/2026 | 0.3 | Review correspondence related to proposals for addressing small value, overdue invoices in error |
| Grossi, Nick | 3/26/2026 | 0.5 | Participate in discussion with Company and Ad Hoc Group professionals to review working capital |
| Jadoon, Shazim | 3/26/2026 | 0.6 | Meeting with internal A&M team to discuss work plan for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| Jadoon, Shazim | 3/26/2026 | 1.1 | Track Promise-to-Pay (PTP) commitments vs actual cash collections |
| Jadoon, Shazim | 3/26/2026 | 1.0 | Call with company, B. Everhart, B. Yosaitis, S. Jadoon, B. Tatham, E. Neal, S. ten Cate (A&M) to discus OTC and PTP updates ahead of readout with leadership Friday |
| Jadoon, Shazim | 3/26/2026 | 1.3 | Identify data quality issues impacting visibility (e.g. inconsistent reason codes, missing fields) |
| Jadoon, Shazim | 3/26/2026 | 0.7 | Internal session with B. Tatham (A&M), S. Jadoon on steerco prep |
| Neal, Elliott | 3/26/2026 | 1.1 | Participate in a working session with Company to develop Business-level PMO update for all NAFTA |
| Neal, Elliott | 3/26/2026 | 1.0 | Call with company, B. Everhart, B. Yosaitis, S. Jadoon, B. Tatham, E. Neal, S. ten Cate (A&M) to discus OTC and PTP updates ahead of readout with leadership Friday |
| Neal, Elliott | 3/26/2026 | 1.9 | Review and revise business-level governance region PMO materials |
| Neal, Elliott | 3/26/2026 | 1.4 | Revise SteerCo materials based on feedback in pre-SteerCo alignment call |
| Neal, Elliott | 3/26/2026 | 0.6 | Review and respond to emails from Company stakeholders |

174

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| Panda, Dipika | 3/26/2026 | 0.8 | Implement multiple filters (snapshot date, aging bucket, currency, reason code, invoice number) and validate dashboard functionality and data consistency |
| Panda, Dipika | 3/26/2026 | 0.6 | Internal A&M call to review dashboard priorities & data variances - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Panda, Dipika | 3/26/2026 | 0.8 | Identify and highlight unused credits for customers and validate supporting details through source file analysis |
| Panda, Dipika | 3/26/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review updated dashboards, optimized Alteryx workflow and analysis methodology |
| Panda, Dipika | 3/26/2026 | 1.2 | Develop NAFTA Cash Drive Focus dashboard with defined assumptions and customer-level analysis views |
| Panda, Dipika | 3/26/2026 | 0.9 | Exclude large outlier transaction for customer based on status classification and align invoice logic using outstanding balance and reference fields |
| Panda, Dipika | 3/26/2026 | 1.1 | Refine dataset by filtering relevant entities and isolating specific company codes for accurate analysis |
| Panda, Dipika | 3/26/2026 | 0.9 | Create customer-specific tabs with Open AR trend, past due %, reason code analysis, and invoice-level movement tracking |
| Panda, Dipika | 3/26/2026 | 0.9 | Assess handling of partial payments, noting aging is based on invoice date instead of payment date and flag for review |
| Qu, Shilin | 3/26/2026 | 1.2 | Email correspondence with company regarding OTC meetings to further understanding of collection process |
| Qu, Shilin | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| Qu, Shilin | 3/26/2026 | 0.6 | Meeting with internal A&M team to discuss work plan for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Sharma, Paritosh | 3/26/2026 | 0.7 | Review collections dashboards, confirm reason code mappings and identify data questions for follow-up |
| Sharma, Paritosh | 3/26/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review updated dashboards, optimized Alteryx workflow and analysis methodology |
| Sharma, Paritosh | 3/26/2026 | 0.8 | Prepare assumptions/methodology, open data questions and workflow optimization changes |
| Sharma, Paritosh | 3/26/2026 | 0.6 | Review of dashboard visuals post-optimization, confirm data accuracy and readiness for internal review |
| Sharma, Paritosh | 3/26/2026 | 0.4 | Implement inclusion/exclusion and credit/debit note netting checks in Alteryx and validate impacts on Open AR totals |
| Sharma, Paritosh | 3/26/2026 | 0.4 | Validate cross-filter and slicer interactions across pages and confirm correct chart updates under multiple filter states |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/26/2026 | 0.8 | Review Global Open AR dashboard tabs and confirm KPI calculations align with source logic and definitions |
| Sharma, Paritosh | 3/26/2026 | 0.7 | Reconcile Current vs Past Due by comparing dashboard results with source file aging |
| Sharma, Paritosh | 3/26/2026 | 1.6 | Optimize Alteryx workflows for all dashboards, streamline joins, data types, and field standardization |
| Sharma, Paritosh | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| Sharma, Paritosh | 3/26/2026 | 0.6 | Internal A&M call to review dashboard priorities & data variances - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Sharma, Paritosh | 3/26/2026 | 0.9 | Match Open AR totals to source files by region/division and document any snapshot or exclusion-based differences |
| Singh, Vani | 3/26/2026 | 0.3 | Review findings on unused credits for customers |
| Singh, Vani | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| Singh, Vani | 3/26/2026 | 0.6 | Internal A&M call to review dashboard priorities & data variances - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), H. Bajaj (A&M) |
| Singh, Vani | 3/26/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review updated dashboards, optimized Alteryx workflow and analysis methodology |
| Singh, Vani | 3/26/2026 | 0.7 | Review on multiple analysis like Current vs Past Due for different snapshot dates |
| Tatham, Ben | 3/26/2026 | 1.0 | Call with company, B. Everhart, B. Yosaitis, S. Jadoon, B. Tatham, E. Neal, S. ten Cate (A&M) to discus OTC and PTP updates ahead of readout with leadership Friday |
| Tatham, Ben | 3/26/2026 | 0.7 | Internal session with B. Tatham (A&M), S. Jadoon on steerco prep |
| ten Cate, Sanna | 3/26/2026 | 1.4 | Review and respond to correspondence with company |
| ten Cate, Sanna | 3/26/2026 | 1.0 | Call with company, B. Everhart, B. Yosaitis, S. Jadoon, B. Tatham, E. Neal, S. ten Cate (A&M) to discus OTC and PTP updates ahead of readout with leadership Friday |
| ten Cate, Sanna | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| ten Cate, Sanna | 3/26/2026 | 1.4 | Draft additional OTC update slides for SteerCo meeting |
| ten Cate, Sanna | 3/26/2026 | 1.6 | Consolidate notes and send out actions to company after invoice dispute calls |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/26/2026 | 0.9 | Prepare for working session calls with Customer |
| ten Cate, Sanna | 3/26/2026 | 0.8 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M), to discuss invoice disputes for 2 key customers and action to resolve |
| ten Cate, Sanna | 3/26/2026 | 1.1 | Call with S. ten Cate and P. Croche (A&M) to build additional AR dashboards for reporting purposes |
| Weiland, Brad | 3/26/2026 | 0.4 | Review and analyze items re February financial statements |
| Yosaitis, Brad | 3/26/2026 | 2.6 | Draft and review additional OTC update slides for SteerCo meeting |
| Yosaitis, Brad | 3/26/2026 | 0.8 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M), to discuss invoice disputes for 2 key customers and action to resolve |
| Yosaitis, Brad | 3/26/2026 | 1.4 | Prepare for cash drive daily meetings and organize agenda discussion points and asks |
| Yosaitis, Brad | 3/26/2026 | 0.5 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), S. Jadoon (A&M), S. Qu (A&M), H. Bajaj (A&M) of EMEA and NAFTA progress for OTC initiatives |
| Yosaitis, Brad | 3/26/2026 | 1.0 | Call with company, B. Everhart, B. Yosaitis, S. Jadoon, B. Tatham, E. Neal, S. ten Cate (A&M) to discus OTC and PTP updates ahead of readout with leadership Friday |
| Yosaitis, Brad | 3/26/2026 | 2.3 | Review and respond to correspondence with company |
| Bajaj, Himanshu | 3/27/2026 | 0.3 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), H. Bajaj (A&M) to discuss NAFTA dashboard updates |
| Bajaj, Himanshu | 3/27/2026 | 0.6 | Create calculated column for USD to OKU conversion to support SteerCo reporting and currency toggle in Dashboard |
| Bajaj, Himanshu | 3/27/2026 | 0.3 | Enhance and build measure for WoW visuals with stacked bars (Current vs Past Due $)based on aging date." |
| Croche, Patricio | 3/27/2026 | 1.3 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M), to discuss invoice disputes for key customer and action to resolve |
| Croche, Patricio | 3/27/2026 | 0.7 | Analyze division specific tooling data |
| Croche, Patricio | 3/27/2026 | 0.6 | Call with P. Croche, S. ten Cate (A&M) to review regional dashboards and data sets |
| Croche, Patricio | 3/27/2026 | 0.5 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M) to discuss the cash drive progress with PMO plant leaders |
| Croche, Patricio | 3/27/2026 | 2.4 | Analyze Rebilling Data and identify drivers timing and open issues |
| Croche, Patricio | 3/27/2026 | 2.2 | Review NAFTA OTC Dashboard and validate balances trends and key drivers |
| Croche, Patricio | 3/27/2026 | 0.5 | Walkthrough of deductions management process flow with company, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) |
| Croche, Patricio | 3/27/2026 | 0.3 | Call with B. Tatham, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |

177

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 3/27/2026 | 0.3 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), H. Bajaj (A&M) to discuss NAFTA dashboard updates |
| Del Giudice, Frank | 3/27/2026 | 1.2 | Review P2P documentation and note process gaps and required updates |
| Del Giudice, Frank | 3/27/2026 | 0.8 | Prepare for Company Steering Committee meeting on P2P and O2C initiatives |
| Del Giudice, Frank | 3/27/2026 | 2.2 | Review P2P dashboard reporting and validate balances trends and reporting accuracy |
| Del Giudice, Frank | 3/27/2026 | 2.4 | Continue review of P2P documentation |
| Del Giudice, Frank | 3/27/2026 | 0.6 | Participate in Company post-petition resource augmentation discussion |
| Espinoza, Nanci | 3/27/2026 | 1.4 | Prepare analysis and response for GRs done after expected date |
| Espinoza, Nanci | 3/27/2026 | 0.7 | Participate in a meeting with Company and N. Espinoza (A&M) to identify the correct way to account for tooling in P2P process |
| Espinoza, Nanci | 3/27/2026 | 0.5 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss invoices in error weekly status update for plant |
| Espinoza, Nanci | 3/27/2026 | 1.6 | Update business-level governance materials for region PMO |
| Espinoza, Nanci | 3/27/2026 | 0.3 | Review and draft correspondence from Company for day ending 3/27 |
| Everhart, Brett | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| Flores, Alejandro | 3/27/2026 | 0.6 | Review correspondence related to the process of booking down payments for tooling suppliers |
| Flores, Alejandro | 3/27/2026 | 1.4 | Prepare summary of root causes of late goods receipts for a certain plant |
| Flores, Alejandro | 3/27/2026 | 0.4 | Review correspondence between plant controllers and PTP leadership regarding service level of the processing teams for a certain plant |
| Flores, Alejandro | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| Flores, Alejandro | 3/27/2026 | 0.3 | Review correspondence related to indirect spend claims for a certain plant |
| Flores, Alejandro | 3/27/2026 | 0.3 | Review communications between PTP processing related to mass user update for certain plants |
| Flores, Alejandro | 3/27/2026 | 0.3 | Schedule call with the Company's reporting team to view data sources for two additional indicators to track |
| Flores, Alejandro | 3/27/2026 | 0.8 | Participate in a call with Company accountants regarding proper procedure to document downpayments |
| Flores, Alejandro | 3/27/2026 | 0.6 | Review correspondence related to freight vendor claims for a certain plant |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/27/2026 | 0.6 | Participate in a weekly tracking session following up on invoices in error for the Company for a certain plant for the week ending 03.27 |
| Flores, Alejandro | 3/27/2026 | 0.4 | Review correspondence related to reporting updates and new features to be added |
| Flores, Alejandro | 3/27/2026 | 0.5 | Participate in a weekly tracking session following up on invoices in error for the Company for other plant for the week ending 03.27 |
| Flores, Alejandro | 3/27/2026 | 0.8 | Participate in a call with plant controller to review the ASN information for certain plants |
| Flores, Alejandro | 3/27/2026 | 0.6 | Participate in a follow-up session with the Company regarding resource augmentation plans to address PTP backlog clearing |
| Flores, Alejandro | 3/27/2026 | 0.4 | Schedule call with Company learning and development for project introduction and training materials requirements |
| Grossi, Nick | 3/27/2026 | 0.6 | Reconcile invoice in error reporting and coordinate write offs with accounting group |
| Grossi, Nick | 3/27/2026 | 0.3 | Participate in discission with Company regarding prepetition liabilities |
| Grossi, Nick | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| Grossi, Nick | 3/27/2026 | 1.5 | Review and provide comments re: P2P/OTC reporting materials |
| Jadoon, Shazim | 3/27/2026 | 0.6 | Meeting with internal A&M team to discuss work plan for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/27/2026 | 0.5 | Walkthrough of deductions management process flow with company, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) |
| Jadoon, Shazim | 3/27/2026 | 0.3 | Call with B. Tatham, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| Jadoon, Shazim | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| Neal, Elliott | 3/27/2026 | 0.7 | Reply to email correspondence from Company re: weekly SteerCo topics and upcoming P2P Resource Augmentation proposal meeting, to include providing additional analysis and adjustments to a previously drafted presentation |
| Neal, Elliott | 3/27/2026 | 1.2 | Prepare materials on guidance on P2P process for handling project holds |
| Neal, Elliott | 3/27/2026 | 0.4 | Plan following week's priorities and meetings, send invites, and email guidance to team members |
| Neal, Elliott | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| Neal, Elliott | 3/27/2026 | 1.1 | Participate in P2P post petition resource augmentation discussion with Company |
| Panda, Dipika | 3/27/2026 | 1.2 | Standardize fields, formats, and identifiers to enable seamless integration and accurate mapping across sources |
| Panda, Dipika | 3/27/2026 | 0.7 | Apply filtering and segmentation logic to support focused analysis across different entities and customer groups |

179

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/27/2026 | 1.1 | Integrate processed data into Power BI and define dashboard structure and layout |
| Panda, Dipika | 3/27/2026 | 0.9 | Consolidate multiple source files into a standardized dataset for analysis and reporting for NAFTA AR Aging |
| Panda, Dipika | 3/27/2026 | 1.7 | Develop visuals and supporting tables to track trends, performance metrics, and underlying invoice-level details |
| Panda, Dipika | 3/27/2026 | 1.3 | Internal A&M Call to Review NAFTA Cash Drive Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Panda, Dipika | 3/27/2026 | 0.9 | Validate outputs against source files, assess data quality issues, and document key observations and next steps |
| Panda, Dipika | 3/27/2026 | 0.3 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), H. Bajaj (A&M) to discuss NAFTA dashboard updates |
| Panda, Dipika | 3/27/2026 | 1.4 | Perform data transformations and calculations in Alteryx to derive key metrics and ensure consistency across datasets |
| Qu, Shilin | 3/27/2026 | 0.5 | Walkthrough of deductions management process flow with company, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) |
| Qu, Shilin | 3/27/2026 | 0.6 | Meeting with internal A&M team to discuss work plan for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/27/2026 | 0.3 | Call with B. Tatham, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| Qu, Shilin | 3/27/2026 | 1.2 | Email key account managers correspondence with company regarding top customers |
| Sharma, Paritosh | 3/27/2026 | 0.5 | Configure customer-specific tabs with consistent layouts in the NAFTA Cash Drive Focus Dashboard |
| Sharma, Paritosh | 3/27/2026 | 0.6 | Create reason code trend: stacked bar chart over time using status only where sub-status exists; handle single-file customers |
| Sharma, Paritosh | 3/27/2026 | 0.9 | Consolidate all input files for NAFTA cash drive customers into a single standardized dataset |
| Sharma, Paritosh | 3/27/2026 | 0.3 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), H. Bajaj (A&M) to discuss NAFTA dashboard updates |
| Sharma, Paritosh | 3/27/2026 | 0.6 | Build past due WoW visuals: stacked bars for Current vs Past Due $ and line for Past Due% based on each file's aging date |
| Sharma, Paritosh | 3/27/2026 | 0.6 | Develop invoice-level detail table: invoice number, amount (desc), due date, aging bucket, status/sub-status, payment date |
| Sharma, Paritosh | 3/27/2026 | 1.3 | Internal A&M Call to Review NAFTA Cash Drive Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Sharma, Paritosh | 3/27/2026 | 0.6 | Select and standardize common fields across sources, align data types, date formats, and key identifiers |
| Sharma, Paritosh | 3/27/2026 | 0.4 | Assess & quantify unused credits for customers and create sample examples for unused credits & partial payments |
| Sharma, Paritosh | 3/27/2026 | 0.4 | Apply company-level filters to isolate company data using division and company code |
| Sharma, Paritosh | 3/27/2026 | 0.4 | Exclude the large credit from all views and sense check the totals for each tab in the dashboard |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/27/2026 | 0.9 | Perform invoice netting with credit and debit notes to derive net open amounts for cash drive customers |
| Sharma, Paritosh | 3/27/2026 | 0.5 | Export cleaned, conformed dataset to the Power BI model and define dashboard scope and layout |
| Sharma, Paritosh | 3/27/2026 | 0.4 | Incorporate open AR metric calculations: current vs past due, aging buckets based on file aging date, and WoW flags |
| Sharma, Paritosh | 3/27/2026 | 0.7 | Add calculated column to convert USD Open AR Amount to OKU for SteerCo reporting and currency toggle support |
| Sharma, Paritosh | 3/27/2026 | 0.4 | Draft concise summary, discrepancies investigated, and next steps for data quality and analysis |
| Shiffman, David | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| Singh, Vani | 3/27/2026 | 0.4 | Review analysis and reporting for NAFTA AR Aging |
| Singh, Vani | 3/27/2026 | 1.3 | Setup logic for invoice netting with credit and debit notes |
| Singh, Vani | 3/27/2026 | 0.3 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), H. Bajaj (A&M) to discuss NAFTA dashboard updates |
| Singh, Vani | 3/27/2026 | 1.3 | Internal A&M Call to Review NAFTA Cash Drive Dashboard - with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M) |
| Tatham, Ben | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| Tatham, Ben | 3/27/2026 | 0.3 | Call with B. Tatham, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| ten Cate, Sanna | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| ten Cate, Sanna | 3/27/2026 | 0.6 | Call with P. Croche, S. ten Cate (A&M) to review regional dashboards and data sets |
| ten Cate, Sanna | 3/27/2026 | 0.3 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), H. Bajaj (A&M) to discuss NAFTA dashboard updates |
| ten Cate, Sanna | 3/27/2026 | 0.4 | Review list of standard reason codes to be utilized in their collections files |
| ten Cate, Sanna | 3/27/2026 | 0.3 | Call with B. Tatham, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| ten Cate, Sanna | 3/27/2026 | 0.5 | Walkthrough of deductions management process flow with company, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) |
| ten Cate, Sanna | 3/27/2026 | 1.7 | Review correspondence with Company and address open items and responses |
| ten Cate, Sanna | 3/27/2026 | 0.9 | Review collection dashboards to track AR reduction |
| ten Cate, Sanna | 3/27/2026 | 1.3 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M), to discuss invoice disputes for key customer and action to resolve |

181

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/27/2026 | 0.5 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M) to discuss the cash drive progress with PMO plant leaders |
| Yosaitis, Brad | 3/27/2026 | 1.3 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M), to discuss invoice disputes for key customer and action to resolve |
| Yosaitis, Brad | 3/27/2026 | 1.0 | Call with Company, N. Grossi, D. Shiffman, B. Everhart, E. Neal, B. Tatham, B. Yosaitis, S. Jadoon, A. Flores, S. ten Cate (A&M) to discuss weekly SteerCo readout on PTP and OTC updates |
| Yosaitis, Brad | 3/27/2026 | 1.6 | Review collection dashboards and validate balances trends and collection risks |
| Yosaitis, Brad | 3/27/2026 | 0.7 | Review list of standard reason codes |
| Yosaitis, Brad | 3/27/2026 | 0.3 | Call with B. Yosaitis (A&M), P. Croche (A&M), V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M), H. Bajaj (A&M) to discuss NAFTA dashboard updates |
| Yosaitis, Brad | 3/27/2026 | 0.5 | Walkthrough of deductions management process flow with company, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) |
| Yosaitis, Brad | 3/27/2026 | 0.5 | Call with company, B. Yosaitis, P. Croche, S. ten Cate (A&M) to discuss the cash drive progress with PMO plant leaders |
| Yosaitis, Brad | 3/27/2026 | 0.3 | Call with B. Tatham, B. Yosaitis, P. Croche, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| Yosaitis, Brad | 3/27/2026 | 1.9 | Prepare for cash drive daily meetings and organize agenda discussion points and asks |
| Espinoza, Nanci | 3/29/2026 | 1.1 | Update business-level governance materials for region PMO |
| Espinoza, Nanci | 3/29/2026 | 0.2 | Review and draft correspondence from Company for day ending 3/29 |
| Neal, Elliott | 3/29/2026 | 0.3 | Create agenda and content for weekly progress review meetings with Company stakeholders |
| Neal, Elliott | 3/29/2026 | 1.4 | Draft upcoming week's Steering Committee presentation |
| Neal, Elliott | 3/29/2026 | 2.1 | Review team analysis, company data and emails sent by Company stakeholders from the past week |
| Del Giudice, Frank | 3/30/2026 | 1.4 | Conduct invoices in error root cause analysis |
| Del Giudice, Frank | 3/30/2026 | 0.9 | Prepare for working session to conduct root cause analysis regarding invoices in error |
| Del Giudice, Frank | 3/30/2026 | 0.4 | Schedule recurring call for P2P initiative tracking |
| Espinoza, Nanci | 3/30/2026 | 0.4 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss additional updates to workflow user lists for indirect and tooling vendors in Plant 1 |
| Espinoza, Nanci | 3/30/2026 | 0.7 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss training materials needed for new platform users |
| Espinoza, Nanci | 3/30/2026 | 0.5 | Working session with A. Flores and N. Espinoza (A&M) discuss PMO P2P needs and updates |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Espinoza, Nanci | 3/30/2026 | 0.9 | Update business-level governance materials for region PMO |
| Espinoza, Nanci | 3/30/2026 | 0.3 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss surge capacity status and root cause analyses |
| Espinoza, Nanci | 3/30/2026 | 2.4 | Prepare issue log / FAQ for plant level reference and tracking |
| Espinoza, Nanci | 3/30/2026 | 0.3 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss additional updates to workflow user lists for indirect and tooling vendors in Plant 2 |
| Espinoza, Nanci | 3/30/2026 | 0.8 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) to discuss confirmation of payment for a critical vendor |
| Espinoza, Nanci | 3/30/2026 | 1.2 | Participate in a meeting with Company, shared services, and N. Espinoza (A&M) discuss a top offender for plant and how to document and share issue resolution |
| Espinoza, Nanci | 3/30/2026 | 0.6 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss next steps in expanding business-level PMOs |
| Espinoza, Nanci | 3/30/2026 | 0.7 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss ASN and new standard label roll out plan |
| Espinoza, Nanci | 3/30/2026 | 0.6 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss additional updates to workflow user lists for indirect and tooling vendors in Plant 4 |
| Espinoza, Nanci | 3/30/2026 | 0.7 | Participate in a meeting with Company and N. Espinoza (A&M) to discuss additional updates to workflow user lists for indirect and tooling vendors in Plant 3 |
| Everhart, Brett | 3/30/2026 | 2.1 | Prepare for purchasing leadership sync |
| Everhart, Brett | 3/30/2026 | 1.8 | Evaluate EMEA collection SOPs and review process gaps and improvement areas |
| Everhart, Brett | 3/30/2026 | 0.3 | Discuss customer payment terms and outstanding AR balances with N. Grossi, D. Shiffman, B. Everhart, B. Yosaitis, S. ten Cate (A&M) |
| Everhart, Brett | 3/30/2026 | 1.9 | Evaluate Mexico plant PTP overdue and identify balances risks and next steps |
| Everhart, Brett | 3/30/2026 | 1.9 | Evaluate overdue for client's key account |
| Everhart, Brett | 3/30/2026 | 2.2 | Review NAFTA cash drive focused dashboard |
| Flores, Alejandro | 3/30/2026 | 0.7 | Review and analyze user guides for the supplier portal sent by the Company |
| Flores, Alejandro | 3/30/2026 | 0.6 | Participate in a call with PTP leadership regarding root cause analysis for the plants under review |
| Flores, Alejandro | 3/30/2026 | 0.5 | Working session with A. Flores and N. Espinoza (A&M) discuss PMO P2P needs and updates |
| Flores, Alejandro | 3/30/2026 | 0.6 | Participate in a call with manufacturing planner for context on the status of a certain vendor's claims for a certain plant |
| Flores, Alejandro | 3/30/2026 | 0.5 | Participate in a call with the company's supply chain leaders for update on the ASN drive |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/30/2026 | 0.5 | Participate in a meeting with the Company's learning and development team to discuss training gaps and documentation requirements for NAFTA plants |
| Flores, Alejandro | 3/30/2026 | 0.6 | Participate in a call with a plant controller for details regarding clearing of invoices for a certain plant |
| Flores, Alejandro | 3/30/2026 | 0.4 | Correspond with A&M vendor payment team regarding status of a freight vendor for a certain plant |
| Grossi, Nick | 3/30/2026 | 1.1 | Coordinate MX OTC and P2P considerations |
| Grossi, Nick | 3/30/2026 | 0.3 | Discuss customer payment terms and outstanding AR balances with N. Grossi, D. Shiffman, B. Everhart, B. Yosaitis, S. ten Cate (A&M) |
| Jadoon, Shazim | 3/30/2026 | 0.9 | Meeting with company back office team to follow-up on initiative lists with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/30/2026 | 1.2 | Communicate with client to set up multiple collection sessions with KAMs |
| Jadoon, Shazim | 3/30/2026 | 0.7 | Meeting with internal A&M team to discuss work plan for the week with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/30/2026 | 0.6 | Meeting with company and company back office team to align on initiative lists with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/30/2026 | 0.5 | Internal call to discuss priorities for the week B. Tatham, S. Jadoon (A&M) |
| Jadoon, Shazim | 3/30/2026 | 0.5 | Discuss latest NAFTA + EMEA OTC updates with B. Tatham, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |
| Jadoon, Shazim | 3/30/2026 | 0.9 | Discuss division collections report with company, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |
| Jadoon, Shazim | 3/30/2026 | 0.3 | Communicate with client on objective of session in week |
| Jadoon, Shazim | 3/30/2026 | 0.3 | Communicate with client on factoring and requirement to understand scope |
| Jadoon, Shazim | 3/30/2026 | 0.5 | Call with D. Shiffman, S. Jadoon, H. Waismann and S. Qu (A&M) to discuss overall case-to-date EMEA factoring balances and accounting process related to factored invoices |
| Neal, Elliott | 3/30/2026 | 0.3 | Participate in a meeting with Company to check in on week's priorities and discuss root cause analyses |
| Neal, Elliott | 3/30/2026 | 0.8 | Prepare for Purchasing SteerCo with Company stakeholders to include data and trend analysis on PPV holds |
| Neal, Elliott | 3/30/2026 | 0.7 | Participate in a meeting with Company to discuss ASN and new standard label roll out plan |
| Neal, Elliott | 3/30/2026 | 0.7 | Internal meeting with P2P working team to discuss current week's priorities |
| Neal, Elliott | 3/30/2026 | 1.4 | Review and revise P2P executive summary slides of Steering Committee deck as well as supporting analysis and backup slides for them |
| Neal, Elliott | 3/30/2026 | 0.6 | Participate in a meeting with Company to discuss next steps in expanding business-level PMOs |

> ## *Marelli Automotive Lighting USA, LLC*
> ## *Time Detail by Activity*
> ## *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Neal, Elliott | 3/30/2026 | 1.4 | Revise Business-level PMO sessions and send guidance on rollout schedule to company |
| Neal, Elliott | 3/30/2026 | 0.8 | Review Invoices in Error data to assess week-over-week trends to be discussed in upcoming SteerCo presentation |
| Panda, Dipika | 3/30/2026 | 1.4 | Review invoice-level discrepancies by validating reference fields and confirming status differences between source data and dashboard outputs |
| Panda, Dipika | 3/30/2026 | 0.8 | Improve dashboard usability by refining visuals (e.g., reason code trends, full-value invoice display) and ensuring consistent formatting |
| Panda, Dipika | 3/30/2026 | 0.9 | Analyze differences between Current vs Past Due buckets due to variation in snapshot date logic between source files and dashboard |
| Panda, Dipika | 3/30/2026 | 0.4 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA AR Cash Drive Focus dashboard discrepancies |
| Panda, Dipika | 3/30/2026 | 0.3 | Call with B. Yosaitis, V. Singh, D. Panda, P. Sharma, and S. ten Cate (A&M) to conduct review of collections dashboard |
| Panda, Dipika | 3/30/2026 | 0.9 | Implement additional filters (Invoice Status, Aging Buckets) and update visuals to reflect open invoice trends and ordered aging views |
| Panda, Dipika | 3/30/2026 | 1.3 | Update Closed AR dashboard by adding a Factored Customers filter and validate functionality across EMEA & NAFTA views |
| Panda, Dipika | 3/30/2026 | 1.3 | Investigate mismatches in totals driven by unapplied credits impacting reconciliation with raw data |
| Panda, Dipika | 3/30/2026 | 1.4 | Enhance NAFTA Cash Drive dashboard with week-on-week invoice tracking and status classification (Added, Rolled Forward, Closed) |
| Qu, Shilin | 3/30/2026 | 0.5 | Discuss latest NAFTA + EMEA OTC updates with B. Tatham, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |
| Qu, Shilin | 3/30/2026 | 0.6 | Meeting with company and company back office team to align on initiative lists with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/30/2026 | 0.7 | Draft PowerPoint slides for KAM sessions on top customers |
| Qu, Shilin | 3/30/2026 | 0.9 | Meeting with company back office team to follow-up on initiative lists with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/30/2026 | 0.7 | Meeting with internal A&M team to discuss work plan for the week with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/30/2026 | 1.1 | Prepare analysis for top customer AR overdue overview to share with the company |
| Qu, Shilin | 3/30/2026 | 0.6 | Track aging migration where balances move between buckets compared with last week |
| Qu, Shilin | 3/30/2026 | 1.1 | Email key company contacts to arrange country specific AR meetings |
| Qu, Shilin | 3/30/2026 | 0.8 | Assess bad debt provisioning methodology the company applied |
| Qu, Shilin | 3/30/2026 | 1.3 | Analyze AR overdue overview combining global view and deduction view to share with the company |
| Qu, Shilin | 3/30/2026 | 0.9 | Discuss division collections report with company, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qu, Shilin | 3/30/2026 | 0.5 | Call with D. Shiffman, S. Jadoon, H. Waismann and S. Qu (A&M) to discuss overall case-to-date EMEA factoring balances and accounting process related to factored invoices |
| Sharma, Paritosh | 3/30/2026 | 0.8 | Build invoice-level WoW view and reason code filter in NAFTA Cash Drive tab and ensure charts show only open invoices when applicable |
| Sharma, Paritosh | 3/30/2026 | 0.4 | Format invoice-level table to display full dollar amounts and verify USD-OKU reporting consistency |
| Sharma, Paritosh | 3/30/2026 | 0.9 | Add Factored Customers filter to Closed AR Power BI dashboard and validate interactions across visuals and pages |
| Sharma, Paritosh | 3/30/2026 | 0.8 | Align Alteryx aging logic to use snapshot date in the file name for WoW calculations and add override control for files defaulting to 03/31 |
| Sharma, Paritosh | 3/30/2026 | 0.3 | Update Aging Bucket slicer with order from newest or oldest aging bucket (Current, 1–30, 31–60 etc.) |
| Sharma, Paritosh | 3/30/2026 | 0.7 | Validate invoice status discrepancies (Open vs Closed) |
| Sharma, Paritosh | 3/30/2026 | 1.6 | Execute invoice-level status derivation in Alteryx (Added this week, Rolled Forward, Closed) using weekly snapshots |
| Sharma, Paritosh | 3/30/2026 | 0.4 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA AR Cash Drive Focus dashboard discrepancies |
| Sharma, Paritosh | 3/30/2026 | 0.3 | Compile consolidated readout of changes, clarifications, link PBIX files and validation workbooks for internal review |
| Sharma, Paritosh | 3/30/2026 | 0.4 | Update Alteryx workflow to map and pass through Factored Customer flag for Closed AR analysis and refresh Power BI |
| Sharma, Paritosh | 3/30/2026 | 0.7 | Calculate Current vs Past Due metrics in Alteryx using file name based snapshot date and validate against source collection data files |
| Sharma, Paritosh | 3/30/2026 | 0.7 | Investigate Current vs Past Due amount variances (source file vs dashboard) due to snapshot date selection |
| Sharma, Paritosh | 3/30/2026 | 0.3 | Call with B. Yosaitis, V. Singh, D. Panda, P. Sharma, and S. ten Cate (A&M) to conduct review of collections dashboard |
| Sharma, Paritosh | 3/30/2026 | 0.3 | Analyze mismatched totals tied to unused credit/debit notes |
| Sharma, Paritosh | 3/30/2026 | 0.6 | Update Open AR % Trend by Reason Codes to stack from highest to lowest percentage for clearer comparison and visualize trends over time |
| Shiffman, David | 3/30/2026 | 0.5 | Call with D. Shiffman, S. Jadoon, H. Waismann and S. Qu (A&M) to discuss overall case-to-date EMEA factoring balances and accounting process related to factored invoices |
| Shiffman, David | 3/30/2026 | 0.3 | Discuss customer payment terms and outstanding AR balances with N. Grossi, D. Shiffman, B. Everhart, B. Yosaitis, S. ten Cate (A&M) |
| Singh, Vani | 3/30/2026 | 0.6 | Validate invoice-level status derivation analysis |
| Singh, Vani | 3/30/2026 | 0.3 | Call with B. Yosaitis, V. Singh, D. Panda, P. Sharma, and S. ten Cate (A&M) to conduct review of collections dashboard |
| Singh, Vani | 3/30/2026 | 1.8 | Validate scenarios in NAFTA Cash Drive dashboard |

186

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 3/30/2026 | 0.4 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA AR Cash Drive Focus dashboard discrepancies |
| Tatham, Ben | 3/30/2026 | 0.5 | Internal call to discuss priorities for the week B. Tatham, S. Jadoon (A&M) |
| Tatham, Ben | 3/30/2026 | 0.5 | Discuss latest NAFTA + EMEA OTC updates with B. Tatham, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |
| Tatham, Ben | 3/30/2026 | 0.7 | Review progress against agreed action plan and timelines |
| ten Cate, Sanna | 3/30/2026 | 0.8 | Review latest Global AR report and validate balances trends and collection risks |
| ten Cate, Sanna | 3/30/2026 | 0.9 | Review tooling invoice process with Company, B. Yosaitis, and S. ten Cate (A&M) |
| ten Cate, Sanna | 3/30/2026 | 0.8 | Review tooling invoice dataset and identify discrepancies balances and follow-up |
| ten Cate, Sanna | 3/30/2026 | 1.2 | Review correspondence with Company and address open items and responses |
| ten Cate, Sanna | 3/30/2026 | 1.8 | Prepare for customer collections calls by reviewing outstanding balances, disputes, and action items |
| ten Cate, Sanna | 3/30/2026 | 0.4 | Prepare for deep dive AR call with company into tooling invoices |
| ten Cate, Sanna | 3/30/2026 | 0.5 | Discuss latest NAFTA + EMEA OTC updates with B. Tatham, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |
| ten Cate, Sanna | 3/30/2026 | 0.9 | Discuss division collections report with company, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |
| ten Cate, Sanna | 3/30/2026 | 0.3 | Discuss customer payment terms and outstanding AR balances with N. Grossi, D. Shiffman, B. Everhart, B. Yosaitis, S. ten Cate (A&M) |
| ten Cate, Sanna | 3/30/2026 | 0.5 | Call with Company, B. Yosaitis, S. ten Cate (A&M), to review collections tool |
| ten Cate, Sanna | 3/30/2026 | 0.3 | Review dashboard updates and confirm latest revisions and reporting accuracy |
| ten Cate, Sanna | 3/30/2026 | 0.4 | Consolidate notes and send out actions to company after invoice dispute calls |
| ten Cate, Sanna | 3/30/2026 | 0.3 | Call with B. Yosaitis, V. Singh, D. Panda, P. Sharma, and S. ten Cate (A&M) to conduct review of collections dashboard |
| ten Cate, Sanna | 3/30/2026 | 1.2 | Call with company, B. Yosaitis, S. ten Cate (A&M), to discuss invoice disputes for 2 key customers and action to resolve |
| ten Cate, Sanna | 3/30/2026 | 1.1 | Draft slide showing progress on initiatives |
| ten Cate, Sanna | 3/30/2026 | 0.9 | Call with Company, B. Yosaitis, and S. ten Cate (A&M) to review tooling invoice process |
| Waismann, Heitor | 3/30/2026 | 0.2 | Correspond with A&M AP and AR team, re.: booking process for factoring invoices |
| Waismann, Heitor | 3/30/2026 | 0.5 | Call with D. Shiffman, S. Jadoon, H. Waismann and S. Qu (A&M) to discuss overall case-to-date EMEA factoring balances and accounting process related to factored invoices |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/30/2026 | 0.3 | Correspond with client, A. Shahbain (A&M) re customer refund and A/R items |
| Yosaitis, Brad | 3/30/2026 | 0.3 | Call with B. Yosaitis, V. Singh, D. Panda, P. Sharma, and S. ten Cate (A&M) to conduct review of collections dashboard |
| Yosaitis, Brad | 3/30/2026 | 0.5 | Call with Company, B. Yosaitis, S. ten Cate (A&M), to review collections tool |
| Yosaitis, Brad | 3/30/2026 | 0.3 | Discuss customer payment terms and outstanding AR balances with N. Grossi, D. Shiffman, B. Everhart, B. Yosaitis, S. ten Cate (A&M) |
| Yosaitis, Brad | 3/30/2026 | 0.5 | Discuss latest NAFTA + EMEA OTC updates with B. Tatham, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |
| Yosaitis, Brad | 3/30/2026 | 0.9 | Review tooling invoice process with Company, B. Yosaitis, and S. ten Cate (A&M) |
| Yosaitis, Brad | 3/30/2026 | 0.7 | Prepare for client meetings and organize agenda discussion points and asks |
| Yosaitis, Brad | 3/30/2026 | 0.9 | Discuss division collections report with company, B. Yosaitis, S. Jadoon, S. Qu, S. ten Cate (A&M) |
| Yosaitis, Brad | 3/30/2026 | 1.8 | Review dashboard updates and confirm latest revisions and reporting accuracy |
| Yosaitis, Brad | 3/30/2026 | 1.2 | Review Tooling data for certain plant and identify discrepancies balances and follow-up |
| Yosaitis, Brad | 3/30/2026 | 0.9 | Review slide showing progress on initiatives |
| Yosaitis, Brad | 3/30/2026 | 1.2 | Call with company, B. Yosaitis, S. ten Cate (A&M), to discuss invoice disputes for 2 key customers and action to resolve |
| Yosaitis, Brad | 3/30/2026 | 1.2 | Review latest Global AR report and validate balances trends and collection risks |
| Yosaitis, Brad | 3/30/2026 | 0.9 | Call with Company, B. Yosaitis, and S. ten Cate (A&M) to review tooling invoice process |
| Bajaj, Himanshu | 3/31/2026 | 0.4 | Run the workflow and perform sense checks on derived figures |
| Bajaj, Himanshu | 3/31/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes to NAFTA Cash Drive Dashboard & tooling analysis |
| Bajaj, Himanshu | 3/31/2026 | 0.4 | Perform quality and sense checks on figures and charts after dashboard refresh |
| Bajaj, Himanshu | 3/31/2026 | 0.5 | Enhance the workflow to incorporate missing customer categories in Global Trend data |
| Bajaj, Himanshu | 3/31/2026 | 0.4 | Incorporate measures to enable include/exclude flag functionality |
| Bajaj, Himanshu | 3/31/2026 | 0.3 | Load and transform data into Microsoft Power BI |
| Bajaj, Himanshu | 3/31/2026 | 0.8 | Analyze and standardize the Global AR file in alignment with the Alteryx workflow |
| Bajaj, Himanshu | 3/31/2026 | 0.6 | Research and correct deviations in totals between Global Aging and Global Trend datasets |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Del Giudice, Frank | 3/31/2026 | 1.6 | Begin preparation of meeting materials for upcoming Steering Committee Deck distribution |
| Del Giudice, Frank | 3/31/2026 | 0.6 | Participate in P2P check-in call with Company to review approach for invoices in error root cause analysis |
| Del Giudice, Frank | 3/31/2026 | 0.4 | Prepare and submit access request for P2P dashboard environment |
| Del Giudice, Frank | 3/31/2026 | 0.8 | Prepare for P2P check-in call with Company to review root invoices in error root cause analysis |
| Del Giudice, Frank | 3/31/2026 | 2.2 | Refine invoices in error root cause analysis |
| Espinoza, Nanci | 3/31/2026 | 0.8 | Prepare pre-petition invoice processing prioritization structure for leadership update for the week ending 4/4 |
| Espinoza, Nanci | 3/31/2026 | 2.1 | Finalize goods receipt one-pager for warehouse training |
| Espinoza, Nanci | 3/31/2026 | 1.7 | Prepare KPIs for weekly leadership update for the week ending 4/4 |
| Espinoza, Nanci | 3/31/2026 | 1.9 | Prepare invoice in error root cause analysis for leadership |
| Espinoza, Nanci | 3/31/2026 | 1.0 | Participate in a meeting with Company and E. Neal, A. Flores, N. Espinoza (A&M) to discuss root cause analyses for invoices in error |
| Espinoza, Nanci | 3/31/2026 | 0.6 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss PR / PO standardization |
| Espinoza, Nanci | 3/31/2026 | 1.9 | Analyze invoices in error data for duplicates in workflow |
| Everhart, Brett | 3/31/2026 | 2.3 | Review PTP price variance data and identify drivers movements and issues |
| Everhart, Brett | 3/31/2026 | 1.3 | Comment on EMEA collection SOPs and provide feedback on process improvements |
| Everhart, Brett | 3/31/2026 | 1.8 | Review cash drive focused dashboard and assess key drivers, trends, and reporting accuracy |
| Everhart, Brett | 3/31/2026 | 0.6 | Call with B. Everhart, B. Yosaitis, S. Jadoon, and S. ten Cate (A&M) to discuss key OTC process gaps |
| Everhart, Brett | 3/31/2026 | 1.7 | Review action plan for key customer account past dues |
| Everhart, Brett | 3/31/2026 | 1.4 | Evaluate urgent payment transfers request |
| Everhart, Brett | 3/31/2026 | 0.5 | Meet with B. Everhart, E. Neal, client back office leader to discuss SteerCo feedback, weekly priorities, escalations and coordinate use of 3rd party resources |
| Flores, Alejandro | 3/31/2026 | 0.8 | Analyze goods received data by vendor for certain plant |
| Flores, Alejandro | 3/31/2026 | 1.1 | Prepare a slides to summarize the week over week change for activated PMO plants |
| Flores, Alejandro | 3/31/2026 | 0.6 | Participate in a call regarding standard labels to be added on purchase orders |

## *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/31/2026 | 0.3 | Review correspondence from the Company's learning and development team for follow-up items |
| Flores, Alejandro | 3/31/2026 | 0.6 | Review summary status of invoices in error sent by the Company for a certain plant |
| Flores, Alejandro | 3/31/2026 | 0.4 | Review examples of root cause analysis for a certain plant sent by the Company |
| Flores, Alejandro | 3/31/2026 | 0.7 | Review prioritization proposal prepared by the company for prepetition invoices in error |
| Flores, Alejandro | 3/31/2026 | 0.6 | Participate in a meeting with Company and A. Flores, N. Espinoza (A&M) to discuss PR / PO standardization |
| Flores, Alejandro | 3/31/2026 | 1.0 | Participate in a meeting with Company and E. Neal, A. Flores, N. Espinoza (A&M) to discuss root cause analyses for invoices in error |
| Flores, Alejandro | 3/31/2026 | 0.6 | Summarize invoice data for Nafta plants and change by week |
| Flores, Alejandro | 3/31/2026 | 1.2 | Prepare a slide to summarize the root causes for activated PMO plants |
| Flores, Alejandro | 3/31/2026 | 1.6 | Prepare goods receipt variances slides for summary status presentation |
| Flores, Alejandro | 3/31/2026 | 0.4 | Review draft infographic prepared for the Company |
| Flores, Alejandro | 3/31/2026 | 0.3 | Schedule call with country finance controller to discuss advances of NAFTA plants |
| Flores, Alejandro | 3/31/2026 | 0.6 | Summarize invoices data by vendor for slide of root causes for activated PMO plants |
| Flores, Alejandro | 3/31/2026 | 0.3 | Review examples of wrong plant assignment |
| Grossi, Nick | 3/31/2026 | 0.6 | Reconcile cash application of past-due invoices |
| Grossi, Nick | 3/31/2026 | 1.2 | Prepare OTC/P2P status update materials |
| Jadoon, Shazim | 3/31/2026 | 0.6 | Walkthrough of collections tool with company, B. Yosaitis, S. Jadoon, S. ten Cate (A&M) |
| Jadoon, Shazim | 3/31/2026 | 0.7 | Meeting with internal A&M team to discuss work plan and priority for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/31/2026 | 0.8 | Meeting with internal A&M team to debrief on meetings and follow-up with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/31/2026 | 1.1 | Meeting with company back office team to follow-up on initiative lists with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/31/2026 | 0.6 | Meeting with company back office team to discuss specific country overdue with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/31/2026 | 1.1 | Meeting with company back office team to discuss dispute process workflow with S. Jadoon (A&M), S. Qu (A&M) |
| Jadoon, Shazim | 3/31/2026 | 0.6 | Meeting with company back office team and the company to highlight top customer overdue issues with S. Jadoon (A&M), S. Qu (A&M) |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/31/2026 | 0.4 | Internal call with B. Tatham, B. Yosaitis, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| Jadoon, Shazim | 3/31/2026 | 0.6 | Call with B. Everhart, B. Yosaitis, S. Jadoon, and S. ten Cate (A&M) to discuss key OTC process gaps |
| Neal, Elliott | 3/31/2026 | 0.5 | Meet with B. Everhart, E. Neal, client back office leader to discuss SteerCo feedback, weekly priorities, escalations and coordinate use of 3rd party resources |
| Neal, Elliott | 3/31/2026 | 0.9 | Review weekly KPI trends from updated invoice in error data, conduct additional analysis and provide written commentary to company stakeholders on root causes behind week over week KPI changes |
| Neal, Elliott | 3/31/2026 | 1.0 | Participate in a meeting with Company and E. Neal, A. Flores, N. Espinoza (A&M) to discuss root cause analyses for invoices in error |
| Neal, Elliott | 3/31/2026 | 1.4 | Review, analyze and reply to various correspondence from Company regarding invoice processing trends in EMEA, PPV hold root cause analysis, and project meeting planning |
| Neal, Elliott | 3/31/2026 | 2.1 | Revise SteerCo deck based on feedback from Company stakeholders |
| Neal, Elliott | 3/31/2026 | 0.8 | Review Power BI-based data on invoices in error at the plant and region level |
| Neal, Elliott | 3/31/2026 | 1.0 | Participate in a meeting with Company to discus root cause analyses |
| Neal, Elliott | 3/31/2026 | 0.6 | Participate in a meeting with Company to discuss PR / PO standardization |
| Neal, Elliott | 3/31/2026 | 1.1 | Participate in a P2P procurement leadership sync meeting with Company |
| Panda, Dipika | 3/31/2026 | 0.9 | Analyze discrepancies across PO and GR datasets, highlighting inconsistencies in amount owed and gaps in data coverage |
| Panda, Dipika | 3/31/2026 | 1.2 | Enhance NAFTA Cash Drive dashboard by implementing WoW invoice-level tracking with status classification (Added, Rolled Forward, Closed) and additional filters (Customer Group, Plant, Snapshot Date) |
| Panda, Dipika | 3/31/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA Cash Drive Dashboard & tooling Analysis |
| Panda, Dipika | 3/31/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes to NAFTA Cash Drive Dashboard & tooling analysis |
| Panda, Dipika | 3/31/2026 | 0.9 | Update invoice balance logic in Alteryx using revised reference fields and validate credit utilization across key customers |
| Panda, Dipika | 3/31/2026 | 1.2 | Simplify reason code handling and update visuals, while noting impact on sorting and distribution views |
| Panda, Dipika | 3/31/2026 | 0.3 | Review of dashboard updates and data analysis with V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M) |
| Panda, Dipika | 3/31/2026 | 1.3 | Refresh NAFTA Collections and Global Open AR dashboards, validate outputs, and summarize key movements and customer-level contributions |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 3/31/2026 | 1.3 | Perform detailed tooling invoice analysis, reconciling balances across multiple source files and identifying mismatches driven by missing records and exchange rate differences |
| Panda, Dipika | 3/31/2026 | 1.3 | Add Resolver-based analysis with trend visuals and invoice-level drilldown to support ownership tracking and follow-ups |
| Qu, Shilin | 3/31/2026 | 0.7 | Meeting with internal A&M team to discuss work plan and priority for the day with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/31/2026 | 1.4 | Analyze factoring customers and their average clearing time of invoices based on historical transactions |
| Qu, Shilin | 3/31/2026 | 0.8 | Remap customer categories based on latest AR ledger mapping for comparable view week on week development |
| Qu, Shilin | 3/31/2026 | 0.9 | Refresh week on week global AR movement to update the dashboard |
| Qu, Shilin | 3/31/2026 | 0.8 | Meeting with internal A&M team to debrief on meetings and follow-up with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/31/2026 | 0.6 | Meeting with company back office team to discuss specific country overdue with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/31/2026 | 1.1 | Meeting with company back office team to discuss dispute process workflow with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/31/2026 | 0.6 | Meeting with company back office team and the company to highlight top customer overdue issues with S. Jadoon (A&M), S. Qu (A&M) |
| Qu, Shilin | 3/31/2026 | 0.4 | Internal call with B. Tatham, B. Yosaitis, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| Qu, Shilin | 3/31/2026 | 0.9 | Email key company contacts to follow up on AR overdue with regional contacts |
| Qu, Shilin | 3/31/2026 | 0.8 | Draft PowerPoint slides for KAM sessions on remaining top customers |
| Qu, Shilin | 3/31/2026 | 0.6 | Review balance of trade customers status to decide which accounts to chase on |
| Qu, Shilin | 3/31/2026 | 1.1 | Meeting with company back office team to follow-up on initiative lists with S. Jadoon (A&M), S. Qu (A&M) |
| Sharma, Paritosh | 3/31/2026 | 0.8 | Update Alteryx logic to consider Global AR Aging tab instead of Global AR Trend to avoid total Open AR discrepancy |
| Sharma, Paritosh | 3/31/2026 | 1.2 | Update Alteryx logic to use specific data point for invoice balance calculations and recompute unused credits |
| Sharma, Paritosh | 3/31/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA Cash Drive Dashboard & tooling Analysis |
| Sharma, Paritosh | 3/31/2026 | 0.7 | Change reason code handling to original values by removing ranking and update reason code filters |
| Sharma, Paritosh | 3/31/2026 | 0.3 | Review of dashboard updates and data analysis with V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M) |
| Sharma, Paritosh | 3/31/2026 | 0.8 | Refresh NAFTA Collections dashboard as of 03/30 and summarize WoW movement along with top contributors |
| Sharma, Paritosh | 3/31/2026 | 1.6 | Refresh Global Open AR dashboard as of 03/30 and validate key figures with the source file |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 3/31/2026 | 0.8 | Build invoice-level WoW view in NAFTA Cash Drive with Customer Group and Plant filters to align with EMEA design |
| Sharma, Paritosh | 3/31/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes to NAFTA Cash Drive Dashboard & tooling analysis |
| Sharma, Paritosh | 3/31/2026 | 0.6 | Add snapshot date toggle for customer-level reason code analysis to switch reporting periods and validate outputs |
| Sharma, Paritosh | 3/31/2026 | 1.9 | Add "Open AR by Resolver" tab: weekly 100% stacked chart by Resolver and detail table with AR, counts, and Current/Past Due splits |
| Singh, Vani | 3/31/2026 | 0.8 | Call with V. Singh (A&M), P. Sharma (A&M), D. Panda (A&M), and H. Bajaj (A&M) to review changes to NAFTA Cash Drive Dashboard & tooling analysis |
| Singh, Vani | 3/31/2026 | 0.3 | Review of dashboard updates and data analysis with V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M) |
| Singh, Vani | 3/31/2026 | 0.5 | Call with V. Singh (A&M), P. Sharma (A&M), and D. Panda (A&M) to discuss NAFTA Cash Drive Dashboard & tooling Analysis |
| Singh, Vani | 3/31/2026 | 1.6 | Review Global Aging and Global Trend analysis against prior refreshes |
| Singh, Vani | 3/31/2026 | 1.2 | Review collector and resolver analysis |
| Tatham, Ben | 3/31/2026 | 0.4 | Push for clear ownership, timelines, and measurable outcomes at company finance and back office |
| Tatham, Ben | 3/31/2026 | 0.4 | Review collections performance by team/region |
| Tatham, Ben | 3/31/2026 | 0.8 | Review steerco slides and validate commentary and supporting detail |
| Tatham, Ben | 3/31/2026 | 0.6 | Challenge consistency of execution across regions/entities |
| Tatham, Ben | 3/31/2026 | 0.4 | Internal call with B. Tatham, B. Yosaitis, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| ten Cate, Sanna | 3/31/2026 | 0.3 | Review of dashboard updates and data analysis with V. Singh (A&M), D. Panda (A&M), P. Sharma (A&M), S. ten Cate (A&M) |
| ten Cate, Sanna | 3/31/2026 | 0.8 | Review correspondence with Company and address open items and responses |
| ten Cate, Sanna | 3/31/2026 | 1.6 | Review tooling data and discrepancies between datasets |
| ten Cate, Sanna | 3/31/2026 | 0.4 | Internal call with B. Tatham, B. Yosaitis, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| ten Cate, Sanna | 3/31/2026 | 0.6 | Walkthrough of collections tool with Company, B. Yosaitis, S. Jadoon, S. ten Cate (A&M) |
| ten Cate, Sanna | 3/31/2026 | 1.6 | Review week over week AR changes and draft SteerCo slide presenting information |
| ten Cate, Sanna | 3/31/2026 | 2.2 | Draft SteerCo pages with supporting detail and management commentary |
| ten Cate, Sanna | 3/31/2026 | 0.8 | Call with company, B. Yosaitis, S. ten Cate (A&M), to review disputed invoices for customer |

193

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## ACCOUNTING/CUT-OFF

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/31/2026 | 0.4 | Review latest dashboard updates and validate reporting accuracy and revisions |
| ten Cate, Sanna | 3/31/2026 | 0.8 | Call with company, B. Yosaitis, S. ten Cate (A&M), to discuss invoice disputes for key customer and action to resolve |
| ten Cate, Sanna | 3/31/2026 | 0.6 | Call with B. Everhart, B. Yosaitis, S. Jadoon, and S. ten Cate (A&M) to discuss key OTC process gaps |
| ten Cate, Sanna | 3/31/2026 | 0.3 | Call with company, B. Yosaitis, S. ten Cate (A&M), to discuss invoice disputes for key customer and action to resolve |
| ten Cate, Sanna | 3/31/2026 | 0.8 | Consolidate notes from cash drive working sessions |
| ten Cate, Sanna | 3/31/2026 | 2.2 | Review weekly customer collection files for WoW changes - to be presented during SteerCo |
| Weiland, Brad | 3/31/2026 | 0.2 | Correspond with client re customer A/P items |
| Yosaitis, Brad | 3/31/2026 | 0.6 | Walkthrough of collections tool with Company, B. Yosaitis, S. Jadoon, S. ten Cate (A&M) |
| Yosaitis, Brad | 3/31/2026 | 0.6 | Walkthrough of collections tool with Company |
| Yosaitis, Brad | 3/31/2026 | 1.1 | Review notes from cash drive working sessions |
| Yosaitis, Brad | 3/31/2026 | 1.8 | Review week over week AR changes and steering slides |
| Yosaitis, Brad | 3/31/2026 | 1.1 | Review tooling data and identify discrepancies and required follow-up |
| Yosaitis, Brad | 3/31/2026 | 0.8 | Review steering materials and validate commentary analysis and presentation flow |
| Yosaitis, Brad | 3/31/2026 | 0.3 | Call with company, B. Yosaitis, S. ten Cate (A&M), to discuss invoice disputes for key customer and action to resolve |
| Yosaitis, Brad | 3/31/2026 | 1.2 | Review latest dashboard updates and validate reporting accuracy and revisions |
| Yosaitis, Brad | 3/31/2026 | 0.8 | Call with company, B. Yosaitis, S. ten Cate (A&M), to discuss invoice disputes for key customer and action to resolve |
| Yosaitis, Brad | 3/31/2026 | 0.6 | Call with B. Everhart, B. Yosaitis, S. Jadoon, and S. ten Cate (A&M) to discuss key OTC process gaps |
| Yosaitis, Brad | 3/31/2026 | 0.8 | Call with company, B. Yosaitis, S. ten Cate (A&M), to review disputed invoices for customer |
| Yosaitis, Brad | 3/31/2026 | 0.4 | Internal call with B. Tatham, B. Yosaitis, S. ten Cate, S. Jadoon, S. Qu (A&M) to discuss EMEA and NAFTA updates |
| Yosaitis, Brad | 3/31/2026 | 2.4 | Review SteerCo pages and confirm updates align with latest feedback |

| **Subtotal** | | **2,406.5** | |

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/2/2026 | 1.1 | Prepare revisions, per comments from management, regarding 5-year business plan timeline and milestones |
| Simion, Tony | 1/2/2026 | 0.4 | Review latest information from K&E and PJT to update workstream timeline in preparation for meeting with Management |
| Simion, Tony | 1/3/2026 | 0.7 | Review term sheet from landlord regarding lease negotiations in preparation for discussion with Ad Hoc Lender Advisors |
| Postolos, Lucas | 1/4/2026 | 0.4 | Prepare revisions to case timeline and milestones prior to distributing to PJT team |
| Simion, Tony | 1/4/2026 | 0.8 | Prepare for meeting with Management regarding case timeline and key workstreams |
| Simion, Tony | 1/4/2026 | 0.6 | Review customer presentation materials prior to meeting with Ad Hoc Lender Advisors |
| Webber, Dan | 1/4/2026 | 0.2 | Correspond with T. Simion, B. Weiland, M. Dvorak (A&M) regarding noticing information for certain real estate lease landlords |
| Webber, Dan | 1/4/2026 | 0.2 | Calls with E. Swager (K&E) regarding noticing information for certain real estate lease landlords |
| Weiland, Brad | 1/4/2026 | 0.3 | Review and analyze lease and landlord data |
| Weiland, Brad | 1/4/2026 | 0.3 | Correspond with D. Webber (A&M) and M. Dvorak (A&M) re lease negotiation items |
| Zhu, Judith | 1/4/2026 | 0.3 | Respond to the Company regarding the refund request |
| Zhu, Judith | 1/4/2026 | 0.7 | Correspond with the Company and M. Hill (A&M) regarding the PST payment |
| Dvorak, Michael | 1/5/2026 | 1.1 | Review supplemental lease data for assumption notice |
| Dvorak, Michael | 1/5/2026 | 2.3 | Review leases for contact information regarding assumption schedule |
| Grossi, Nick | 1/5/2026 | 0.5 | Prepare and participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 1/5/2026 | 0.5 | Prepare and participate in weekly status update with K&E and PJT |
| Grossi, Nick | 1/5/2026 | 0.6 | Review status of constituent negotiations. Provide comments re: same |
| Grossi, Nick | 1/5/2026 | 0.3 | Review proposed order and provide comments re: same |
| Grossi, Nick | 1/5/2026 | 1.2 | Prepare materials to support management reporting |
| Grossi, Nick | 1/5/2026 | 1.3 | Review LE allocation methodology and prepare mapping to BU |
| Grossi, Nick | 1/5/2026 | 1.2 | Prepare materials related to newly visible in-error invoices |
| Loop, Stuart | 1/5/2026 | 0.3 | Call with T. Simion, L. Postolos, S. Loop (A&M) regarding case timeline for business plan |

195

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/5/2026 | 0.3 | Call with T. Simion, L. Postolos, S. Loop (A&M) regarding case timeline for business plan |
| Postolos, Lucas | 1/5/2026 | 0.9 | Correspond with T. Simion (A&M), PJT team, and management regarding case timeline and milestones |
| Postolos, Lucas | 1/5/2026 | 1.1 | Further revisions, per comments from PJT, regarding case timeline and milestones |
| Postolos, Lucas | 1/5/2026 | 1.7 | Prepare revisions, per comments from management, regarding case timeline and milestones |
| Postolos, Lucas | 1/5/2026 | 2.1 | Continue revisions to case timeline materials in preparation for management meeting |
| Shahbain, Abraham | 1/5/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/5/2026 | 0.5 | Call with Company Finance, accounts payable, and A. Shahbain (A&M) to discuss invoice reconciliation process |
| Shahbain, Abraham | 1/5/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Simion, Tony | 1/5/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss work plan leading to filing of Plan |
| Simion, Tony | 1/5/2026 | 1.1 | Attend meeting with Management and Ad Hoc Lender Advisors on latest findings from OEM discussions and materials to prepare for diligence purposes |
| Simion, Tony | 1/5/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 1/5/2026 | 0.5 | Call with P. Gund (Ankura), T. Simion, D. Webber (A&M) to discuss real estate leases |
| Simion, Tony | 1/5/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 1/5/2026 | 0.3 | Call with T. Simion, L. Postolos, S. Loop (A&M) regarding case timeline for business plan |
| Simion, Tony | 1/5/2026 | 1.5 | Call with T. Simion, D. Webber (A&M), J. Heyden, et al. (Alix) and Company management to discuss status of OEM discussions |
| Turner, Cari | 1/5/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/5/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/5/2026 | 0.2 | Review latest binding term sheet for certain real estate lease renegotiation |
| Webber, Dan | 1/5/2026 | 0.2 | Correspond with T. Simion (A&M) to regarding AHG feedback on certain real estate leases |
| Webber, Dan | 1/5/2026 | 0.2 | Review correspondences between Company management and P. Gund (Ankura) regarding approvals to assume certain real estate leases |
| Webber, Dan | 1/5/2026 | 0.2 | Review correspondences from Company management regarding contact information for certain real estate landlords |
| Webber, Dan | 1/5/2026 | 0.5 | Prepare analysis to recategorize certain real estate leases to new schedule for real estate lease assumption exhibit |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/5/2026 | 1.5 | Call with T. Simion, D. Webber (A&M), J. Heyden, et al. (Alix) and Company management to discuss status of OEM discussions |
| Webber, Dan | 1/5/2026 | 0.3 | Call with Company management regarding requests for extension to negotiate certain real estate leases |
| Webber, Dan | 1/5/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss work plan leading to filing of Plan |
| Webber, Dan | 1/5/2026 | 0.5 | Call with P. Gund (Ankura), T. Simion, D. Webber (A&M) to discuss real estate leases |
| Webber, Dan | 1/5/2026 | 0.5 | Call with D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 1/5/2026 | 0.4 | Review latest iterations of real estate lease assumption exhibit based on feedback from K&E |
| Webber, Dan | 1/5/2026 | 0.3 | Correspond with T. Simion, M. Jain, M. Hamilton (A&M) regarding revised schedule for lease assumption motion, and review of related materials |
| Webber, Dan | 1/5/2026 | 0.4 | Calls with E. Swager (K&E) regarding exit financing collateral |
| Webber, Dan | 1/5/2026 | 0.2 | Review correspondences with Company management, E. Swager (K&E) regarding extension to negotiate certain real estate lease |
| Weiland, Brad | 1/5/2026 | 0.2 | Correspond with A. Shahbain (A&M) and team re open items and next steps |
| Weiland, Brad | 1/5/2026 | 0.2 | Correspond with client, M. Dvorak (A&M) re lease negotiation and landlord data |
| Weiland, Brad | 1/5/2026 | 0.4 | Follow-up re lease data and landlord noticing items |
| Weiland, Brad | 1/5/2026 | 0.4 | Review and analyze open items re bankruptcy workstreams and next steps re same |
| Dvorak, Michael | 1/6/2026 | 1.1 | Review lease counterparty data to respond to comments regarding assumption notice |
| Grossi, Nick | 1/6/2026 | 0.5 | Prepare and participate in discussion with Alix related to collateral perfection |
| Grossi, Nick | 1/6/2026 | 1.0 | Prepare and review general unsecured creditor estimates |
| Grossi, Nick | 1/6/2026 | 1.5 | Prepare materials w/r/t to management meeting and exit financing |
| Grossi, Nick | 1/6/2026 | 0.6 | Prepare bank meeting diligence request |
| Postolos, Lucas | 1/6/2026 | 1.9 | Prepare revisions, per comments from management, regarding case timeline and milestones |
| Shahbain, Abraham | 1/6/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/6/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss open analyses, workstreams and next steps |
| Simion, Tony | 1/6/2026 | 0.5 | Call with Management to discuss materials to prepare for Unsecured Creditors Committee Advisors |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Simion, Tony | 1/6/2026 | 0.8 | Prepare for meeting with Management regarding case timeline, key workstreams, and near term meetings |
| Turner, Cari | 1/6/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/6/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss open analyses, workstreams and next steps |
| Webber, Dan | 1/6/2026 | 0.6 | Correspond with E. Swager, N. Adzima, E. Steinfeld, et al. (K&E), T. Simion, M. Jain (A&M), Company management regarding updates to lease assumption exhibits |
| Webber, Dan | 1/6/2026 | 0.8 | Correspond with E. Steinfeld, et al. (K&E), A. Shahbain (A&M), and Company management regarding certain real estate lease cure amounts, and review of supporting information |
| Webber, Dan | 1/6/2026 | 0.2 | Correspond with Company management regarding status of certain real estate lease negotiation extensions |
| Webber, Dan | 1/6/2026 | 0.3 | Correspond with M. Dvorak (A&M) regarding real estate lease assumption exhibit |
| Webber, Dan | 1/6/2026 | 0.3 | Review agenda for debtor professionals meeting with Company management scheduled for 1/7/2026 |
| Webber, Dan | 1/6/2026 | 0.4 | Correspond with E. Swager, et al. (K&E), T. Simion, M. Jain (A&M) regarding revisions to lease assumption exhibit based on feedback from counsel |
| Webber, Dan | 1/6/2026 | 0.4 | Review revised versions of real estate lease assumption exhibits, requested by K&E |
| Webber, Dan | 1/6/2026 | 0.2 | Correspond with Company management regarding identification of certain leases being assumed subject to continued commercial negotiation |
| Grossi, Nick | 1/7/2026 | 1.1 | Review status of VAT estimates and reimbursement mechanics and timing |
| Grossi, Nick | 1/7/2026 | 1.1 | Investigate past-due A/R and tooling invoices |
| Grossi, Nick | 1/7/2026 | 0.9 | Review bank guarantee and provide comments re: same |
| Grossi, Nick | 1/7/2026 | 0.8 | Prepare slides for management meetings |
| Grossi, Nick | 1/7/2026 | 0.4 | Review bank meeting materials and provide comments re: same |
| Postolos, Lucas | 1/7/2026 | 0.6 | Prepare revisions, per comments from management, regarding case timeline and milestones |
| Shahbain, Abraham | 1/7/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/7/2026 | 0.5 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss vendor update |
| Simion, Tony | 1/7/2026 | 2.3 | Attend meeting with Management, PJT, and K&E to discuss case timeline, strategy with customers, business plan, exit financing, and 2026 incentive plan |
| Simion, Tony | 1/7/2026 | 1.1 | Prepare draft letter for Management in response to timing of counterproposals from customers to be sent |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/7/2026 | 1.7 | Attend meeting with Management, PJT, and K&E to finalize next steps and discussions on diligence requests from Ad Hoc Lender and Unsecured Creditors Committee Advisors |
| Simion, Tony | 1/7/2026 | 0.7 | Attend meeting with Management and PJT to discuss action plan related to exit financing process |
| Simion, Tony | 1/7/2026 | 1.0 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Turner, Cari | 1/7/2026 | 0.5 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss vendor update |
| Turner, Cari | 1/7/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/7/2026 | 0.4 | Review correspondences between T. Simion (A&M) and M. Wakefield (Alix) regarding draft letter to OEMs on timing of discussions |
| Webber, Dan | 1/7/2026 | 0.2 | Correspond with J. Rybarczyk, et al. (A&M) to discuss timing of December trial balances |
| Webber, Dan | 1/7/2026 | 0.2 | Correspond with S. Lieberman, et al. (K&E) regarding payment of certain real estate lease cure amounts |
| Webber, Dan | 1/7/2026 | 0.3 | Review correspondences between A. Shahbain (A&M) and E. Steinfeld, et al. (K&E) regarding certain real estate lease cure amounts |
| Webber, Dan | 1/7/2026 | 0.3 | Review correspondence from Company management and G. Leiter, et al. (Alix) regarding diligence questions for fact pack for certain OEM |
| Webber, Dan | 1/7/2026 | 0.4 | Prepare workplan for remaining action items needed to refresh liquidation analysis |
| Webber, Dan | 1/7/2026 | 0.5 | Call with Company management and E. Steinfeld (K&E) regarding reconciliation of cure amounts for certain real estate leases |
| Webber, Dan | 1/7/2026 | 1.0 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Webber, Dan | 1/7/2026 | 0.3 | Review factoring related assumptions in hypothetical liquidation analysis model |
| Weiland, Brad | 1/7/2026 | 0.3 | Review plan and disclosure statement required items and timing considerations re same |
| Weiland, Brad | 1/7/2026 | 0.4 | Review and analyze retention status and supplemental declaration items |
| Weiland, Brad | 1/7/2026 | 0.2 | Correspond with client re A/P coding and payment approvals items |
| Weiland, Brad | 1/7/2026 | 0.2 | Correspond with J. Rybarczyk (A&M), D. Webber (A&M) re plan and disclosure statement analysis |
| Weiland, Brad | 1/7/2026 | 0.3 | Review bankruptcy open items re timing considerations and schedule |
| Caruso, Nicholas | 1/8/2026 | 0.8 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss payment analysis summarizing terms and amounts |
| Cook, Jacob | 1/8/2026 | 0.7 | Prepare weekly FDM reporting for vendor relief categories |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/8/2026 | 0.5 | Review factoring exposure report and provide comments re: same |
| Grossi, Nick | 1/8/2026 | 1.1 | Review lien and asset value reporting |
| Grossi, Nick | 1/8/2026 | 0.5 | Prepare and participate in weekly status update with K&E and PJT |
| Grossi, Nick | 1/8/2026 | 0.5 | Prepare and participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 1/8/2026 | 1.9 | Prepare revised liquidation analysis |
| Hamerski, Grace | 1/8/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding 3-statement model sensitivities for PJT team |
| Hollomon, Lindsey | 1/8/2026 | 0.6 | Consolidate and pull all fees and expenses to date |
| Loop, Stuart | 1/8/2026 | 0.8 | Email correspondence with company finance team regarding revised 5-year plan income statements and inventory |
| Loop, Stuart | 1/8/2026 | 0.7 | Call with PJT team regarding 3-statement model mechanics |
| Loop, Stuart | 1/8/2026 | 0.2 | Correspond with C. Moore (A&M) regarding data sources for historical balance sheets |
| Loop, Stuart | 1/8/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding 3-statement model sensitivities for PJT team |
| Loop, Stuart | 1/8/2026 | 0.4 | Compile proposed responses to FTI regarding 2025 incentive plan requests |
| Postolos, Lucas | 1/8/2026 | 0.3 | Call between D. Webber and L. Postolos (A&M) regarding ad hoc group negotiations and workstream transitions |
| Postolos, Lucas | 1/8/2026 | 0.8 | Correspond regarding review of drafts, related to updated case timeline materials for management meetings |
| Shahbain, Abraham | 1/8/2026 | 1.4 | Review and update analysis summarizing categories of unsecured liabilities |
| Shahbain, Abraham | 1/8/2026 | 0.9 | Create slides summarizing with descriptions of unsecured liabilities |
| Shahbain, Abraham | 1/8/2026 | 0.8 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss payment analysis summarizing terms and amounts |
| Shahbain, Abraham | 1/8/2026 | 0.7 | Call with Company purchasing and A. Shahbain (A&M) to discuss open analysis and next steps |
| Shahbain, Abraham | 1/8/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/8/2026 | 0.4 | Call with UCC advisors and A. Shahbain (A&M) to provide a vendor and trade agreement update |
| Simion, Tony | 1/8/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 1/8/2026 | 0.7 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 1/8/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/8/2026 | 0.2 | Correspond with Company management on status of certain real estate lease negotiation extensions |
| Webber, Dan | 1/8/2026 | 0.6 | Review materials from E. Smith (Alix) regarding footprint negotiations with OEMs |
| Webber, Dan | 1/8/2026 | 0.6 | Review "fact pack" of diligence responses for certain OEM |
| Webber, Dan | 1/8/2026 | 0.5 | Call with D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 1/8/2026 | 0.4 | Review factoring related assumptions in hypothetical liquidation analysis model |
| Webber, Dan | 1/8/2026 | 0.4 | Build outline detailing Plan strategy and related action items from Business Plan team |
| Webber, Dan | 1/8/2026 | 0.3 | Correspond with A. Shahbain (A&M), N. Adzima, et al. (K&E), and Company management regarding certain lease cure amounts, and review of related files |
| Webber, Dan | 1/8/2026 | 0.2 | Correspond with T. Simion (A&M) and P. Gund (Ankura) regarding real estate lease negotiations |
| Webber, Dan | 1/8/2026 | 0.2 | Call with E. Swager (K&E) regarding real estate lease negotiations |
| Webber, Dan | 1/8/2026 | 0.3 | Call between D. Webber and L. Postolos (A&M) regarding ad hoc group negotiations and workstream transitions |
| Weiland, Brad | 1/8/2026 | 0.2 | Correspond with client, D. Webber (A&M), M. Dvorak (A&M) re landlord and lease items |
| Weiland, Brad | 1/8/2026 | 0.2 | Correspond with Verita team, M. Dvorak (A&M) re notice and service requirements |
| Weiland, Brad | 1/8/2026 | 0.2 | Review and analyze required notice parties and service address data |
| Grossi, Nick | 1/9/2026 | 0.8 | Revise intercompany due to/from balances and reconcile to transactional summary |
| Grossi, Nick | 1/9/2026 | 1.0 | Review and update AHG collateral analysis |
| Grossi, Nick | 1/9/2026 | 0.8 | Review A/R aging task-force materials and provide comments re: same |
| Grossi, Nick | 1/9/2026 | 0.6 | Coordinate creditor meeting matters |
| Grossi, Nick | 1/9/2026 | 0.4 | Prepare and participate in discussion with the Company re: status update |
| Grossi, Nick | 1/9/2026 | 1.0 | Review claim estimates and provide comments re: same |
| Loop, Stuart | 1/9/2026 | 1.4 | Outline 3-statement model mechanics changes based on feedback from PJT team |
| Postolos, Lucas | 1/9/2026 | 0.7 | Correspond regarding review of drafts, related to updated case timeline materials for management meetings |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/9/2026 | 0.4 | Discuss with Ankura team, T. Simion, and L. Postolos (A&M) regarding case timeline revisions for management |
| Shahbain, Abraham | 1/9/2026 | 0.6 | Review and update unsecured liability analysis based on feedback received |
| Shahbain, Abraham | 1/9/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shiffman, David | 1/9/2026 | 0.9 | Correspond with A&M team regarding projected claims pool materials |
| Simion, Tony | 1/9/2026 | 1.1 | Attend meeting with Management regarding communications received and upcoming that require responses and open items being asked by employees regarding status of case |
| Simion, Tony | 1/9/2026 | 0.8 | Review and edit modified case timeline and activities based on Management discussions throughout the week |
| Simion, Tony | 1/9/2026 | 0.4 | Discuss with Ankura team, T. Simion, and L. Postolos (A&M) regarding case timeline revisions for management |
| Turner, Cari | 1/9/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/9/2026 | 0.4 | Prepare workplan for real estate diligence responses |
| Webber, Dan | 1/9/2026 | 0.3 | Correspond with N. Grossi (A&M) to discuss Plan strategy |
| Webber, Dan | 1/9/2026 | 0.7 | Review prior analyses regarding certain damages claims assumed in hypothetical liquidation analysis |
| Webber, Dan | 1/9/2026 | 0.3 | Prepare for in-person meetings with AHG regarding OEM negotiations to occur on 1/12/2026 |
| Webber, Dan | 1/9/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) regarding timing of December trial balances |
| Webber, Dan | 1/9/2026 | 0.9 | Audit data received from Company management regarding certain real estate leases |
| Grossi, Nick | 1/10/2026 | 0.4 | Review case workplan and provide comments re: same |
| Loop, Stuart | 1/10/2026 | 1.7 | Review and provide comments to A&M team regarding perimeter change sensitivities in the 3-statement model |
| Loop, Stuart | 1/10/2026 | 0.8 | Revise divisional tear sheets for product line sensitivities following input from company team |
| Shahbain, Abraham | 1/10/2026 | 0.3 | Respond to emails on update of claims analysis |
| Loop, Stuart | 1/11/2026 | 1.1 | Revise customer ask sensitivities for 2026 based on input from company finance team |
| Dvorak, Michael | 1/12/2026 | 2.2 | Prepare initial list of leases for external counsel |
| Dvorak, Michael | 1/12/2026 | 0.2 | Telephone conference between M. Dvorak (A&M) and B. Weiland (A&M) re open items and workstream next steps |
| Grossi, Nick | 1/12/2026 | 0.5 | Prepare and participate in discussion with Sr. Lender advisor |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/12/2026 | 1.0 | Review and provide comments to PJT re: factoring materials |
| Grossi, Nick | 1/12/2026 | 1.5 | Prepare and review materials for GEC meeting |
| Hamilton, Makenna | 1/12/2026 | 2.4 | Process updates to company trial balances (morning) |
| Hamilton, Makenna | 1/12/2026 | 2.8 | Contribute to company lease analysis |
| Hamilton, Makenna | 1/12/2026 | 0.3 | Discuss with L. Postolos and M. Hamilton (A&M) regarding liquidation analysis input refresh |
| Hamilton, Makenna | 1/12/2026 | 2.4 | Process updates to company trial balances (afternoon) |
| Postolos, Lucas | 1/12/2026 | 0.4 | Research into trial balance files to refresh liquidation analysis inputs with November 2025 data |
| Postolos, Lucas | 1/12/2026 | 0.3 | Discuss with L. Postolos and M. Hamilton (A&M) regarding liquidation analysis input refresh |
| Shahbain, Abraham | 1/12/2026 | 0.4 | Call with Company purchasing, supply chain, and A. Shahbain (A&M) to discuss Mexico supply chain |
| Shahbain, Abraham | 1/12/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/12/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) related to payment and vendor opportunity analysis |
| Simion, Tony | 1/12/2026 | 0.6 | Attend meeting with K&E, PJT, and Ankura advisors regarding activities this week on liquidity and preparation for Ad Hoc Lender teleconference |
| Simion, Tony | 1/12/2026 | 1.1 | Attend bi-weekly steerco meeting with Management and Ad hoc Lender Advisors regarding status of OEM discussions and next steps regarding proposals and diligence questions |
| Turner, Cari | 1/12/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/12/2026 | 0.7 | Call with D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 1/12/2026 | 0.5 | Call with Company management regarding certain real estate leases in Mexico |
| Webber, Dan | 1/12/2026 | 0.2 | Correspond with E. Swager, et al. (K&E), M. Hamilton, et al. (A&M) regarding payment of certain OCP invoices |
| Webber, Dan | 1/12/2026 | 0.2 | Review correspondences between Company management and E. Steinfeld (K&E) regarding certain real estate lease cure amounts |
| Webber, Dan | 1/12/2026 | 0.6 | Review OEM support negotiation grids for four key OEMs |
| Webber, Dan | 1/12/2026 | 0.6 | Call with Company management, P. Gund, et al. (Ankura) regarding certain real estate lease negotiation in China |
| Weiland, Brad | 1/12/2026 | 0.2 | Correspond with T. Simion (A&M) re retention items |
| Weiland, Brad | 1/12/2026 | 0.2 | Telephone conference between M. Dvorak (A&M) and B. Weiland (A&M) re open items and workstream next steps |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/12/2026 | 0.3 | Telephone conference between B. Weiland (A&M) and S. Jensen (A&M legal) re retention items |
| Weiland, Brad | 1/12/2026 | 0.3 | Correspond with C. Turner (A&M), J. Warren (A&M) re claims items and materials |
| Weiland, Brad | 1/12/2026 | 0.4 | Review and analyze open items and required next steps re same |
| Weiland, Brad | 1/12/2026 | 0.2 | Correspond with Verita team re claims register and status re same |
| Caruso, Nicholas | 1/13/2026 | 0.4 | Call with N. Caruso (A&M), and A. Shahbain (A&M) to work stream open items and next steps |
| Caruso, Nicholas | 1/13/2026 | 1.1 | Prepare latest view of vendor returning to terms and latest trade agreement executions for the Company to assist with vendor term changes in the system |
| Dvorak, Michael | 1/13/2026 | 2.9 | Prepare folder structure of pdf copies of leases for external counsel |
| Grossi, Nick | 1/13/2026 | 0.2 | Review and prepare responses to DPW diligence |
| Grossi, Nick | 1/13/2026 | 1.0 | Review lender diligence request and provide comments re: same |
| Grossi, Nick | 1/13/2026 | 0.4 | Review OEM update deck. Provide comments re: same |
| Grossi, Nick | 1/13/2026 | 0.8 | Prepare A/R past-due collection summary |
| Loop, Stuart | 1/13/2026 | 0.3 | Call with PJT team regarding changes to customer ask sensitivities |
| Postolos, Lucas | 1/13/2026 | 0.7 | Revise trial balance summaries to refresh liquidation analysis inputs with November 2025 data |
| Shahbain, Abraham | 1/13/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss potential analysis and next steps |
| Shahbain, Abraham | 1/13/2026 | 0.4 | Call with N. Caruso (A&M), and A. Shahbain (A&M) to work stream open items and next steps |
| Shahbain, Abraham | 1/13/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/13/2026 | 0.5 | Follow-up call with Company purchasing, supply chain, and A. Shahbain (A&M) to discuss supply chain |
| Turner, Cari | 1/13/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/13/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss potential analysis and next steps |
| Webber, Dan | 1/13/2026 | 0.9 | Review of presentation by Alix regarding OEM negotiation status and suggested next steps |
| Webber, Dan | 1/13/2026 | 0.4 | Correspond with E. Steinfeld, et al. (K&E), M. Dvorak, M. Jain (A&M) regarding revision of property owner for certain real estate lease, and related research on the matter |
| Weiland, Brad | 1/13/2026 | 0.2 | Correspond with C. Turner (A&M) re claims items |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/13/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re reporting items and client diligence |
| Cook, Jacob | 1/14/2026 | 0.9 | Prepare weekly FDM reporting for vendor relief categories |
| Dvorak, Michael | 1/14/2026 | 1.1 | Prepare list of translated documents for broader team lease review |
| Dvorak, Michael | 1/14/2026 | 0.3 | Call with D. Webber, M. Dvorak (A&M) regarding available translated contracts for certain real estate leases |
| Grossi, Nick | 1/14/2026 | 0.5 | Review invoice in error and GRNI dashboard |
| Grossi, Nick | 1/14/2026 | 1.4 | Coordinate liquidation analysis matters |
| Grossi, Nick | 1/14/2026 | 0.9 | Review report related to invoice and payment terms reconciliation. Provide comments re: same |
| Grossi, Nick | 1/14/2026 | 0.6 | Review and make edits to GEC materials |
| Grossi, Nick | 1/14/2026 | 0.4 | Review and analyze pension matters thoroughly |
| Grossi, Nick | 1/14/2026 | 0.3 | Coordinate diligence request distribution to St. Lender advisors |
| Grossi, Nick | 1/14/2026 | 0.6 | Review and provide commentary re: A/P process deck |
| Postolos, Lucas | 1/14/2026 | 0.8 | Review of liquidation analysis inputs from M. Hamilton (A&M) related to asset recovery values |
| Postolos, Lucas | 1/14/2026 | 0.6 | Review of documentation from M. Hamilton (A&M) related to collateral and asset recovery values |
| Shahbain, Abraham | 1/14/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/14/2026 | 0.6 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss vendor update |
| Simion, Tony | 1/14/2026 | 1.1 | Attend bi-weekly steerco meeting with Management and Ad Hoc Lender Advisors regarding status of OEM discussions and next steps regarding proposals and diligence questions |
| Simion, Tony | 1/14/2026 | 1.4 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Turner, Cari | 1/14/2026 | 0.6 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss vendor update |
| Turner, Cari | 1/14/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/14/2026 | 1.4 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Webber, Dan | 1/14/2026 | 0.4 | Revise template for master real estate lease presentation |
| Webber, Dan | 1/14/2026 | 0.3 | Call with D. Webber, M. Dvorak (A&M) regarding available translated contracts for certain real estate leases |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/14/2026 | 0.2 | Review of correspondence from L. Postolos (A&M) regarding draft real estate lease justification analysis |
| Webber, Dan | 1/14/2026 | 0.2 | Correspond with Company management and J. Rios (FFWP Law) regarding cure amount reconciliation for certain real estate lease |
| Dvorak, Michael | 1/15/2026 | 1.2 | Prepare list of translated leases for real estate team review |
| Dvorak, Michael | 1/15/2026 | 0.2 | Office conference between M. Dvorak (A&M) and B. Weiland (A&M) re bankruptcy case open items and anticipated matters |
| Grossi, Nick | 1/15/2026 | 0.5 | Review KEIP/KERP overview materials |
| Grossi, Nick | 1/15/2026 | 1.0 | Prepare and review GEC materials thoroughly |
| Grossi, Nick | 1/15/2026 | 0.9 | Participate in call with PJT and K&E re: AHG presentation |
| Grossi, Nick | 1/15/2026 | 0.5 | Review revised CIA impact analysis. Provide comments re: same |
| Grossi, Nick | 1/15/2026 | 0.3 | Review and analyze certain lease assumptions |
| Grossi, Nick | 1/15/2026 | 0.5 | Review revised payment analysis. Provide comments re: same |
| Loop, Stuart | 1/15/2026 | 0.5 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Postolos, Lucas | 1/15/2026 | 0.7 | Review of liquidation analysis inputs from M. Hamilton (A&M) related to asset recovery values |
| Postolos, Lucas | 1/15/2026 | 0.9 | Review of documentation from M. Hamilton (A&M) related to collateral and asset recovery values |
| Postolos, Lucas | 1/15/2026 | 1.7 | Research into collateral assumptions and modeling structure within draft liquidation analysis model for purposes of updating |
| Postolos, Lucas | 1/15/2026 | 2.1 | Develop matrix overlaying assumptions from legal counsel regarding collateralized assets on trial balance |
| Shahbain, Abraham | 1/15/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/15/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and analyses and open items |
| Simion, Tony | 1/15/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 1/15/2026 | 0.6 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 1/15/2026 | 0.9 | Meeting with Management, PJT, and K&E regarding agenda and timing for next Ad Hoc Lender Meeting |
| Turner, Cari | 1/15/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/15/2026 | 0.3 | Telephone conference between B. Weiland (A&M) and C. Turner (A&M) re bankruptcy and client items |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 1/15/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and analyses and open items |
| Webber, Dan | 1/15/2026 | 0.5 | Call with D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 1/15/2026 | 0.2 | Review correspondences with Company management and E. Swager (K&E) regarding certain real estate lease negotiation deadline, and related documentation |
| Weiland, Brad | 1/15/2026 | 0.2 | Office conference between M. Dvorak (A&M) and B. Weiland (A&M) re bankruptcy case open items and anticipated matters |
| Weiland, Brad | 1/15/2026 | 0.2 | Correspond with client, M. Dvorak (A&M) re lease and landlord data |
| Weiland, Brad | 1/15/2026 | 0.3 | Review and analyze translated lease materials |
| Weiland, Brad | 1/15/2026 | 0.3 | Telephone conference between B. Weiland (A&M) and C. Turner (A&M) re bankruptcy and client items |
| Cook, Jacob | 1/16/2026 | 0.7 | Prepare monthly FDM reporting for UST related to prepetition disbursements for December 2025 |
| Grossi, Nick | 1/16/2026 | 0.4 | Call with N. Grossi, D. Webber (A&M) to discuss certain assumptions in hypothetical liquidation analysis |
| Grossi, Nick | 1/16/2026 | 0.8 | Coordinate matters related to liquidation analysis and scenarios |
| Grossi, Nick | 1/16/2026 | 1.0 | Participate in discussion with AHG principals related to KEIP/KERP |
| Postolos, Lucas | 1/16/2026 | 2.3 | Prepare matrix overlaying assumptions from legal counsel regarding collateralized assets on trial balance |
| Shahbain, Abraham | 1/16/2026 | 0.6 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss vendor update |
| Shahbain, Abraham | 1/16/2026 | 0.6 | Call with Company purchasing and A. Shahbain (A&M) to discuss slide updates for company purchasing meeting |
| Shahbain, Abraham | 1/16/2026 | 0.4 | Review and update deferral analysis slides based on comments received |
| Shahbain, Abraham | 1/16/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shiffman, David | 1/16/2026 | 0.6 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss vendor update |
| Shiffman, David | 1/16/2026 | 0.5 | Call with T. Simion, D. Webber, D. Shiffman (A&M), S. Winters, et al. (K&E) regarding analysis to support OEM discussions |
| Simion, Tony | 1/16/2026 | 1.9 | Prepare slides for Ad Hoc Lender meeting on 2025 performance and KEIP/KERP |
| Simion, Tony | 1/16/2026 | 1.1 | Attend meeting with Management, K&E, and PJT presenting 2025 preliminary results and the KEIP/KERP for the Ad Hoc Lender Group |
| Simion, Tony | 1/16/2026 | 0.5 | Call with T. Simion, D. Webber, D. Shiffman (A&M), S. Winters, et al. (K&E) regarding analysis to support OEM discussions |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 1/16/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/16/2026 | 0.6 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss vendor update |
| Webber, Dan | 1/16/2026 | 0.4 | Prepare workplan for revisions to liquidation analysis based on feedback from K&E |
| Webber, Dan | 1/16/2026 | 0.5 | Call with T. Simion, D. Webber, D. Shiffman (A&M), S. Winters, et al. (K&E) regarding analysis to support OEM discussions |
| Webber, Dan | 1/16/2026 | 0.4 | Call with N. Grossi, D. Webber (A&M) to discuss certain assumptions in hypothetical liquidation analysis |
| Weiland, Brad | 1/16/2026 | 0.4 | Review materials re ongoing bankruptcy workstreams and timing considerations re same |
| Chester, Monte | 1/17/2026 | 1.1 | Review and analyze October intercompany transactional data |
| Chester, Monte | 1/17/2026 | 1.6 | Prepare October intercompany matrix analysis across all legal entities |
| Grossi, Nick | 1/17/2026 | 1.0 | Review and update pension analysis accordingly |
| Loop, Stuart | 1/17/2026 | 1.1 | Email correspondence with G. Hamerski (A&M) regarding changes to 3-statement model mechanics for historical financial statements |
| Shiffman, David | 1/17/2026 | 0.6 | Prepare updates to UK pension transaction materials for advisor review |
| Webber, Dan | 1/17/2026 | 0.5 | Correspond with Company management, P. Gund (Ankura), and T. Simion, L. Postolos (A&M) regarding feedback to executive presentation on real estate update, and review of related materials |
| Simion, Tony | 1/18/2026 | 0.4 | Call with P. Gund (CRO) regarding agenda for the week including management meetings and Ad Hoc Presentation draft |
| Simion, Tony | 1/18/2026 | 0.8 | Continue building out presentation slides for Ad Hoc meeting based on prior presentation continuing business performance |
| Caruso, Nicholas | 1/19/2026 | 0.8 | Analyze current AP aging responsive to request from Company team |
| Grossi, Nick | 1/19/2026 | 0.5 | Review and edit pension transition materials |
| Grossi, Nick | 1/19/2026 | 0.6 | Review certain financial advisor diligence tracker and provide comments re: same |
| Grossi, Nick | 1/19/2026 | 0.4 | Prepare special committee materials |
| Grossi, Nick | 1/19/2026 | 1.2 | Provide response to counterparty proposal re: extension of liabilities |
| Loop, Stuart | 1/19/2026 | 2.7 | Build out model mechanics for accrued income entries for customer grants in 3-statement model |
| Shahbain, Abraham | 1/19/2026 | 0.6 | Meeting with company accounting to discuss invoicing process and open items |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/19/2026 | 0.5 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss vendor update |
| Shahbain, Abraham | 1/19/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 1/19/2026 | 0.5 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss vendor update |
| Simion, Tony | 1/19/2026 | 1.7 | Call with M. Wakefield, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Simion, Tony | 1/19/2026 | 1.6 | Attend bi-weekly meeting with Ad Hoc Lender Advisors and Management discussing customer negotiations and diligence requests |
| Turner, Cari | 1/19/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/19/2026 | 0.5 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss vendor update |
| Webber, Dan | 1/19/2026 | 0.3 | Correspond with Company management regarding certain IP valuations, and review of related materials |
| Webber, Dan | 1/19/2026 | 0.9 | Prepare intercompany matrices for October and November 2025 |
| Webber, Dan | 1/19/2026 | 1.7 | Call with M. Wakefield, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Caruso, Nicholas | 1/20/2026 | 1.4 | Revise AP summary requested by Company team based on commentary from A&M team |
| Grossi, Nick | 1/20/2026 | 0.5 | Prepare and participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 1/20/2026 | 1.0 | Review and coordinate factoring matters |
| Grossi, Nick | 1/20/2026 | 0.5 | Prepare and participate in weekly status update with K&E and PJT |
| Grossi, Nick | 1/20/2026 | 1.0 | Participate in special committee meeting to provide liquidity updates |
| Hamerski, Grace | 1/20/2026 | 0.6 | Call with S. Loop, D. Webber, G. Hamerski (A&M), PJT, Alix Partners, and Houlihan Lokey to discuss 3-statement model mechanics and assumptions |
| Loop, Stuart | 1/20/2026 | 0.6 | Call with S. Loop, D. Webber, G. Hamerski (A&M), PJT, Alix Partners, and Houlihan Lokey to discuss 3-statement model mechanics and assumptions |
| Shahbain, Abraham | 1/20/2026 | 0.7 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstream open items and next steps |
| Shahbain, Abraham | 1/20/2026 | 0.6 | Review and update monthly reporting required by first day orders |
| Shahbain, Abraham | 1/20/2026 | 0.5 | Review trade agreement proposed payments for the week |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/20/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/20/2026 | 0.4 | Review and update of personal plan for vendor management team |
| Shahbain, Abraham | 1/20/2026 | 0.4 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M), (A&M), and C. Turner (A&M) to discuss vendor update |
| Shiffman, David | 1/20/2026 | 0.8 | Participate in discussion with advisors and counsel regarding go forward entity structure and various treasury considerations |
| Simion, Tony | 1/20/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 1/20/2026 | 2.4 | Attend part 1 of monthly executive management meeting discussing monthly and full year performance, 2026 budget and operational improvement initiatives |
| Simion, Tony | 1/20/2026 | 2.6 | Attend part 2 of monthly executive management meeting discussing chapter 11 activities, timeline, and lender discussions |
| Simion, Tony | 1/20/2026 | 0.9 | Attend Special Committee Board meeting with Management, K&E, and PJT to discuss latest chapter 11 items including timeline, KEIP/KERP, and liquidity |
| Simion, Tony | 1/20/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 1/20/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) regarding Plan scenarios |
| Turner, Cari | 1/20/2026 | 0.7 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstream open items and next steps |
| Turner, Cari | 1/20/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/20/2026 | 0.4 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M), (A&M), and C. Turner (A&M) to discuss vendor update |
| Webber, Dan | 1/20/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) regarding Plan scenarios |
| Webber, Dan | 1/20/2026 | 0.6 | Call with S. Loop, D. Webber, G. Hamerski (A&M), PJT, Alix Partners, and Houlihan Lokey to discuss 3-statement model mechanics and assumptions |
| Webber, Dan | 1/20/2026 | 0.6 | Review underlying data for wind down assumptions in hypothetical liquidation analysis |
| Webber, Dan | 1/20/2026 | 0.3 | Call with D. De Gosztonyi (K&E) regarding Plan scenarios |
| Webber, Dan | 1/20/2026 | 0.2 | Call with E. Swager (K&E) regarding Plan scenarios |
| Cook, Jacob | 1/21/2026 | 0.7 | Prepare weekly FDM reporting for vendor relief categories |
| Grossi, Nick | 1/21/2026 | 0.3 | Prepare and participate in discussion with J DiDonato (Huron) re: bank matters |
| Grossi, Nick | 1/21/2026 | 0.8 | Participate in call with senior lender principals and advisors on latest liquidity updates |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/21/2026 | 0.7 | Prepare for call with senior lender principals and advisors on latest liquidity updates |
| Grossi, Nick | 1/21/2026 | 0.6 | Review customer receivable flash report and provide comments re: same |
| Grossi, Nick | 1/21/2026 | 1.6 | Draft materials related to prepetition claim estimates |
| Grossi, Nick | 1/21/2026 | 0.7 | Reconcile prepetition claim estimates |
| Shahbain, Abraham | 1/21/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/21/2026 | 0.6 | Create slides summarizing regional payment forecast over following weeks |
| Shahbain, Abraham | 1/21/2026 | 0.8 | Meeting with company accounting and A. Shahbain (A&M) related to invoices processing issues |
| Shiffman, David | 1/21/2026 | 0.9 | Review latest monthly factoring report prior to submission |
| Simion, Tony | 1/21/2026 | 1.6 | Prepare outline and potential materials to be shared at upcoming Ad Hock Lender meeting to review 2025 performance, KEIP/KERP and base plan |
| Turner, Cari | 1/21/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/21/2026 | 0.3 | Prepare workplan for A&M real estate team to support ongoing real estate lease analyses |
| Webber, Dan | 1/21/2026 | 0.4 | Review latest presentation materials summarizing status of OEM negotiations |
| Webber, Dan | 1/21/2026 | 0.9 | Analyze cash forecast assumptions in the liquidation analysis model |
| Grossi, Nick | 1/22/2026 | 1.0 | Review and provide commentary related to A/P processing and DPO analysis |
| Grossi, Nick | 1/22/2026 | 1.1 | Prepare presentation materials to support constituent negotiations |
| Grossi, Nick | 1/22/2026 | 1.0 | Participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 1/22/2026 | 0.6 | Participate in discussion with management related to accounting matters |
| Grossi, Nick | 1/22/2026 | 0.6 | Review vendor payment dashboard and provide comments re: same |
| Grossi, Nick | 1/22/2026 | 0.5 | Review pension obligations. Provide comments re: same |
| Grossi, Nick | 1/22/2026 | 0.5 | Prepare and participate in weekly status update with K&E and PJT |
| Grossi, Nick | 1/22/2026 | 0.5 | Prepare and participate in discussion with the Company related to working capital |
| Grossi, Nick | 1/22/2026 | 0.5 | Call with N. Grossi, D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/22/2026 | 0.4 | Prepare for discussion with management related to accounting matters |
| Grossi, Nick | 1/22/2026 | 0.3 | Prepare and participate in discussion with Alix (B Hunter) related to cash flow projections |
| Grossi, Nick | 1/22/2026 | 0.4 | Revise and review pension documentation |
| Shahbain, Abraham | 1/22/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/22/2026 | 0.7 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Simion, Tony | 1/22/2026 | 1.1 | Gather materials from Management and outline information needed to analysis and support requirements to execute alternate scenario |
| Simion, Tony | 1/22/2026 | 0.3 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 1/22/2026 | 0.5 | Review analysis and provide comments to summary related to company payment trends pre and post petition |
| Simion, Tony | 1/22/2026 | 0.5 | Call with T. Simion, D. Webber (A&M) and K. Henderson (Alix) to review certain OEM asks |
| Simion, Tony | 1/22/2026 | 0.7 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Turner, Cari | 1/22/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/22/2026 | 0.7 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/22/2026 | 0.3 | Correspond with T. Simion, N. Grossi, L. Postolos (A&M) to summarize work plan and assumptions for alternative scenario to current Plan |
| Webber, Dan | 1/22/2026 | 2.3 | Review OEM support analysis based on latest information from Company management including audit of underlying formulas |
| Webber, Dan | 1/22/2026 | 1.4 | Prepare work plan and assumptions for alternative scenario to current Plan |
| Webber, Dan | 1/22/2026 | 0.5 | Call with T. Simion, D. Webber (A&M) and K. Henderson (Alix) to review certain OEM asks |
| Webber, Dan | 1/22/2026 | 0.4 | Revise OEM support presentation based on latest information from Company management |
| Webber, Dan | 1/22/2026 | 0.5 | Call with N. Grossi, D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Weiland, Brad | 1/22/2026 | 0.3 | Review and analyze open items and case status re same |
| Grossi, Nick | 1/23/2026 | 0.6 | Review customer communication and provide comments re: same |
| Grossi, Nick | 1/23/2026 | 0.2 | Participate in discussion with P Gund re: liquidity |
| Grossi, Nick | 1/23/2026 | 0.2 | Participate in discussion with the Company re: factoring |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/23/2026 | 0.5 | Prepare and review benchmark A/R analysis |
| Grossi, Nick | 1/23/2026 | 0.6 | Prepare negotiation documentation and coordinate revisions with management team |
| Grossi, Nick | 1/23/2026 | 1.0 | Prepare Board of Director materials |
| Grossi, Nick | 1/23/2026 | 1.2 | Prepare customer support schedule and provide for discussion |
| Simion, Tony | 1/23/2026 | 0.6 | Attend weekly meeting with Management and PR firm to discuss upcoming dates and potential information that could make the press and discuss options for responses |
| Simion, Tony | 1/23/2026 | 1.3 | Attend meeting with management to discuss monthly performance, base 5 year plan, and operating assumptions for business unit #3 |
| Simion, Tony | 1/23/2026 | 1.4 | Attend meeting with management to discuss monthly performance, base 5 year plan, and operating assumptions for business unit #1 |
| Simion, Tony | 1/23/2026 | 1.6 | Attend meeting with management to discuss monthly performance, base 5 year plan, and operating assumptions for business unit #2 |
| Simion, Tony | 1/23/2026 | 1.6 | Attend meeting with management to discuss monthly performance, base 5 year plan, and operating assumptions for business unit #3 |
| Webber, Dan | 1/23/2026 | 0.6 | Prepare list of diligence requests to support alternative scenario to current Plan |
| Chester, Monte | 1/24/2026 | 1.4 | Review and analyze November intercompany transactional data |
| Chester, Monte | 1/24/2026 | 2.4 | Review and analyze December intercompany transactional data |
| Chester, Monte | 1/24/2026 | 2.5 | Prepare November intercompany matrix analysis across all legal entities |
| Grossi, Nick | 1/24/2026 | 0.6 | Update and prepare board slides materials |
| Grossi, Nick | 1/24/2026 | 0.5 | Calls with N. Grossi, D. Webber (A&M) to discuss Plan strategy and related analysis requested by K&E |
| Loop, Stuart | 1/24/2026 | 0.6 | Email correspondence with E&Y team regarding historical financial information |
| Simion, Tony | 1/24/2026 | 0.6 | Attend meeting with K&E and PJT to discuss next week's activities and plan regarding customer support discussions |
| Simion, Tony | 1/24/2026 | 1.6 | Prepare Board of Directors meeting presentation materials requested by Management |
| Webber, Dan | 1/24/2026 | 0.5 | Calls with N. Grossi, D. Webber (A&M) to discuss Plan strategy and related analysis requested by K&E |
| Dvorak, Michael | 1/26/2026 | 0.2 | Call with D. Webber, M. Dvorak (A&M) regarding mapping certain active and inactive legal entities |
| Dvorak, Michael | 1/26/2026 | 1.0 | Prepare task list for A&M team as of January 26 |
| Grossi, Nick | 1/26/2026 | 0.5 | Prepare and participate in discussion with K&E (E Swager) related to Pension obligations |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/26/2026 | 0.5 | Prepare and participate in discussion with P Gund related to exit financing |
| Grossi, Nick | 1/26/2026 | 0.5 | Prepare and participate in weekly status update with K&E and PJT |
| Grossi, Nick | 1/26/2026 | 0.5 | Prepare and participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 1/26/2026 | 0.8 | Coordinate Board of Director materials |
| Grossi, Nick | 1/26/2026 | 0.9 | Prepare customer support sensitivity analysis |
| Grossi, Nick | 1/26/2026 | 1.0 | Prepare estimates related to working capital improvements |
| Shahbain, Abraham | 1/26/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 1/26/2026 | 0.5 | Call with Debtor advisors to review progress on latest restructuring initiatives |
| Shiffman, David | 1/26/2026 | 0.3 | Discuss with K&E and A&M to review potential pension transaction and key considerations |
| Shiffman, David | 1/26/2026 | 0.7 | Correspond with K&E and Treasury regarding process to close certain bank accounts |
| Shiffman, David | 1/26/2026 | 0.8 | Review professional fee payment schedule and prepare correspondence to Treasury team |
| Simion, Tony | 1/26/2026 | 1.9 | Attend meeting with management to discuss monthly performance, base 5 year plan, and operating assumptions for business unit #5 |
| Simion, Tony | 1/26/2026 | 0.6 | Call with P. Gund (Ankura), T. Simion, D. Webber (A&M) regarding Plan strategy and timeline |
| Simion, Tony | 1/26/2026 | 0.9 | Attend meeting with management to discuss monthly performance, base 5 year plan, and operating assumptions for business unit #6 |
| Simion, Tony | 1/26/2026 | 1.0 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Simion, Tony | 1/26/2026 | 2.1 | Attend meeting with management to discuss monthly performance, base 5 year plan, and operating assumptions for business unit #4 |
| Simion, Tony | 1/26/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding Business Plan supporting materials |
| Turner, Cari | 1/26/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 1/26/2026 | 0.8 | Review exclusivity motion and summarize for Company purchasing team |
| Webber, Dan | 1/26/2026 | 0.3 | Review prior analyses regarding mapping certain active and inactive legal entities |
| Webber, Dan | 1/26/2026 | 1.0 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Webber, Dan | 1/26/2026 | 0.2 | Call with D. Webber, M. Dvorak (A&M) regarding mapping certain active and inactive legal entities |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/26/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding Business Plan supporting materials |
| Webber, Dan | 1/26/2026 | 0.2 | Prepare for call with P. Gund (Ankura) and A&M colleagues regarding Plan strategy and timeline |
| Webber, Dan | 1/26/2026 | 0.4 | Prepare workplan for analysis regarding certain Plan strategy |
| Webber, Dan | 1/26/2026 | 0.4 | Review of draft materials to estimate prepetition intercompany payments after filing date |
| Webber, Dan | 1/26/2026 | 0.5 | Call with D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 1/26/2026 | 0.4 | Review latest draft of master real estate lease materials sent to Company management |
| Webber, Dan | 1/26/2026 | 0.6 | Call with P. Gund (Ankura), T. Simion, D. Webber (A&M) regarding Plan strategy and timeline |
| Weiland, Brad | 1/26/2026 | 0.4 | Review and analyze open items and case timing considerations re same |
| Cook, Jacob | 1/27/2026 | 0.3 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss vendor payments and reporting needs |
| Grossi, Nick | 1/27/2026 | 0.4 | Participate in Board of Director meeting re: liquidity outlook |
| Grossi, Nick | 1/27/2026 | 0.8 | Prepare for Board of Director meeting re: liquidity outlook |
| Grossi, Nick | 1/27/2026 | 1.0 | Participate in working sessions with K&E, PJT and CRO related to contingency planning |
| Grossi, Nick | 1/27/2026 | 0.2 | Participate in call with the Company related to AHG advisor presentation |
| Postolos, Lucas | 1/27/2026 | 0.7 | Review of documentation from D. Webber (A&M) regarding analysis for plan scenarios and workplan |
| Postolos, Lucas | 1/27/2026 | 0.3 | Discuss with D. Webber and L. Postolos (A&M) regarding analysis for plan scenarios |
| Shahbain, Abraham | 1/27/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/27/2026 | 0.3 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss vendor payments and reporting needs |
| Shahbain, Abraham | 1/27/2026 | 0.4 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss vendor workstream open analyses and other open items |
| Shahbain, Abraham | 1/27/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) related to communication messaging |
| Shiffman, David | 1/27/2026 | 0.7 | Call with T. Simion, D. Webber, D. Shiffman (A&M) regarding Plan strategy, considerations, and timeline |
| Shiffman, David | 1/27/2026 | 0.5 | Call with D. Webber, D. Shiffman (A&M) regarding Plan strategy, considerations, and timeline |
| Simion, Tony | 1/27/2026 | 2.4 | Attend Board of Directors meeting discussing 2025 performance, KEIP/KERP, 2026 base plan and other activities |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/27/2026 | 0.7 | Call with T. Simion, D. Webber, D. Shiffman (A&M) regarding Plan strategy, considerations, and timeline |
| Turner, Cari | 1/27/2026 | 0.4 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss vendor workstream open analyses and other open items |
| Turner, Cari | 1/27/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/27/2026 | 0.4 | Revise materials to illustrate certain timing and assumptions related to Plan strategy based on internal feedback |
| Webber, Dan | 1/27/2026 | 0.3 | Discuss with D. Webber and L. Postolos (A&M) regarding analysis for plan scenarios |
| Webber, Dan | 1/27/2026 | 0.7 | Call with T. Simion, D. Webber, D. Shiffman (A&M) regarding Plan strategy, considerations, and timeline |
| Webber, Dan | 1/27/2026 | 1.8 | Prepare materials to illustrate certain timing and assumptions related to Plan strategy |
| Webber, Dan | 1/27/2026 | 0.5 | Call with D. Webber, D. Shiffman (A&M) regarding Plan strategy, considerations, and timeline |
| Webber, Dan | 1/27/2026 | 0.2 | Call with N. Adzima (K&E) to discuss case milestone extensions and expected timing to file DS exhibits |
| Weiland, Brad | 1/27/2026 | 0.3 | Review and analyze supplemental retention items |
| Weiland, Brad | 1/27/2026 | 0.2 | Correspond with S. Melanson (K&E) and M. Dvorak (A&M) re supplemental retention parties in interest |
| Weiland, Brad | 1/27/2026 | 0.2 | Correspond with E. Steinfeld (K&E) re potential asset sale items |
| Weiland, Brad | 1/27/2026 | 0.3 | Review potential asset sale schedule and timing considerations |
| Zhu, Judith | 1/27/2026 | 0.4 | Respond to the Company regarding the refund request and quota issue |
| Caruso, Nicholas | 1/28/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and open items |
| Cook, Jacob | 1/28/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment timing and trade agreements |
| Cook, Jacob | 1/28/2026 | 0.8 | Prepare weekly FDM reporting for vendor relief categories |
| Grossi, Nick | 1/28/2026 | 0.3 | Review and provide comments re: payment dashboard |
| Grossi, Nick | 1/28/2026 | 1.0 | Participate in certain financial advisor bank call |
| Grossi, Nick | 1/28/2026 | 0.8 | Call with company, P. Gund (Ankura), PJT team and N. Grossi, T. Simion and S. Loop (A&M) regarding case timeline and preparation for upcoming meetings in February with AHG |
| Grossi, Nick | 1/28/2026 | 0.4 | Review DIP support materials and constituent distribution |
| Grossi, Nick | 1/28/2026 | 1.0 | Prepare materials related to contingency planning |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/28/2026 | 0.8 | Email correspondence with company finance team on salesforce data bridges |
| Loop, Stuart | 1/28/2026 | 0.8 | Call with company, P. Gund (Ankura), PJT team and N. Grossi, T. Simion and S. Loop (A&M) regarding case timeline and preparation for upcoming meetings in February with AHG |
| Postolos, Lucas | 1/28/2026 | 0.7 | Prepare documentation for B. Everhart (A&M) regarding accounts receivable data |
| Shahbain, Abraham | 1/28/2026 | 0.7 | Review and respond to diligence requests from advisors related to trade agreement payments |
| Shahbain, Abraham | 1/28/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment timing and trade agreements |
| Shahbain, Abraham | 1/28/2026 | 0.6 | Review, update, and submit financial reporting required per first day motion orders |
| Shahbain, Abraham | 1/28/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and open items |
| Shahbain, Abraham | 1/28/2026 | 0.5 | Review and update analysis summarizing estimated payments at effective date |
| Shahbain, Abraham | 1/28/2026 | 0.5 | Call with Company purchasing, finance, A. Shahbain (A&M) and C. Turner (A&M) to provide a vendor update |
| Shahbain, Abraham | 1/28/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/28/2026 | 0.5 | Call with Company accounting and A. Shahbain (A&M) to discuss customer receipts and payment offsetting |
| Simion, Tony | 1/28/2026 | 0.8 | Call with company, P. Gund (Ankura), PJT team and N. Grossi, T. Simion and S. Loop (A&M) regarding case timeline and preparation for upcoming meetings in February with AHG |
| Simion, Tony | 1/28/2026 | 0.4 | Call with Management to discuss customer outreach about possible supply chain disruption |
| Turner, Cari | 1/28/2026 | 0.5 | Call with Company purchasing, finance, A. Shahbain (A&M) and C. Turner (A&M) to provide a vendor update |
| Turner, Cari | 1/28/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/28/2026 | 0.2 | Review correspondences between T. Simion, N. Gross (A&M) and D. De Gosztonyi, et al. (PJT) regarding materials on alternative Plan scenario |
| Webber, Dan | 1/28/2026 | 0.8 | Revise work plan and assumptions for alternative scenario to current Plan |
| Webber, Dan | 1/28/2026 | 0.4 | Review latest versions of OEM negotiation status materials |
| Webber, Dan | 1/28/2026 | 0.2 | Correspond with D. De Gosztonyi (PJT) regarding certain Plan strategies and timeline |
| Cook, Jacob | 1/29/2026 | 0.7 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to reporting timing and next week payment cadence |
| Grossi, Nick | 1/29/2026 | 1.5 | Prepare consent timeline and liquidity overlay |

217

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/29/2026 | 1.0 | Participate in working group session with PJT, K&E and MAR related to matter updates |
| Grossi, Nick | 1/29/2026 | 0.9 | Draft plan scenario presentation materials |
| Grossi, Nick | 1/29/2026 | 0.5 | Prepare and participate in weekly status update with K&E and PJT |
| Grossi, Nick | 1/29/2026 | 0.5 | Prepare and participate in discussion with AHG regarding TWCF |
| Grossi, Nick | 1/29/2026 | 0.5 | Prepare and participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Loop, Stuart | 1/29/2026 | 1.4 | Review divisional operating presentations from January 2026 to compile notes on revenue, margin and EBIT trends for business plan presentation |
| Postolos, Lucas | 1/29/2026 | 1.6 | Review of documentation related to business plan scenarios to prepare draft analysis for ad hoc group |
| Shahbain, Abraham | 1/29/2026 | 0.5 | Call with Company purchasing and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/29/2026 | 0.4 | Calls with C. Turner (A&M) and A. Shahbain (A&M) to discuss vendor workstream and open items and analyses |
| Shahbain, Abraham | 1/29/2026 | 0.5 | Review vendor payment reconciliation and provide feedback |
| Shahbain, Abraham | 1/29/2026 | 0.4 | Review stakeholder reporting related to vendor payments |
| Shahbain, Abraham | 1/29/2026 | 0.7 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to reporting timing and next week payment cadence |
| Shiffman, David | 1/29/2026 | 0.7 | Prepare draft talking points for Management related to upcoming customer discussions |
| Shiffman, David | 1/29/2026 | 0.5 | Call with Debtor advisors and AHG advisors to discuss case update and key initiatives |
| Shiffman, David | 1/29/2026 | 0.5 | Call with A&M and K&E to review case extension timeline |
| Shiffman, David | 1/29/2026 | 0.4 | Call with K&E, A&M and Management to review approach to factoring party communications |
| Shiffman, David | 1/29/2026 | 1.4 | Prepare revisions to timeline for potential case extension and required consents |
| Shiffman, David | 1/29/2026 | 0.5 | Call with Debtor advisors to discuss case update and key initiatives |
| Simion, Tony | 1/29/2026 | 0.4 | Call with Management prior to their discussion with customer related to support request and timeline |
| Simion, Tony | 1/29/2026 | 1.1 | Attend meeting with Management, K&E, PJT, and P. Gund to discuss liquidity update, case timeline, update on customer discussions, and other activities |
| Simion, Tony | 1/29/2026 | 0.6 | Review presentation materials prepared for meeting with Ad Hoc Lender Advisors related to status of customer support discussions |
| Simion, Tony | 1/29/2026 | 0.9 | Attend bi-weekly call with Ad hoc Lender Advisors to discuss customer support discussions, materials to share, and timeline |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/29/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 1/29/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Turner, Cari | 1/29/2026 | 0.4 | Calls with C. Turner (A&M) and A. Shahbain (A&M) to discuss vendor workstream and open items and analyses |
| Webber, Dan | 1/29/2026 | 0.5 | Revise materials to illustrate certain timing and assumptions related to Plan strategy, based on external feedback |
| Webber, Dan | 1/29/2026 | 0.3 | Correspond with T. Simion (A&M) to discuss latest OEM negotiation support materials |
| Webber, Dan | 1/29/2026 | 0.2 | Call with D. Webber (A&M), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 1/29/2026 | 0.2 | Correspond with D. Shiffman (A&M) regarding materials prepared by PJT to summarize timing and assumptions related to Plan strategy |
| Webber, Dan | 1/29/2026 | 0.2 | Correspond with K. Podzorova (PJT) regarding materials to summarize timing and assumptions related to Plan strategy |
| Webber, Dan | 1/29/2026 | 0.2 | Correspond with N. Grossi, L. Postolos (A&M) regarding work plan for Plan strategy scenario presentation |
| Webber, Dan | 1/29/2026 | 0.3 | Review materials prepared by PJT to summarize timing and assumptions related to Plan strategy |
| Webber, Dan | 1/29/2026 | 0.4 | Correspond with R. Lichman, et al. (K&E), N. Grossi, D. Shiffman, L. Postolos (A&M) regarding potential sale of certain real estate property, and review of related materials |
| Webber, Dan | 1/29/2026 | 0.4 | Review materials from Company management to AlixPartners regarding certain OEM negotiation support |
| Webber, Dan | 1/29/2026 | 1.1 | Correspond with J. Heyden, et al. (Alix), T. Simion (A&M), and Company management regarding latest status of OEM discussions |
| Weiland, Brad | 1/29/2026 | 0.2 | Correspond with T. Simion (A&M), A&M legal re retention items |
| Weiland, Brad | 1/29/2026 | 0.3 | Review and analyze materials re vendor and A/P items |
| Weiland, Brad | 1/29/2026 | 0.2 | Correspond with S. Nitabach (PJT), D. Webber (A&M), L. Postolos (A&M) re customer contract items |
| Weiland, Brad | 1/29/2026 | 0.3 | Review and analyze open items re case status and timing considerations |
| Weiland, Brad | 1/29/2026 | 0.3 | Review and analyze retention items for updates |
| Weiland, Brad | 1/29/2026 | 0.4 | Review and analyze customer contract items and materials re same |
| Dvorak, Michael | 1/30/2026 | 0.2 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) re open items and workstream status |
| Grossi, Nick | 1/30/2026 | 1.8 | Prepare and review AHG presentation slides |
| Grossi, Nick | 1/30/2026 | 0.7 | Review and provide comments re: collateral tracker |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/30/2026 | 0.6 | Review post-due A/R by plant and action steps |
| Grossi, Nick | 1/30/2026 | 0.6 | Prepare external communication materials |
| Grossi, Nick | 1/30/2026 | 0.5 | Participate in discussion with PJT (DDG) re: scenario presentations |
| Postolos, Lucas | 1/30/2026 | 0.7 | Review of documentation related to business plan scenarios to prepare draft analysis for ad hoc group |
| Rybarczyk, Jodi | 1/30/2026 | 0.2 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) re open items and workstream status |
| Shahbain, Abraham | 1/30/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 1/30/2026 | 0.4 | Email company and lenders' advisors related to reporting coordination |
| Shahbain, Abraham | 1/30/2026 | 0.3 | Email to company on diagnosing processing issues |
| Simion, Tony | 1/30/2026 | 0.8 | Attend weekly call with Management and PR firm to discuss case timeline, news in the press, questions from employees, and other activities |
| Turner, Cari | 1/30/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss workstreams and open items |
| Webber, Dan | 1/30/2026 | 1.9 | Prepare materials to illustrate certain operational levers to be considered in a Plan scenario |
| Webber, Dan | 1/30/2026 | 0.3 | Correspond with N. Howard, et al. (K&E) regarding materials prepared by K&E to summarize timing and assumptions related to Plan strategy, and review of related materials |
| Webber, Dan | 1/30/2026 | 0.4 | Review of Company management presentation materials to be shared with certain OEMs and to prepare for OEM discussions |
| Webber, Dan | 1/30/2026 | 0.4 | Correspond with P. Cheong, et al. (K&E) regarding consents related to potential real estate disposition, and review of related documents |
| Webber, Dan | 1/30/2026 | 0.3 | Correspond with T. Simion (A&M) to discuss agenda for working session with PJT to discuss Plan strategy |
| Weiland, Brad | 1/30/2026 | 0.2 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) re open items and workstream status |
| Weiland, Brad | 1/30/2026 | 0.4 | Review and analyze client materials re customer contracts |
| Chester, Monte | 1/31/2026 | 2.3 | Prepare December intercompany matrix analysis across all legal entities |
| Grossi, Nick | 1/31/2026 | 2.0 | Prepare slides to support AHG discussions |
| Simion, Tony | 1/31/2026 | 0.7 | Review and provide comments to K&E regarding draft motion of potential 3rd party liquidity support |
| Simion, Tony | 1/31/2026 | 0.6 | Review and provide edits to K&E draft letter to customer regarding potential liquidity support |
| Webber, Dan | 1/31/2026 | 0.2 | Review latest draft of materials from PJT to discuss Plan strategy and timeline |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 2/1/2026 | 0.3 | Review customer letter draft and provide comments re: same |
| Grossi, Nick | 2/1/2026 | 0.7 | Create a draft of stipulation agreement |
| Grossi, Nick | 2/1/2026 | 0.7 | Participate in discussion with N. Grossi (A&M), J Singh (PJT), S Winters (K&E) and the Company related to closing scenarios |
| Grossi, Nick | 2/1/2026 | 1.0 | Review and provide comments re: communication plan |
| Shiffman, David | 2/1/2026 | 0.8 | Review draft stipulation for customer support and provide feedback |
| Webber, Dan | 2/1/2026 | 0.2 | Review presentation materials prepared by Company management that summarizes OEM negotiations to-date, and outlines timing of next steps |
| Grossi, Nick | 2/2/2026 | 0.3 | Participate in discussion with the Company's leadership related to pension obligations |
| Grossi, Nick | 2/2/2026 | 0.4 | Coordinate outstanding matters related to financing related motion |
| Grossi, Nick | 2/2/2026 | 0.6 | Review and provide comments re: OE presentation |
| Grossi, Nick | 2/2/2026 | 1.0 | Prepare Ad Hoc Group presentation re: liquidity and case timeline |
| Grossi, Nick | 2/2/2026 | 0.8 | Review and provide comments re: stipulation agreement and term sheet |
| Grossi, Nick | 2/2/2026 | 0.8 | Coordinate diligence related to pension obligations |
| Postolos, Lucas | 2/2/2026 | 1.1 | Review of documentation from D. Webber (A&M) regarding analysis for plan scenarios and workplan |
| Postolos, Lucas | 2/2/2026 | 0.3 | Meeting with T. Simion, D. Webber, and L. Postolos (A&M) regarding customer negotiations and workplan for analysis of plan scenarios |
| Postolos, Lucas | 2/2/2026 | 0.3 | Meeting with D. Webber and L. Postolos (A&M) regarding workplan for analysis of plan scenarios |
| Rybarczyk, Jodi | 2/2/2026 | 0.7 | Call with the Company, G. Iliuta, et al. (EY), D. Webber (A&M), and J. Rybarczyk (A&M) re: intercompany data and analysis to support restructuring steps |
| Shahbain, Abraham | 2/2/2026 | 0.3 | Call with Company purchasing and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/2/2026 | 0.4 | Correspond with team members and company purchasing related to stakeholder reporting |
| Shahbain, Abraham | 2/2/2026 | 0.9 | Update example proposed stakeholder reporting |
| Shahbain, Abraham | 2/2/2026 | 0.5 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/2/2026 | 0.4 | Call with the Company's advisors to review latest case initiatives |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/2/2026 | 0.6 | Review draft stipulation for customer support and provide feedback |
| Shiffman, David | 2/2/2026 | 0.8 | Call between Ad Hoc Group advisors and Debtor advisors to review progress on latest case initiatives |
| Shiffman, David | 2/2/2026 | 1.0 | Meeting with Management and A&M to review draft materials for upcoming Ad Hoc Group discussion |
| Shiffman, David | 2/2/2026 | 0.5 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/2/2026 | 0.5 | Meeting with Management and A&M regarding potential UK pension transaction |
| Shiffman, David | 2/2/2026 | 0.5 | Meeting with N. Adzima (K&E) regarding proposed construct of customer support and related stipulation language |
| Simion, Tony | 2/2/2026 | 1.0 | Meeting with Company management, T. Simion, D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), J. Singh, et al. (PJT) regarding Plan strategy and timeline |
| Simion, Tony | 2/2/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 2/2/2026 | 0.4 | Attend meeting with Management, K&E, and Ad Hoc Group advisors regarding draft of process letter to customers outlining next steps with negotiations |
| Simion, Tony | 2/2/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 2/2/2026 | 0.3 | Meeting with T. Simion, D. Webber, and L. Postolos (A&M) regarding customer negotiations and workplan for analysis of plan scenarios |
| Turner, Cari | 2/2/2026 | 0.5 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Webber, Dan | 2/2/2026 | 1.1 | Call with J. Heyden, et al. (Alix), T. Simon, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Webber, Dan | 2/2/2026 | 0.7 | Call with the Company, G. Iliuta, et al. (EY), D. Webber (A&M), and J. Rybarczyk (A&M) re: intercompany data and analysis to support restructuring steps |
| Webber, Dan | 2/2/2026 | 1.0 | Meeting with Company management, T. Simion, D. Webber (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), J. Singh, et al. (PJT) regarding Plan strategy and timeline |
| Webber, Dan | 2/2/2026 | 0.3 | Meeting with T. Simion, D. Webber, and L. Postolos (A&M) regarding customer negotiations and workplan for analysis of plan scenarios |
| Webber, Dan | 2/2/2026 | 0.2 | Review correspondences from N. Adzima, et al. (K&R) regarding Plan timeline and related draft communications to OEMs |
| Webber, Dan | 2/2/2026 | 0.4 | Call with D. Webber (A&M), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 2/2/2026 | 0.3 | Meeting with D. Webber and L. Postolos (A&M) regarding workplan for analysis of plan scenarios |
| Weiland, Brad | 2/2/2026 | 0.2 | Review and analyze open items and workstream timing considerations |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/3/2026 | 0.6 | Call with Company accounts payable, purchasing, A. Shahbain (A&M), and J. Cook (A&M) to understand reporting issues |
| Grossi, Nick | 2/3/2026 | 0.5 | Review and provide comments re: stipulation agreement |
| Grossi, Nick | 2/3/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber (A&M), P. Gund (Ankura), Company management to discuss long term projections |
| Grossi, Nick | 2/3/2026 | 1.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), S. Winters (K&E), S. Zelin (PJT), C. Chambers (HL), B. Hunter (Alix), A. Kordas (Akin) and Ad Hoc Group re: case timeline |
| Grossi, Nick | 2/3/2026 | 0.3 | Coordinate UK Pension obligations with UK Pension advisor |
| Grossi, Nick | 2/3/2026 | 0.7 | Reconcile updates to GUC claim analysis |
| Loop, Stuart | 2/3/2026 | 1.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), S. Winters (K&E), S. Zelin (PJT), C. Chambers (HL), B. Hunter (Alix), A. Kordas (Akin) and Ad Hoc Group re: case timeline |
| Postolos, Lucas | 2/3/2026 | 2.8 | Prepare draft materials for advisors meetings regarding plan scenario analysis and diligence requests |
| Postolos, Lucas | 2/3/2026 | 1.4 | Working session among T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding assumptions in plan scenario analysis |
| Postolos, Lucas | 2/3/2026 | 1.2 | Working session among T. Simion, D. Webber, and L. Postolos (A&M) regarding materials for advisors meetings regarding plan scenario analysis |
| Postolos, Lucas | 2/3/2026 | 1.1 | Working session among T. Simion, D. Webber, and L. Postolos (A&M) regarding assumptions in plan scenario analysis |
| Shahbain, Abraham | 2/3/2026 | 0.7 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/3/2026 | 0.7 | Call with Company purchasing and A. Shahbain (A&M) to discuss payment timing and open items |
| Shahbain, Abraham | 2/3/2026 | 0.3 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 2/3/2026 | 0.6 | Call with Company accounts payable, purchasing, A. Shahbain (A&M), and J. Cook (A&M) to understand reporting issues |
| Shiffman, David | 2/3/2026 | 1.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), S. Winters (K&E), S. Zelin (PJT), C. Chambers (HL), B. Hunter (Alix), A. Kordas (Akin) and Ad Hoc Group re: case timeline |
| Shiffman, David | 2/3/2026 | 1.4 | Working session among T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding assumptions in plan scenario analysis |
| Shiffman, David | 2/3/2026 | 0.3 | Prepare updated UK pension opportunity materials based on latest information |
| Shiffman, David | 2/3/2026 | 0.3 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/3/2026 | 1.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), S. Winters (K&E), S. Zelin (PJT), C. Chambers (HL), B. Hunter (Alix), A. Kordas (Akin) and Ad Hoc Group re: case timeline |
| Simion, Tony | 2/3/2026 | 1.2 | Working session among T. Simion, D. Webber, and L. Postolos (A&M) regarding materials for advisors meetings regarding plan scenario analysis |
| Simion, Tony | 2/3/2026 | 1.1 | Working session among T. Simion, D. Webber, and L. Postolos (A&M) regarding assumptions in plan scenario analysis |
| Simion, Tony | 2/3/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber (A&M), P. Gund (Ankura), Company management to discuss long term projections |
| Simion, Tony | 2/3/2026 | 1.4 | Working session among T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding assumptions in plan scenario analysis |
| Turner, Cari | 2/3/2026 | 0.3 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Turner, Cari | 2/3/2026 | 0.7 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/3/2026 | 1.4 | Working session among T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding assumptions in plan scenario analysis |
| Webber, Dan | 2/3/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber (A&M), P. Gund (Ankura), Company management to discuss long term projections |
| Webber, Dan | 2/3/2026 | 1.2 | Working session among T. Simion, D. Webber, and L. Postolos (A&M) regarding materials for advisors meetings regarding plan scenario analysis |
| Webber, Dan | 2/3/2026 | 1.1 | Working session among T. Simion, D. Webber, and L. Postolos (A&M) regarding assumptions in plan scenario analysis |
| Webber, Dan | 2/3/2026 | 1.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), S. Winters (K&E), S. Zelin (PJT), C. Chambers (HL), B. Hunter (Alix), A. Kordas (Akin) and Ad Hoc Group re: case timeline |
| Chester, Monte | 2/4/2026 | 2.1 | Perform audit of internal A&M conflicts Schedule A to compare parties run by external parties |
| Cook, Jacob | 2/4/2026 | 1.2 | Calls with accounts payable, J. Cook (A&M), and A. Shahbain (A&M) to discuss vendor reconciliation open amounts |
| Dvorak, Michael | 2/4/2026 | 0.2 | Telephone conference between M. Dvorak (A&M) and B. Weiland (A&M) re workstream status and open items |
| Grossi, Nick | 2/4/2026 | 0.7 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis |
| Grossi, Nick | 2/4/2026 | 0.4 | Review bank lender diligence and provide comments re: same |
| Grossi, Nick | 2/4/2026 | 0.2 | Review communication plan and provide comments re: same |
| Grossi, Nick | 2/4/2026 | 1.2 | Meeting with N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis and workplan |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Postolos, Lucas | 2/4/2026 | 0.7 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis |
| Postolos, Lucas | 2/4/2026 | 1.2 | Meeting with N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis and workplan |
| Shahbain, Abraham | 2/4/2026 | 0.4 | Call with Company sales related stakeholder reporting |
| Shahbain, Abraham | 2/4/2026 | 1.2 | Calls with accounts payable, J. Cook (A&M), and A. Shahbain (A&M) to discuss vendor reconciliation open amounts |
| Shahbain, Abraham | 2/4/2026 | 0.6 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/4/2026 | 0.7 | Review and provide feedback on updated stakeholder reporting based on proposals |
| Shahbain, Abraham | 2/4/2026 | 0.9 | Review and provide update on reconciliations provided by vendors related to payments |
| Shahbain, Abraham | 2/4/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss vendor open items and workstreams |
| Shiffman, David | 2/4/2026 | 0.8 | Review feedback from pension counsel on potential UK pension transaction and revise presentation materials accordingly |
| Shiffman, David | 2/4/2026 | 1.2 | Meeting with N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis and workplan |
| Shiffman, David | 2/4/2026 | 0.7 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis |
| Simion, Tony | 2/4/2026 | 1.1 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Simion, Tony | 2/4/2026 | 1.2 | Meeting with N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis and workplan |
| Simion, Tony | 2/4/2026 | 0.6 | Attend meeting with Management to review A&M workstreams, headcount, deliverables, and actions to reduce staffing |
| Simion, Tony | 2/4/2026 | 0.7 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis |
| Turner, Cari | 2/4/2026 | 0.6 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 2/4/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss vendor open items and workstreams |
| Webber, Dan | 2/4/2026 | 1.2 | Meeting with N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis and workplan |
| Webber, Dan | 2/4/2026 | 1.1 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Webber, Dan | 2/4/2026 | 0.7 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding Plan scenario analysis |
| Webber, Dan | 2/4/2026 | 0.4 | Working session with D. De Gosztonyi, K. Podzorova, S. Nitabach (PJT) to discuss Plan strategy and cash preservation assumptions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/4/2026 | 0.2 | Telephone conference between M. Dvorak (A&M) and B. Weiland (A&M) re workstream status and open items |
| Chester, Monte | 2/5/2026 | 1.1 | Perform update of internal conflicts master to include relevant parties for the retention application |
| Cook, Jacob | 2/5/2026 | 0.7 | Prepare weekly FDM reporting for vendor relief categories |
| Grossi, Nick | 2/5/2026 | 0.3 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 2/5/2026 | 0.5 | Participate in status call (Akin, Alix, K&E and PJT) with Ad Hoc Group advisors |
| Grossi, Nick | 2/5/2026 | 0.5 | Meeting with Ankura team, N. Grossi, T. Simion, D. Webber, and L. Postolos (A&M) regarding next steps on Plan scenario analysis |
| Grossi, Nick | 2/5/2026 | 0.9 | Provide detailed comments regarding GUC bridge |
| Grossi, Nick | 2/5/2026 | 1.0 | Prepare revised S&U with updated cash and claim analysis |
| Grossi, Nick | 2/5/2026 | 0.8 | Coordinate aspects of factoring motion process |
| Postolos, Lucas | 2/5/2026 | 0.5 | Meeting with Ankura team, N. Grossi, T. Simion, D. Webber, and L. Postolos (A&M) regarding next steps on Plan scenario analysis |
| Rybarczyk, Jodi | 2/5/2026 | 0.2 | Prepare Q1 2026 U.S. Trustee fees calculation - January |
| Simion, Tony | 2/5/2026 | 0.5 | Meeting with Ankura team, N. Grossi, T. Simion, D. Webber, and L. Postolos (A&M) regarding next steps on Plan scenario analysis |
| Simion, Tony | 2/5/2026 | 1.7 | Prepare presentation materials for Ad Hoc Group Advisors related to potential actions Management may consider in efforts to get customer engagement on profitability improvements |
| Simion, Tony | 2/5/2026 | 1.4 | Meeting with Management to review possible items to consider to advance discussions with customers |
| Simion, Tony | 2/5/2026 | 0.7 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 2/5/2026 | 0.3 | Attend company advisor call to discuss current week's activates and discussions with management |
| Webber, Dan | 2/5/2026 | 0.5 | Meeting with Ankura team, N. Grossi, T. Simion, D. Webber, and L. Postolos (A&M) regarding next steps on Plan scenario analysis |
| Webber, Dan | 2/5/2026 | 0.3 | Call with D. Webber (A&M), S. Winters, et al. (K&E), and K. Podzorova, et al. (PJT) to discuss case status update |
| Chester, Monte | 2/6/2026 | 1.6 | Perform deduplication exercise of conflicts parties prior to external circulation |
| Grossi, Nick | 2/6/2026 | 0.4 | Participate in discussion with the Company's leadership related to working capital |
| Grossi, Nick | 2/6/2026 | 0.6 | Coordinate ongoing factoring-related matters |
| Grossi, Nick | 2/6/2026 | 0.8 | Review and provide responses to UK administrator diligence request |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/6/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/6/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/6/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Simion, Tony | 2/6/2026 | 0.6 | Attend weekly meeting with Management and PR firm to discuss recent press release and public news on the Company and discuss proactive/reactive responses |
| Simion, Tony | 2/6/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss status of OEM negotiations |
| Turner, Cari | 2/6/2026 | 0.8 | Review actual weekly vendor disbursement trend compared to forecast |
| Turner, Cari | 2/6/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 2/6/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Webber, Dan | 2/6/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss status of OEM negotiations |
| Weiland, Brad | 2/6/2026 | 0.4 | Review case open items and next steps re same |
| Grossi, Nick | 2/7/2026 | 0.3 | Provide comments to draft financing motion |
| Simion, Tony | 2/7/2026 | 0.7 | Attend meeting with K&E, PJT, and Phil Gund (Ankura) discussing strategy related to company activities to progress discussions with customers in an effort to advance negotiations |
| Grossi, Nick | 2/8/2026 | 1.7 | Revise and update Ad Hoc Group presentation materials |
| Grossi, Nick | 2/8/2026 | 1.0 | Participate in status update with K&E, PJT and P Gund |
| Simion, Tony | 2/8/2026 | 0.7 | Attend meeting with K&E, PJT, and Phil Gund (Ankura) discussing short term liquidity activities and timeline for potential case milestone changes |
| Chester, Monte | 2/9/2026 | 1.9 | Perform analysis of parties included in latest claims register for purposes of retention |
| Chester, Monte | 2/9/2026 | 1.2 | Conduct analysis of parties in interest listing to identify gaps for retention application |
| Grossi, Nick | 2/9/2026 | 0.4 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 2/9/2026 | 0.6 | Review and provide comments re: timeline presentation |
| Grossi, Nick | 2/9/2026 | 1.0 | Revise presentation materials to support Ad Hoc Group discussions |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 2/9/2026 | 1.4 | Review and provide comments w/r/t to OE materials |
| Shahbain, Abraham | 2/9/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 2/9/2026 | 0.4 | Review and finalize reporting to stakeholders related to trade agreements |
| Shahbain, Abraham | 2/9/2026 | 0.4 | Review responses from company related to disbursements and update analysis accordingly |
| Shahbain, Abraham | 2/9/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 2/9/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Simion, Tony | 2/9/2026 | 0.4 | Attend company advisor call to discuss current week's activates and discussions with management |
| Simion, Tony | 2/9/2026 | 1.1 | Call with T. Simion, D. Webber (A&M), J. Heyden, et al. (Alix) and Company management to discuss latest revisions to OEM negotiation strategy and materials |
| Simion, Tony | 2/9/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 2/9/2026 | 0.3 | Call with Company management, T. Simion, D. Webber (A&M), P. Gund (Ankura) and members of the Ad Hoc Group to discuss certain contemplated OEM support |
| Turner, Cari | 2/9/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Turner, Cari | 2/9/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/9/2026 | 1.1 | Call with T. Simion, D. Webber (A&M), J. Heyden, et al. (Alix) and Company management to discuss latest revisions to OEM negotiation strategy and materials |
| Webber, Dan | 2/9/2026 | 1.7 | Revise financial analysis for OEM negotiation scenarios |
| Webber, Dan | 2/9/2026 | 0.3 | Call with D. Webber (A&M), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 2/9/2026 | 0.3 | Call with Company management, T. Simion, D. Webber (A&M), P. Gund (Ankura) and members of the Ad Hoc Group to discuss certain contemplated OEM support |
| Webber, Dan | 2/9/2026 | 0.4 | Review most recent OEM negotiation support materials |
| Webber, Dan | 2/9/2026 | 0.2 | Correspond with L. Postolos (A&M) regarding workstreams related to past due AR and open AP |
| Weiland, Brad | 2/9/2026 | 0.3 | Review insurance materials and status re premium disbursements |
| Chester, Monte | 2/10/2026 | 2.1 | Analyze conflicts master to incorporate claimant parties |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/10/2026 | 1.5 | Update conflicts database for parties who received a notice of appearance |
| Grossi, Nick | 2/10/2026 | 0.3 | Coordinate ongoing pension-related matters |
| Grossi, Nick | 2/10/2026 | 0.7 | Review and provide comments re: PMO deck |
| Grossi, Nick | 2/10/2026 | 0.6 | Review draft communication plan and provide comments re: same |
| Shahbain, Abraham | 2/10/2026 | 0.5 | Call with UCC advisors and A. Shahbain (A&M) to discuss trade claims and other open items |
| Shahbain, Abraham | 2/10/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 2/10/2026 | 1.1 | Prepare revisions to discussion materials related to UK pension transaction |
| Simion, Tony | 2/10/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to discuss OEM negotiations and related financial analysis |
| Turner, Cari | 2/10/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/10/2026 | 0.4 | Revise financial analysis for OEM negotiation scenarios |
| Webber, Dan | 2/10/2026 | 0.4 | Prepare intercompany matrix for December 2025 |
| Webber, Dan | 2/10/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to discuss OEM negotiations and related financial analysis |
| Grossi, Nick | 2/11/2026 | 0.3 | Participate in status update with the Company's leadership |
| Shahbain, Abraham | 2/11/2026 | 1.1 | Update slides providing overview of legal escalations |
| Shahbain, Abraham | 2/11/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 2/11/2026 | 1.3 | Prepare revisions to discussion materials related to UK pension transaction |
| Shiffman, David | 2/11/2026 | 0.4 | Correspond with A&M and K&E regarding vendor inquiries and contract negotiations |
| Simion, Tony | 2/11/2026 | 1.5 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Turner, Cari | 2/11/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/11/2026 | 1.5 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Weiland, Brad | 2/11/2026 | 0.3 | Review and analyze customer contract materials |
| Weiland, Brad | 2/11/2026 | 0.2 | Correspond with A. Shahbain (A&M), K&E team re customer contract items |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/12/2026 | 0.7 | Call with Company purchasing, N. Caruso (A&M), and A. Shahbain (A&M) to discuss vendor trade agreement negotiation strategy |
| Caruso, Nicholas | 2/12/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and workstream open items |
| Cook, Jacob | 2/12/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss open payments and reporting open items |
| Cook, Jacob | 2/12/2026 | 1.1 | Prepare weekly FDM reporting for vendor relief categories |
| Grossi, Nick | 2/12/2026 | 1.6 | Prepare materials related to milestones and sequencing |
| Grossi, Nick | 2/12/2026 | 0.4 | Coordinate OE stipulation documentation and process |
| Grossi, Nick | 2/12/2026 | 0.5 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 2/12/2026 | 0.3 | Review process letter and provide comments |
| Grossi, Nick | 2/12/2026 | 0.4 | Coordinate draft accommodation agreements |
| Shahbain, Abraham | 2/12/2026 | 0.4 | Call with D. Webber, A. Shahbain (A&M) to discuss case strategy and timeline |
| Shahbain, Abraham | 2/12/2026 | 0.8 | Calls with accounts payable and A. Shahbain (A&M) on vendor reconciliation and missing payments |
| Shahbain, Abraham | 2/12/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/12/2026 | 0.8 | Update analysis on customer relationships |
| Shahbain, Abraham | 2/12/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss open payments and reporting open items |
| Shahbain, Abraham | 2/12/2026 | 0.9 | Create slides summarizing legal escalations and stop shipments |
| Shahbain, Abraham | 2/12/2026 | 0.7 | Call with Company purchasing, N. Caruso (A&M), and A. Shahbain (A&M) to discuss vendor trade agreement negotiation strategy |
| Shahbain, Abraham | 2/12/2026 | 0.4 | Call with Akura, C. Turner (A&M), and A. Shahbain (A&M) to trade agreement payment analysis |
| Shahbain, Abraham | 2/12/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and workstream open items |
| Shiffman, David | 2/12/2026 | 0.3 | Call with Debtor advisors to review progress on latest case initiatives |
| Shiffman, David | 2/12/2026 | 1.2 | Correspond with K&E regarding factoring motion and potential related filings |
| Shiffman, David | 2/12/2026 | 0.3 | Call between Ad Hoc Group advisors and Debtor advisors to review progress on latest case initiatives |
| Simion, Tony | 2/12/2026 | 1.7 | Edit draft presentation being created for next meeting with customers |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/12/2026 | 1.8 | Review and provide comments on preliminary exit financing presentation materials based on information gathered from prior presentations |
| Simion, Tony | 2/12/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 2/12/2026 | 0.4 | Edit draft process letter being prepared for management to deliver to customers |
| Simion, Tony | 2/12/2026 | 0.3 | Attend company advisor call to discuss current week's activates and discussions with management |
| Turner, Cari | 2/12/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 2/12/2026 | 0.4 | Call with Akura, C. Turner (A&M), and A. Shahbain (A&M) to trade agreement payment analysis |
| Webber, Dan | 2/12/2026 | 0.3 | Call with D. Webber (A&M), S. Winters, et al. (K&E), and D. De Gosztonyi, et al. (PJT) to discuss case status update |
| Webber, Dan | 2/12/2026 | 0.2 | Review draft of letter to OEMs regarding negotiation process and timeline |
| Webber, Dan | 2/12/2026 | 0.2 | Review analysis of least profitable customer programs by OEM |
| Webber, Dan | 2/12/2026 | 0.4 | Call with D. Webber, A. Shahbain (A&M) to discuss case strategy and timeline |
| Weiland, Brad | 2/12/2026 | 0.2 | Correspond with M. Zeiss (A&M) re contract data items |
| Weiland, Brad | 2/12/2026 | 0.3 | Correspond with T. Simion (A&M) re contract items |
| Weiland, Brad | 2/12/2026 | 0.4 | Review and analyze historical contract practice items |
| Grossi, Nick | 2/13/2026 | 0.7 | Review matter update presentation and coordinate with PJT |
| Shahbain, Abraham | 2/13/2026 | 0.5 | Call with Company purchasing, legal, finance, Ankura, K&E, C. Turner (A&M), and A. Shahbain (A&M) to discuss vendor treatment risks |
| Shahbain, Abraham | 2/13/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Simion, Tony | 2/13/2026 | 0.9 | Update presentation of information related to company activities to advance negotiations with customers for sustainable support within the 5 year business plan |
| Simion, Tony | 2/13/2026 | 0.6 | Meeting with Management and Ad Hoc Group Advisors discussing price changes to customer parts with invalid purchase order |
| Turner, Cari | 2/13/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 2/13/2026 | 0.5 | Call with Company purchasing, legal, finance, Ankura, K&E, C. Turner (A&M), and A. Shahbain (A&M) to discuss vendor treatment risks |
| Weiland, Brad | 2/13/2026 | 0.3 | Review and analyze customer contract data and documents |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/13/2026 | 0.3 | Review and analyze corporate structure and open items re same |
| Webber, Dan | 2/14/2026 | 0.2 | Correspond with T. Simion, S. Loop, G. Hamerski (A&M) about latest OEM discussions and related work plan |
| Webber, Dan | 2/14/2026 | 0.3 | Revise OEM negotiation analysis to incorporate latest discussions with certain OEMs |
| Simion, Tony | 2/15/2026 | 0.4 | Attend meeting with PJT advisors related to weekly activities related to discussions with customers and possible negotiations |
| Simion, Tony | 2/15/2026 | 0.9 | Review and edit presentation in preparation for review with Management related to evaluation of customer support proposals |
| Weiland, Brad | 2/15/2026 | 0.3 | Review and analyze supplemental parties in interest for search and disclosure |
| Grossi, Nick | 2/16/2026 | 1.8 | Prepare slides for upcoming OE presentation |
| Grossi, Nick | 2/16/2026 | 0.5 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 2/16/2026 | 0.8 | Review updated tariff presentation and provide comments re: same |
| Grossi, Nick | 2/16/2026 | 0.4 | Review and provide comments to timeline presentation |
| Grossi, Nick | 2/16/2026 | 0.5 | Participate in discussion with D De Gosztonyi (PJT) related to OEM discussions |
| Loop, Stuart | 2/16/2026 | 0.2 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Shahbain, Abraham | 2/16/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 2/16/2026 | 0.5 | Call with Debtor advisors and Ad Hoc Group advisors to review progress on latest case initiatives |
| Shiffman, David | 2/16/2026 | 0.5 | Call with Debtor advisors to review progress on latest case initiatives |
| Simion, Tony | 2/16/2026 | 0.4 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 2/16/2026 | 0.9 | Attend meeting with Management and Ad Hoc Groups Advisors discussing communications with group B customers and potential financial support |
| Simion, Tony | 2/16/2026 | 0.6 | Attend meeting with Ad Hoc Group Advisors and PJT regarding next steps on analysis of customer financial proposals |
| Simion, Tony | 2/16/2026 | 0.7 | Review and edit the resent draft of customer meeting materials outlining next steps in negotiations |
| Simion, Tony | 2/16/2026 | 0.4 | Attend company advisor call to discuss current week's activates and discussions with management |
| Simion, Tony | 2/16/2026 | 0.5 | Call with T. Simion, D. Webber (A&M) to discuss status of OEM negotiations |
| Turner, Cari | 2/16/2026 | 0.4 | Review ongoing negotiation status deck |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 2/16/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/16/2026 | 0.5 | Call with T. Simion, D. Webber (A&M) to discuss status of OEM negotiations |
| Webber, Dan | 2/16/2026 | 0.4 | Review materials on Plan alternatives |
| Webber, Dan | 2/16/2026 | 0.2 | Correspond with T. Simion (A&M), D. De Gosztonyi, et al. (PJT), and J. Heyden (Alix) regarding assumptions behind latest OEM support offers, including review of related materials |
| Webber, Dan | 2/16/2026 | 0.2 | Call with D. Webber (A&M), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Weiland, Brad | 2/16/2026 | 0.2 | Correspond with K&E team, M. Chester (A&M) re retention supplemental disclosures |
| Weiland, Brad | 2/16/2026 | 0.2 | Correspond with L. Nance (K&E), A. Shahbain (A&M), M. Dvorak (A&M), M. Zeiss (A&M) re customer contracts |
| Weiland, Brad | 2/16/2026 | 0.2 | Correspond with M. Dvorak (A&M), M. Zeiss (A&M) re contract items |
| Weiland, Brad | 2/16/2026 | 0.3 | Prepare materials re contract collection and status |
| Callerio, Lorenzo | 2/17/2026 | 0.5 | Call with UCC advisors, A. Shahbain, and L. Callerio (A&M) to provide trade agreement status update |
| Chester, Monte | 2/17/2026 | 0.3 | Telephone conference among B. Weiland (A&M), M. Chester (A&M), M. Dvorak (A&M) re supplemental parties in interest |
| Chester, Monte | 2/17/2026 | 2.3 | Perform analysis of Core 2002 list parties for circulation to internal A&M team |
| Chester, Monte | 2/17/2026 | 2.6 | Perform comparison of parties included on Schedule A of external professionals to internal conflicts master |
| Dvorak, Michael | 2/17/2026 | 0.3 | Telephone conference among B. Weiland (A&M), M. Chester (A&M), M. Dvorak (A&M) re supplemental parties in interest |
| Shahbain, Abraham | 2/17/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/17/2026 | 0.5 | Call with UCC advisors, A. Shahbain, and L. Callerio (A&M) to provide trade agreement status update |
| Simion, Tony | 2/17/2026 | 1.6 | Attend meeting with Management discussing monthly operational and financial performance for Division #2 |
| Simion, Tony | 2/17/2026 | 0.5 | Calls with T. Simion, D. Webber (A&M) to discuss status of OEM negotiations and related presentation materials |
| Simion, Tony | 2/17/2026 | 1.4 | Attend meeting with Management discussing monthly operational and financial performance for Division #3 |
| Simion, Tony | 2/17/2026 | 0.9 | Attend meeting with Management discussing monthly operational and financial performance for Division #1 |
| Simion, Tony | 2/17/2026 | 1.1 | Attend meeting with Management discussing monthly operational and financial performance for Division #4 |
| Simion, Tony | 2/17/2026 | 0.2 | Correspond and telephone conference with B. Weiland (A&M) and T. Simion (A&M) re customer contracts |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 2/17/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/17/2026 | 0.5 | Calls with T. Simion, D. Webber (A&M) to discuss status of OEM negotiations and related presentation materials |
| Webber, Dan | 2/17/2026 | 0.3 | Correspond with Company management, M. Dvorak (A&M) regarding certain intercompany liability supporting analysis |
| Weiland, Brad | 2/17/2026 | 0.3 | Telephone conference among B. Weiland (A&M), M. Chester (A&M), M. Dvorak (A&M) re supplemental parties in interest |
| Weiland, Brad | 2/17/2026 | 0.4 | Review and analyze intercompany balance matrix data |
| Weiland, Brad | 2/17/2026 | 0.2 | Correspond with client, D. Webber (A&M), M. Dvorak (A&M) re intercompany items |
| Weiland, Brad | 2/17/2026 | 0.2 | Correspond with L. Nance (K&E), A. Shahbain (A&M), M. Dvorak (A&M), M. Zeiss (A&M) re analysis of customer contracts |
| Weiland, Brad | 2/17/2026 | 0.2 | Correspond and telephone conference with B. Weiland (A&M) and T. Simion (A&M) re customer contracts |
| Chester, Monte | 2/18/2026 | 0.4 | Perform review of listing intended for circulation to internal conflicts team |
| Chester, Monte | 2/18/2026 | 2.7 | Perform deduplication of core 2002 parties to previously run parties in interest |
| Shahbain, Abraham | 2/18/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/18/2026 | 0.5 | Call with Company purchasing, finance, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to provide a vendor update |
| Shiffman, David | 2/18/2026 | 0.5 | Call with Company purchasing, finance, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to provide a vendor update |
| Simion, Tony | 2/18/2026 | 0.8 | Attend meeting with Management discussing monthly operational and financial performance for Division #6 |
| Simion, Tony | 2/18/2026 | 1.1 | Attend meeting with Management discussing monthly operational and financial performance for Division #7 |
| Simion, Tony | 2/18/2026 | 1.2 | Attend meeting with Management discussing monthly operational and financial performance for Division #5 |
| Simion, Tony | 2/18/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding information to keep Company management apprised on latest OEM negotiations |
| Turner, Cari | 2/18/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 2/18/2026 | 0.5 | Call with Company purchasing, finance, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to provide a vendor update |
| Webber, Dan | 2/18/2026 | 0.4 | Review latest versions of presentations to be shared with OEMs as part of ongoing negotiations |
| Webber, Dan | 2/18/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding information to keep Company management apprised on latest OEM negotiations |
| Webber, Dan | 2/18/2026 | 0.3 | Prepare work plan for ongoing tasks related to OEM negotiations and other bankruptcy analyses |

234

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/18/2026 | 0.4 | Correspond with A&M legal re supplemental retention declaration and follow up re same |
| Chester, Monte | 2/19/2026 | 1.8 | Prepare conflicts parties to be run tear sheet for A&M conflicts team |
| Cook, Jacob | 2/19/2026 | 0.7 | Prepare weekly FDM reporting for vendor relief categories |
| Cook, Jacob | 2/19/2026 | 0.7 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss reporting and payment next steps |
| Cook, Jacob | 2/19/2026 | 0.4 | Call with Company purchasing, IT, J. Cook (A&M), C. Turner (A&M), and A. Shahbain (A&M) to discuss system updates and implications |
| Grossi, Nick | 2/19/2026 | 1.5 | Participate in GEC discussion regarding operational performance |
| Grossi, Nick | 2/19/2026 | 1.9 | Participate in GEC discussion on overall operating plan and updates |
| Grossi, Nick | 2/19/2026 | 0.5 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 2/19/2026 | 0.6 | Participate in discussion with N. Grossi (A&M), Company's leadership, R. Kwasteniet (K&E), and J. Singh (PJT) to review OE discussions |
| Grossi, Nick | 2/19/2026 | 1.4 | Prepare materials for special committee discussion |
| Hernandez, Dylan | 2/19/2026 | 1.9 | Lead the development and review of a comprehensive summary table of total payouts for the KEIP and KERP programs (cut-in, target, and stretch), incorporating additional research on actual payout outcomes and program updates |
| Hirschbuehler, Ryan | 2/19/2026 | 1.1 | Build summary table of the total payouts for the KEIP and KERP programs by cut in, target, stretch |
| Hirschbuehler, Ryan | 2/19/2026 | 0.4 | Review summary table of the total payouts for the KEIP and KERP programs by cut in, target, stretch |
| Loop, Stuart | 2/19/2026 | 0.4 | Participate in company side advisor call with PJT, Ankura, K&E and A&M teams |
| Shahbain, Abraham | 2/19/2026 | 0.4 | Call with C. Turner (A&M), and A. Shahbain (A&M) to discuss open items related to workstreams and cash flow forecast |
| Shahbain, Abraham | 2/19/2026 | 0.4 | Call with Company purchasing, IT, J. Cook (A&M), C. Turner (A&M), and A. Shahbain (A&M) to discuss system updates and implications |
| Shahbain, Abraham | 2/19/2026 | 0.6 | Review, provide feedback, and distribute stakeholder reporting on vendor payments |
| Shahbain, Abraham | 2/19/2026 | 0.7 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss reporting and payment next steps |
| Shahbain, Abraham | 2/19/2026 | 0.6 | Respond to diligence on vendor contracts, payment terms and history |
| Shahbain, Abraham | 2/19/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/19/2026 | 0.2 | Call with D. Webber, A. Shahbain (A&M) regarding status of OEM negotiations and case timeline |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/19/2026 | 0.4 | Prepare commentary for Special Committee liquidity presentation |
| Shiffman, David | 2/19/2026 | 0.6 | Prepare responses to diligence questions related to German and EMEA cash projections |
| Shiffman, David | 2/19/2026 | 0.5 | Call with Debtor advisors and Ad Hoc Group advisors to review progress on latest case initiatives |
| Shiffman, David | 2/19/2026 | 0.4 | Call with Debtor advisors to review progress on latest case initiatives |
| Simion, Tony | 2/19/2026 | 0.8 | Review and edit presentation materials prepared for the special committee meeting |
| Simion, Tony | 2/19/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 2/19/2026 | 2.1 | Attend monthly executive meeting discussing liquidity, supply chain items, customer negotiations, tariff impacts and employee matters |
| Simion, Tony | 2/19/2026 | 0.3 | Attend company advisor call to discuss current week's activates and discussions with management |
| Turner, Cari | 2/19/2026 | 0.4 | Call with Company purchasing, IT, J. Cook (A&M), C. Turner (A&M), and A. Shahbain (A&M) to discuss system updates and implications |
| Turner, Cari | 2/19/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 2/19/2026 | 0.4 | Call with C. Turner (A&M), and A. Shahbain (A&M) to discuss open items related to workstreams and cash flow forecast |
| Webber, Dan | 2/19/2026 | 0.4 | Call with D. Webber (A&M), P. Gund (Ankura), J. Singh, et al. (PJT), S. Winters, et al. (K&E), S. Alberino, et al. (Akin), J. Heyden, et al. (Alix) to discuss case status and timeline, including next steps on OEM negotiations |
| Webber, Dan | 2/19/2026 | 0.2 | Correspond with J. Heyden (Alix) regarding OEM support assumptions, and related data sources |
| Webber, Dan | 2/19/2026 | 0.2 | Call with D. Webber, A. Shahbain (A&M) regarding status of OEM negotiations and case timeline |
| Weiland, Brad | 2/19/2026 | 0.2 | Correspond with A. Shahbain (A&M), M. Zeiss (A&M), D. Shiffman (A&M) and team re customer contract items |
| Chester, Monte | 2/20/2026 | 1.9 | Prepare conflicts parties to be run tear sheet for external professionals |
| Chester, Monte | 2/20/2026 | 1.2 | Perform research of parties in interest to identify relevant notice information |
| Cook, Jacob | 2/20/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss updates to reporting and payments for following week |
| Draude, Richard | 2/20/2026 | 1.1 | Prepare weekly FDM reporting for vendor relief categories |
| Grossi, Nick | 2/20/2026 | 0.4 | Coordinate pension obligations and related items |
| Grossi, Nick | 2/20/2026 | 1.0 | Participate in special committee meeting |
| Shahbain, Abraham | 2/20/2026 | 0.6 | Update of regional funding analysis based on updated cash forecast |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/20/2026 | 0.4 | Review and provide comments on updated payments review |
| Shahbain, Abraham | 2/20/2026 | 0.6 | Call with Company IT, purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss potential system integration timing and related issues |
| Shahbain, Abraham | 2/20/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss updates to reporting and payments for following week |
| Shahbain, Abraham | 2/20/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/20/2026 | 0.3 | Call with C. Turner (A&M), and A. Shahbain (A&M) to discuss open items related to workstreams and cash flow forecast |
| Shiffman, David | 2/20/2026 | 0.4 | Correspond with pension trustee advisors and counsel regarding potential transaction |
| Shiffman, David | 2/20/2026 | 0.8 | Prepare revisions to EMEA cash pool liquidity projections per feedback from counsel |
| Simion, Tony | 2/20/2026 | 0.6 | Attend weekly call with Management and PR firm to discuss any external news announcement and reactive announcements being prepared |
| Simion, Tony | 2/20/2026 | 0.7 | Call with Management to discuss new support workstream regarding delay in collection of past due accounts receivables |
| Simion, Tony | 2/20/2026 | 1.2 | Attend Board of Directors Special Committee meeting with Management to provide an update on liquidity, customer meetings, and case timeline |
| Turner, Cari | 2/20/2026 | 0.3 | Call with C. Turner (A&M), and A. Shahbain (A&M) to discuss open items related to workstreams and cash flow forecast |
| Turner, Cari | 2/20/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 2/20/2026 | 0.6 | Call with Company IT, purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss potential system integration timing and related issues |
| Weiland, Brad | 2/20/2026 | 0.2 | Correspond with M. Zeiss (A&M) re customer contract data |
| Shahbain, Abraham | 2/21/2026 | 0.4 | Respond to diligence questions from team related to claims filed |
| Simion, Tony | 2/21/2026 | 0.6 | Review and provide comments to process letters being distributed to customers in order to advance discussions |
| Turner, Cari | 2/21/2026 | 0.3 | Review claims data request from UCC advisors |
| Caruso, Nicholas | 2/23/2026 | 0.3 | Call with A. Shahbain and N. Caruso (A&M) to discuss workstream open items and next steps |
| Chester, Monte | 2/23/2026 | 2.3 | Perform research of parties in interest to identify relevant notice information to address open diligence requests |
| Chester, Monte | 2/23/2026 | 1.8 | Perform research of notice information for parties to be included on latest parties in interest listing |
| Grossi, Nick | 2/23/2026 | 0.4 | Participate in weekly status update with K&E and PJT |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 2/23/2026 | 1.3 | Coordinate matters related to OE support |
| Loop, Stuart | 2/23/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix), and members of the Ad Hoc Group to discuss OEM negotiations and related financial analysis |
| Loop, Stuart | 2/23/2026 | 0.2 | Participate in company side advisor call with PJT, Ankura, K&E and A&M teams |
| Shahbain, Abraham | 2/23/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/23/2026 | 0.5 | Call with Company purchasing and A. Shahbain (A&M) to discuss supply chain update and related communication |
| Shahbain, Abraham | 2/23/2026 | 0.2 | Telephone conference between A. Shahbain (A&M) and B. Weiland (A&M) re potential claims analysis |
| Shahbain, Abraham | 2/23/2026 | 0.3 | Call with A. Shahbain and N. Caruso (A&M) to discuss workstream open items and next steps |
| Shiffman, David | 2/23/2026 | 0.5 | Call with Debtor advisors to review progress on latest case initiatives |
| Shiffman, David | 2/23/2026 | 0.4 | Finalize Emergency Loan monthly election for distribution |
| Shiffman, David | 2/23/2026 | 0.3 | Call with Debtor advisors and Ad Hoc Group advisors to review progress on latest case initiatives |
| Simion, Tony | 2/23/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix), and members of the Ad Hoc Group to discuss OEM negotiations and related financial analysis |
| Simion, Tony | 2/23/2026 | 1.3 | Call with T. Simion, D. Webber (A&M), J. Heyden, et al. (Alix) and Company management to discuss OEM negotiation strategy |
| Simion, Tony | 2/23/2026 | 0.4 | Attend company advisor call to discuss current week's activates and discussions with management |
| Simion, Tony | 2/23/2026 | 0.5 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Turner, Cari | 2/23/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/23/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix), and members of the Ad Hoc Group to discuss OEM negotiations and related financial analysis |
| Webber, Dan | 2/23/2026 | 1.3 | Call with T. Simion, D. Webber (A&M), J. Heyden, et al. (Alix) and Company management to discuss OEM negotiation strategy |
| Webber, Dan | 2/23/2026 | 0.4 | Compare versions of OEM support requests from Company management |
| Webber, Dan | 2/23/2026 | 0.2 | Call with D. Webber (A&M), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 2/23/2026 | 0.5 | Call with D. Webber (A&M), P. Gund (Ankura), J. Singh, et al. (PJT), S. Winters, et al. (K&E), S. Alberino, et al. (Akin), J. Heyden, et al. (Alix) to discuss case status and timeline, including next steps on OEM negotiations |
| Weiland, Brad | 2/23/2026 | 0.2 | Telephone conference between A. Shahbain (A&M) and B. Weiland (A&M) re potential claims analysis |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/23/2026 | 0.3 | Review and analyze claims analysis materials |
| Callerio, Lorenzo | 2/24/2026 | 0.5 | Call with UCC advisors, L. Callerio (A&M), and A. Shahbain (A&M) to provide trade agreement status update |
| Caruso, Nicholas | 2/24/2026 | 0.7 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to review payment analysis and overview slides |
| Caruso, Nicholas | 2/24/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss workstreams and role reassignments |
| Chester, Monte | 2/24/2026 | 1.9 | Perform update of internal database system for latest client claims register |
| Chester, Monte | 2/24/2026 | 1.4 | Prepare analysis of trade claims bucket to size liability exposure |
| Cook, Jacob | 2/24/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss roles and payment run |
| Dvorak, Michael | 2/24/2026 | 0.7 | Office conference among B. Weiland (A&M) and M. Dvorak (A&M) regarding claims reconciliation |
| Grossi, Nick | 2/24/2026 | 1.7 | Prepare claim summary per UCC request |
| Grossi, Nick | 2/24/2026 | 0.4 | Participate in discussion with Ad Hoc Group related to liquidity |
| Grossi, Nick | 2/24/2026 | 0.9 | Review and provide comments re: accommodation arrangements |
| Loop, Stuart | 2/24/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix), and Company management to discuss OEM negotiations and related financial analysis |
| Postolos, Lucas | 2/24/2026 | 0.5 | Call with D. Webber, L. Postolos (A&M) to discuss work plan related to alignment of operations to trial balances, and related analyses |
| Shahbain, Abraham | 2/24/2026 | 0.7 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstream reassignment and next steps |
| Shahbain, Abraham | 2/24/2026 | 0.7 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to review payment analysis and overview slides |
| Shahbain, Abraham | 2/24/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/24/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss workstreams and role reassignments |
| Shahbain, Abraham | 2/24/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss roles and payment run |
| Shahbain, Abraham | 2/24/2026 | 0.5 | Call with UCC advisors, L. Callerio (A&M), and A. Shahbain (A&M) to provide trade agreement status update |
| Shahbain, Abraham | 2/24/2026 | 0.2 | Telephone conference between B. Weiland (A&M) and A. Shahbain (A&M) re preliminary claims analysis |
| Shiffman, David | 2/24/2026 | 0.5 | Call with Burges Salmon, BDO and Company regarding potential UK pension transaction |
| Shiffman, David | 2/24/2026 | 0.7 | Meeting with A&M and Management regarding contingency scenario preparations |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/24/2026 | 1.4 | Review and edit materials summarizing possible alternative paths and items needed in order to prepare for Management review |
| Simion, Tony | 2/24/2026 | 0.6 | Attend meeting with Management, K&E, PJT, and P. Gund (Ankura) discuss liquidity, supply chain issues, and update on customer negotiations |
| Simion, Tony | 2/24/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix), and Company management to discuss OEM negotiations and related financial analysis |
| Simion, Tony | 2/24/2026 | 0.4 | Attend meeting with Collective Strategies and P. Gund (Ankura) regarding draft of talking points for possible reactive questions on timeline changes |
| Simoneaux, Natalie | 2/24/2026 | 0.8 | Analyze latest claim register data in order to prepare summary claim summary report |
| Turner, Cari | 2/24/2026 | 0.7 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstream reassignment and next steps |
| Turner, Cari | 2/24/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/24/2026 | 0.8 | Revise presentation with Plan alternative scenarios based on feedback from P. Gund (Ankura) |
| Webber, Dan | 2/24/2026 | 0.4 | Call with Company management to discuss program-level data for OEM support claims |
| Webber, Dan | 2/24/2026 | 0.2 | Review OEM process letters sent by Company |
| Webber, Dan | 2/24/2026 | 0.3 | Prepare for call with PJT team to discuss sources and uses assumptions and business plan next steps |
| Webber, Dan | 2/24/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix), and Company management to discuss OEM negotiations and related financial analysis |
| Webber, Dan | 2/24/2026 | 0.2 | Correspond with L. Postolos, B. Gudeman (A&M) regarding work plan related to alignment of operations to trial balances, and related analyses |
| Webber, Dan | 2/24/2026 | 0.3 | Review latest presentation summarizing OEM negotiation status and next steps |
| Webber, Dan | 2/24/2026 | 0.5 | Call with D. Webber, L. Postolos (A&M) to discuss work plan related to alignment of operations to trial balances, and related analyses |
| Weiland, Brad | 2/24/2026 | 0.6 | Review and analyze claims data for preliminary analysis and assessment |
| Weiland, Brad | 2/24/2026 | 0.4 | Review and analyze chapter 11 open items and timing considerations |
| Weiland, Brad | 2/24/2026 | 0.2 | Correspond with S. Martinez (Verita) re claims register and filed proofs of claim |
| Weiland, Brad | 2/24/2026 | 0.2 | Telephone conference between B. Weiland (A&M) and A. Shahbain (A&M) re preliminary claims analysis |
| Weiland, Brad | 2/24/2026 | 0.7 | Office conference among B. Weiland (A&M) and M. Dvorak (A&M) regarding claims reconciliation |

240

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/25/2026 | 2.5 | Analyze filed claims population against open accounts payable as of the petition date |
| Chester, Monte | 2/25/2026 | 2.6 | Analyze filed claims population against pending trade agreements |
| Chester, Monte | 2/25/2026 | 2.3 | Analyze asserted 503(b)(9) exposure and related sizing |
| Chester, Monte | 2/25/2026 | 0.5 | Meeting with M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to discuss claims reconciliation next steps |
| Chester, Monte | 2/25/2026 | 2.7 | Review filed claims population against formal trade agreements |
| Dvorak, Michael | 2/25/2026 | 0.5 | Meeting with M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to discuss claims reconciliation next steps |
| Dvorak, Michael | 2/25/2026 | 0.4 | Meeting with M. Dvorak and N. Simoneaux (A&M) regarding claims register reconciliation |
| Dvorak, Michael | 2/25/2026 | 0.8 | Call with UCC advisors, D. Shiffman (A&M), N. Grossi (A&M), M. Dvorak (A&M), C. Turner (A&M), A. Shahbain (A&M), S. Loop (A&M), and B. Weiland (A&M) to discuss claims and emergence sources and uses |
| Grossi, Nick | 2/25/2026 | 0.4 | Participate in discussion with the Company's leaders and K Podzorova (PJT) regarding exit financing |
| Grossi, Nick | 2/25/2026 | 1.5 | Review claim reconciliations and provide comments re: same |
| Grossi, Nick | 2/25/2026 | 0.5 | Call with Company purchasing, finance, A. Shahbain (A&M), D. Shiffman (A&M), and N. Grossi (A&M) to provide a vendor update |
| Grossi, Nick | 2/25/2026 | 0.7 | Working session with T. Simion, N. Grossi, D. Webber, B. Gudeman (A&M) to discuss potential case timeline adjustments resulting from stakeholder negotiations |
| Grossi, Nick | 2/25/2026 | 0.8 | Call with UCC advisors, D. Shiffman (A&M), N. Grossi (A&M), M. Dvorak (A&M), C. Turner (A&M), A. Shahbain (A&M), S. Loop (A&M), and B. Weiland (A&M) to discuss claims and emergence sources and uses |
| Grossi, Nick | 2/25/2026 | 0.9 | Review and provide comments re: stipulation agreement |
| Gudeman, Brian | 2/25/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss work plan related to miscellaneous support schedules |
| Gudeman, Brian | 2/25/2026 | 0.7 | Working session with T. Simion, N. Grossi, D. Webber, B. Gudeman (A&M) to discuss potential case timeline adjustments resulting from stakeholder negotiations |
| Loop, Stuart | 2/25/2026 | 0.5 | Call with D. Webber, S. Loop (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix), and Company management to discuss OEM related financial analysis |
| Loop, Stuart | 2/25/2026 | 0.8 | Call with UCC advisors, D. Shiffman (A&M), N. Grossi (A&M), M. Dvorak (A&M), C. Turner (A&M), A. Shahbain (A&M), S. Loop (A&M), and B. Weiland (A&M) to discuss claims and emergence sources and uses |
| Rybarczyk, Jodi | 2/25/2026 | 0.5 | Meeting with M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to discuss claims reconciliation next steps |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/25/2026 | 0.8 | Update slides related to payments and updated based on feedback received |
| Shahbain, Abraham | 2/25/2026 | 0.5 | Call with Company purchasing, and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 2/25/2026 | 0.5 | Call with Company purchasing, finance, A. Shahbain (A&M), D. Shiffman (A&M), and N. Grossi (A&M) to provide a vendor update |
| Shahbain, Abraham | 2/25/2026 | 0.8 | Call with UCC advisors, D. Shiffman (A&M), N. Grossi (A&M), M. Dvorak (A&M), C. Turner (A&M), A. Shahbain (A&M), S. Loop (A&M), and B. Weiland (A&M) to discuss claims and emergence sources and uses |
| Shahbain, Abraham | 2/25/2026 | 0.7 | Call with company purchasing and IT related to systems processing |
| Shiffman, David | 2/25/2026 | 0.5 | Call with Company purchasing, finance, A. Shahbain (A&M), D. Shiffman (A&M), and N. Grossi (A&M) to provide a vendor update |
| Shiffman, David | 2/25/2026 | 0.8 | Call with UCC advisors, D. Shiffman (A&M), N. Grossi (A&M), M. Dvorak (A&M), C. Turner (A&M), A. Shahbain (A&M), S. Loop (A&M), and B. Weiland (A&M) to discuss claims and emergence sources and uses |
| Shiffman, David | 2/25/2026 | 0.4 | Prepare revisions to UK pension materials in preparation for discussion with lenders |
| Simion, Tony | 2/25/2026 | 1.3 | Review and provide comments to draft agreement with customers for potential interim funding support |
| Simion, Tony | 2/25/2026 | 0.8 | Review and comment on customer stipulation proposal for counsel prior to distributing to Management |
| Simion, Tony | 2/25/2026 | 0.7 | Working session with T. Simion, N. Grossi, D. Webber, B. Gudeman (A&M) to discuss potential case timeline adjustments resulting from stakeholder negotiations |
| Simion, Tony | 2/25/2026 | 1.2 | Attend meeting with Management and Ad Hoc Group Advisors regarding latest information from key account managers regarding their interaction with customers and understanding possible sustainability support |
| Simoneaux, Natalie | 2/25/2026 | 1.6 | Identify claim types for newly filed claims in order to prepare summary analysis |
| Simoneaux, Natalie | 2/25/2026 | 0.4 | Meeting with M. Dvorak and N. Simoneaux (A&M) regarding claims register reconciliation |
| Simoneaux, Natalie | 2/25/2026 | 2.1 | Prepare conversion of claim amounts for various newly filed claim for analysis purposes |
| Simoneaux, Natalie | 2/25/2026 | 0.5 | Meeting with M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to discuss claims reconciliation next steps |
| Turner, Cari | 2/25/2026 | 0.8 | Call with UCC advisors, D. Shiffman (A&M), N. Grossi (A&M), M. Dvorak (A&M), C. Turner (A&M), A. Shahbain (A&M), S. Loop (A&M), and B. Weiland (A&M) to discuss claims and emergence sources and uses |
| Webber, Dan | 2/25/2026 | 1.1 | Call with J. Heyden, et al. (Alix), T. Simon, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Webber, Dan | 2/25/2026 | 0.7 | Working session with T. Simion, N. Grossi, D. Webber, B. Gudeman (A&M) to discuss potential case timeline adjustments resulting from stakeholder negotiations |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/25/2026 | 0.5 | Call with D. Webber, S. Loop (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix), and Company management to discuss OEM related financial analysis |
| Webber, Dan | 2/25/2026 | 0.3 | Correspond with J. Heyden (Alix) regarding provided OEM support summary data |
| Webber, Dan | 2/25/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss work plan related to miscellaneous support schedules |
| Weiland, Brad | 2/25/2026 | 0.3 | Review and analyze chapter 11 materials and open items and follow up re open items |
| Weiland, Brad | 2/25/2026 | 0.4 | Review and analyze claims register materials |
| Weiland, Brad | 2/25/2026 | 0.3 | Correspond with M. Dvorak (A&M), M. Chester (A&M), N. Simoneaux (A&M) re claims analysis |
| Weiland, Brad | 2/25/2026 | 0.8 | Call with UCC advisors, D. Shiffman (A&M), N. Grossi (A&M), M. Dvorak (A&M), C. Turner (A&M), A. Shahbain (A&M), S. Loop (A&M), and B. Weiland (A&M) to discuss claims and emergence sources and uses |
| Athreya, Abhi | 2/26/2026 | 1.2 | Call with A. Athreya and L. Holomon (A&M) discussing detailed time report cleansing material |
| Caruso, Nicholas | 2/26/2026 | 0.4 | Call with Company HR, N. Caruso (A&M), and A. Shahbain (A&M) to discuss transition |
| Chester, Monte | 2/26/2026 | 2.2 | Analyze scheduled claims population against pending trade agreements |
| Chester, Monte | 2/26/2026 | 0.4 | Meeting with M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to outline claim reconciliation analysis |
| Chester, Monte | 2/26/2026 | 2.8 | Perform review of scheduled claims population against open accounts payable as of the petition date |
| Chester, Monte | 2/26/2026 | 2.6 | Review scheduled claims population against formal trade agreements |
| Chester, Monte | 2/26/2026 | 2.6 | Analyze filed claims population to identify amended claims |
| Cook, Jacob | 2/26/2026 | 0.4 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss reporting and other transition open items |
| Draude, Richard | 2/26/2026 | 1.9 | Prepare weekly FDM reporting for vendor relief categories |
| Dvorak, Michael | 2/26/2026 | 0.4 | Meeting with M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to outline claim reconciliation analysis |
| Grossi, Nick | 2/26/2026 | 0.4 | Review letter response and provide comments re: sane |
| Grossi, Nick | 2/26/2026 | 0.4 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 2/26/2026 | 0.9 | Coordinate operational request re: to distressed supplier |
| Rybarczyk, Jodi | 2/26/2026 | 0.4 | Meeting with M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to outline claim reconciliation analysis |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/26/2026 | 0.9 | Calls with company purchasing related to vendor specific background and requests |
| Shahbain, Abraham | 2/26/2026 | 0.4 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss reporting and other transition open items |
| Shahbain, Abraham | 2/26/2026 | 0.4 | Call with Company HR, N. Caruso (A&M), and A. Shahbain (A&M) to discuss transition |
| Shahbain, Abraham | 2/26/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 2/26/2026 | 0.4 | Call with Debtor advisors to review progress on latest case initiatives |
| Shiffman, David | 2/26/2026 | 0.4 | Call with Debtor advisors and Ad Hoc Group advisors to review progress on latest case initiatives |
| Simion, Tony | 2/26/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 2/26/2026 | 0.7 | Review and provide comments to reactive press information regarding milestone date changes |
| Simion, Tony | 2/26/2026 | 0.4 | Attend company advisor call to discuss current week's activates and discussions with management |
| Simion, Tony | 2/26/2026 | 0.4 | Call with Management to discuss presentation materials shared with customers and timing of next steps |
| Simoneaux, Natalie | 2/26/2026 | 1.3 | Translate various AP vendor names in order to reconcile with filed claimant data |
| Simoneaux, Natalie | 2/26/2026 | 0.9 | Create new creditor records for various claimants to match register records |
| Simoneaux, Natalie | 2/26/2026 | 0.9 | Perform additional translation analysis for purposes of matching claimants to prepetition AP trade vendors |
| Simoneaux, Natalie | 2/26/2026 | 0.8 | Cross reference vendor trade agreement population with filed trade claims in order to assist with claim analysis |
| Simoneaux, Natalie | 2/26/2026 | 1.8 | Identify name matches through various fuzzy lookups in order to determine vendors with filed claims |
| Simoneaux, Natalie | 2/26/2026 | 2.1 | Prepare summary analysis of trade claimants to corresponding AP vendors for reconciliation purposes |
| Simoneaux, Natalie | 2/26/2026 | 0.4 | Meeting with M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to outline claim reconciliation analysis |
| Turner, Cari | 2/26/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 2/26/2026 | 0.5 | Call with D. Webber (A&M), S. Winters, et al. (K&E), and J. Singh, et al. (PJT) to discuss case status update |
| Webber, Dan | 2/26/2026 | 0.4 | Call with D. Webber (A&M), P. Gund (Ankura), J. Singh, et al. (PJT), S. Winters, et al. (K&E), S. Alberino, et al. (Akin), J. Heyden, et al. (Alix) to discuss case status and timeline, including next steps on OEM negotiations |
| Weiland, Brad | 2/26/2026 | 0.6 | Review and analyze claims data and preliminary analysis items re same |
| Chester, Monte | 2/27/2026 | 2.7 | Prepare analysis of filed claims population to identify duplicative claims |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 2/27/2026 | 2.4 | Prepare comparison of filed claims population to scheduled claims to identify superseded liabilities |
| Chester, Monte | 2/27/2026 | 1.6 | Working session with J. Rybarczyk and M. Chester (A&M) to refine filed claim to vendor matching process |
| Chester, Monte | 2/27/2026 | 1.6 | Perform update of latest claims summary to bifurcate resolved claims from open liabilities |
| Chester, Monte | 2/27/2026 | 0.2 | Meeting with J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) re: next steps for claims reconciliation |
| Chester, Monte | 2/27/2026 | 0.3 | Call with J. Rybarczyk and M. Chester (A&M) re: claims matching analysis and open items |
| Chester, Monte | 2/27/2026 | 1.4 | Prepare summary tear sheets for open liabilities less asserted amounts covered by trade agreements |
| Grossi, Nick | 2/27/2026 | 0.5 | Participate in discussion with the Company related to sources and uses |
| Grossi, Nick | 2/27/2026 | 0.8 | Reconcile customer response letter economics to business plan and cash flow forecasts |
| Rybarczyk, Jodi | 2/27/2026 | 1.6 | Working session with J. Rybarczyk and M. Chester (A&M) to refine filed claim to vendor matching process |
| Rybarczyk, Jodi | 2/27/2026 | 0.3 | Call with J. Rybarczyk and M. Chester (A&M) re: claims matching analysis and open items |
| Rybarczyk, Jodi | 2/27/2026 | 0.2 | Meeting with J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) re: next steps for claims reconciliation |
| Shahbain, Abraham | 2/27/2026 | 0.4 | Update financial reporting due per first day orders |
| Shahbain, Abraham | 2/27/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 2/27/2026 | 0.6 | Follow up revisions to UK pension materials based on feedback from call with lenders |
| Shiffman, David | 2/27/2026 | 0.5 | Call with Ad Hoc Group, UK Pension Trustee advisors and Company regarding potential UK pension transaction |
| Simion, Tony | 2/27/2026 | 1.2 | Review new proposal from customer regarding financial support and come against original support requested and incorporation into financial model |
| Simion, Tony | 2/27/2026 | 0.7 | Attend weekly call with Management and PR firm to discuss any external news announcement and reactive announcements being prepared |
| Simion, Tony | 2/27/2026 | 0.7 | Call with Management to discuss customer proposal and activities for next week regarding preparing counterproposals |
| Simoneaux, Natalie | 2/27/2026 | 0.2 | Meeting with J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) re: next steps for claims reconciliation |
| Simoneaux, Natalie | 2/27/2026 | 1.2 | Compare translated vendor names to claimants for purposes of identifying prepetition amounts owed |
| Simoneaux, Natalie | 2/27/2026 | 1.4 | Analyze proof of claim forms to identify vendor numbers for various asserted claimant invoices |
| Simoneaux, Natalie | 2/27/2026 | 1.6 | Determine vendor name matches to filed claims to identify potential trade agreement vendors |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Natalie | 2/27/2026 | 0.9 | Reconcile prepetition AP data with filed claim amounts to determine variances for review purposes |
| Grossi, Nick | 2/28/2026 | 0.4 | Review and provide comments w/r/t to PJT exit financing materials |
| Simion, Tony | 3/1/2026 | 0.8 | Review and edit proposed timeline for alternative scenario on customer funding requirements and workstreams needed to accomplish |
| Dvorak, Michael | 3/2/2026 | 0.2 | Office conference between M. Dvorak (A&M) and B. Weiland (A&M) re claims analysis |
| Grossi, Nick | 3/2/2026 | 0.4 | Call with T. Simion, N. Grossi, D. Webber, B. Gudeman (A&M), P. Gund, P. Leake (Ankura) to discuss next steps in relation to potential case timeline adjustments |
| Grossi, Nick | 3/2/2026 | 0.2 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 3/2/2026 | 0.2 | Call with T. Simion, N. Grossi, D. Webber (A&M), P. Gund (Ankura), PJT, S. Winters, et al. (K&E), S. Alberino, et al. (Akin), J. Heyden, et al. (Alix) to discuss case status and OEM negotiations |
| Grossi, Nick | 3/2/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber (A&M), M. Wakefield and J. Heyden (Alix), P. Gund (Ankura), and Company management to discuss OEM negotiations |
| Grossi, Nick | 3/2/2026 | 0.3 | Review pension contribution matters and validate timing balances and requirements |
| Grossi, Nick | 3/2/2026 | 0.3 | Review exit claim related scenario and validate assumptions impacts and next steps |
| Grossi, Nick | 3/2/2026 | 0.4 | Review interim accommodation agreement reporting requirements and provide comments re: same |
| Gudeman, Brian | 3/2/2026 | 0.3 | Create summary of inputs for liquidity opportunity analysis, including asset analysis and cash balance data |
| Gudeman, Brian | 3/2/2026 | 0.4 | Call with T. Simion, N. Grossi, D. Webber, B. Gudeman (A&M), P. Gund, P. Leake (Ankura) to discuss next steps in relation to potential case timeline adjustments |
| Gudeman, Brian | 3/2/2026 | 1.1 | Review liquidity opportunities and assumption file, consolidating list of open questions |
| Shahbain, Abraham | 3/2/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 3/2/2026 | 0.3 | Participate in status call with Debtor advisors and Ad Hoc Group advisors to review key case initiatives |
| Shiffman, David | 3/2/2026 | 0.4 | Participate in status call with Debtor advisors to review key case initiatives |
| Simion, Tony | 3/2/2026 | 0.4 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 3/2/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 3/2/2026 | 0.4 | Call with T. Simion, N. Grossi, D. Webber, B. Gudeman (A&M), P. Gund, P. Leake (Ankura) to discuss next steps in relation to potential case timeline adjustments |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/2/2026 | 0.2 | Call with T. Simion, N. Grossi, D. Webber (A&M), P. Gund (Ankura), PJT, S. Winters, et al. (K&E), S. Alberino, et al. (Akin), J. Heyden, et al. (Alix) to discuss case status and OEM negotiations |
| Simion, Tony | 3/2/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber (A&M), M. Wakefield and J. Heyden (Alix), P. Gund (Ankura), and Company management to discuss OEM negotiations |
| Simion, Tony | 3/2/2026 | 1.2 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), PJT, and Company management regarding latest status of OEM discussions |
| Simion, Tony | 3/2/2026 | 0.6 | Call with Management to discuss current weeks activities in order to prioritize teams actions and support |
| Turner, Cari | 3/2/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/2/2026 | 0.4 | Call with T. Simion, N. Grossi, D. Webber, B. Gudeman (A&M), P. Gund, P. Leake (Ankura) to discuss next steps in relation to potential case timeline adjustments |
| Webber, Dan | 3/2/2026 | 1.2 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), PJT, and Company management regarding latest status of OEM discussions |
| Webber, Dan | 3/2/2026 | 0.2 | Call with T. Simion, N. Grossi, D. Webber (A&M), P. Gund (Ankura), PJT, S. Winters, et al. (K&E), S. Alberino, et al. (Akin), J. Heyden, et al. (Alix) to discuss case status and OEM negotiations |
| Webber, Dan | 3/2/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber (A&M), M. Wakefield and J. Heyden (Alix), P. Gund (Ankura), and Company management to discuss OEM negotiations |
| Weiland, Brad | 3/2/2026 | 0.2 | Office conference between M. Dvorak (A&M) and B. Weiland (A&M) re claims analysis |
| Weiland, Brad | 3/2/2026 | 0.3 | Review open chapter 11 stakeholder items and timing considerations re same |
| Athreya, Abhi | 3/3/2026 | 0.8 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment process and next steps |
| Caruso, Nicholas | 3/3/2026 | 0.6 | Call with A. Shahbain (A&M) and N. Caruso (A&M) to discuss updated analyses and next steps |
| Grossi, Nick | 3/3/2026 | 0.2 | Participate in discussion with P Gund (Ankura) re: to contingency planning |
| Shahbain, Abraham | 3/3/2026 | 0.8 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment process and next steps |
| Shahbain, Abraham | 3/3/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/3/2026 | 0.6 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss team and workstream updates |
| Shahbain, Abraham | 3/3/2026 | 0.6 | Call with A. Shahbain (A&M) and N. Caruso (A&M) to discuss updated analyses and next steps |
| Shahbain, Abraham | 3/3/2026 | 0.8 | Calls with Company purchasing and A. Shahbain (A&M) to discuss vendor escalation related to missing invoices |
| Simion, Tony | 3/3/2026 | 0.4 | Attend weekly call with Communications firm and P. Gund to discuss upcoming milestone dates and other potential PR related items |

247

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/3/2026 | 0.6 | Attend meeting with Management, members of K&E and PJT to discuss current weeks activities and updates on customer negotiations |
| Turner, Cari | 3/3/2026 | 0.6 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss team and workstream updates |
| Turner, Cari | 3/3/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/3/2026 | 0.2 | Review materials prepared by Alix related to certain OEM negotiations |
| Weiland, Brad | 3/3/2026 | 0.2 | Correspond with M. Zeiss (A&M), M. Dvorak (A&M), S. Loop (A&M) re customer contract items |
| Weiland, Brad | 3/3/2026 | 0.3 | Review and analyze contract data and historical collection re same |
| Weiland, Brad | 3/3/2026 | 0.2 | Correspond with C. Turner (A&M) re contract data collection |
| Dvorak, Michael | 3/4/2026 | 0.2 | Office conference between M. Dvorak (A&M) and B. Weiland (A&M) re open items |
| Grossi, Nick | 3/4/2026 | 1.3 | Prepare materials to support plan considerations |
| Grossi, Nick | 3/4/2026 | 0.2 | Review lender comments re: accommodation agreements |
| Grossi, Nick | 3/4/2026 | 0.6 | Review and provide comments re: lender collateral diligence request |
| Gudeman, Brian | 3/4/2026 | 0.7 | Analyze collateral value updates from September to December 2025 for German entities |
| Gudeman, Brian | 3/4/2026 | 0.8 | Continue analysis of collateral value updates from September to December 2025 for Italian entities |
| Loop, Stuart | 3/4/2026 | 0.2 | Call with T. Simion, D. Webber, D. Shiffman, S. Loop (A&M) to discuss go-forward workplan related to certain recurring reports and analyses |
| Rybarczyk, Jodi | 3/4/2026 | 0.2 | Correspond with internal A&M teams re: upcoming changes to U.S. Trustee fee schedule |
| Shahbain, Abraham | 3/4/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 3/4/2026 | 0.2 | Call with T. Simion, D. Webber, D. Shiffman, S. Loop (A&M) to discuss go-forward workplan related to certain recurring reports and analyses |
| Simion, Tony | 3/4/2026 | 0.2 | Call with T. Simion, D. Webber, D. Shiffman, S. Loop (A&M) to discuss go-forward workplan related to certain recurring reports and analyses |
| Simion, Tony | 3/4/2026 | 1.6 | Call with T. Simion, D. Webber (A&M), M. Wakefield, et al. (Alix), and Company management to discuss received offers and proposed counter-offers for certain OEMs (midday) |
| Simion, Tony | 3/4/2026 | 2.1 | Call with T. Simion, D. Webber (A&M), M. Wakefield, et al. (Alix), and Company management to discuss received offers and proposed counter-offers for certain OEMs (morning) |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/4/2026 | 0.9 | Edit timeline and open items list related to alternate scenarios based on an extended unfunded case |
| Simion, Tony | 3/4/2026 | 0.8 | Review and edit preliminary draft of customer accommodation agreement drafted by counsel |
| Turner, Cari | 3/4/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/4/2026 | 2.1 | Call with T. Simion, D. Webber (A&M), M. Wakefield, et al. (Alix), and Company management to discuss received offers and proposed counter-offers for certain OEMs (morning) |
| Webber, Dan | 3/4/2026 | 1.6 | Call with T. Simion, D. Webber (A&M), M. Wakefield, et al. (Alix), and Company management to discuss received offers and proposed counter-offers for certain OEMs (midday) |
| Webber, Dan | 3/4/2026 | 0.2 | Call with T. Simion, D. Webber, D. Shiffman, S. Loop (A&M) to discuss go-forward workplan related to certain recurring reports and analyses |
| Weiland, Brad | 3/4/2026 | 0.2 | Office conference between M. Dvorak (A&M) and B. Weiland (A&M) re open items |
| Weiland, Brad | 3/4/2026 | 0.2 | Correspond with M. Zeiss (A&M), A&M team re contract items |
| Weiland, Brad | 3/4/2026 | 0.3 | Correspond with M. Zeiss (A&M), M. Dvorak (A&M), S. Loop (A&M) re contract review and analysis |
| Weiland, Brad | 3/4/2026 | 0.2 | Correspond with C. Turner (A&M) re contract items |
| Draude, Richard | 3/5/2026 | 1.8 | Prepare weekly FDM reporting for vendor relief categories |
| Dvorak, Michael | 3/5/2026 | 0.5 | Call with D. Webber, M. Dvorak, and J. Rybarczyk (A&M) to discuss open items for January and December intercompany liabilities analyses |
| Grossi, Nick | 3/5/2026 | 0.2 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 3/5/2026 | 0.4 | Review and provide comments re: customer requested periodic reporting |
| Grossi, Nick | 3/5/2026 | 1.3 | Review business plan status deck and sources and uses materials. Provide comments re: same |
| Grossi, Nick | 3/5/2026 | 0.4 | Review updated security analysis and provide comments re: same |
| Grossi, Nick | 3/5/2026 | 1.0 | Review and provide comments re: OE dashboard |
| Gudeman, Brian | 3/5/2026 | 1.1 | Continue refinement of liquidation analysis, summary of notes for next steps in completion |
| Rybarczyk, Jodi | 3/5/2026 | 0.8 | Analyze January intercompany liabilities balances and develop follow up questions |
| Rybarczyk, Jodi | 3/5/2026 | 0.3 | Correspond with Company re: changes in January intercompany liability balances |
| Rybarczyk, Jodi | 3/5/2026 | 0.5 | Call with D. Webber, M. Dvorak, and J. Rybarczyk (A&M) to discuss open items for January and December intercompany liabilities analyses |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 3/5/2026 | 0.7 | Correspond with A&M team re: status of intercompany liabilities analyses |
| Rybarczyk, Jodi | 3/5/2026 | 0.4 | Update intercompany liabilities analysis for December flux commentary provided by Company |
| Shiffman, David | 3/5/2026 | 0.5 | Call with A&M, PJT and K&E to review contingency planning efforts |
| Shiffman, David | 3/5/2026 | 0.5 | Call with Debtor advisors and Ad Hoc Group advisors to review key case initiatives |
| Shiffman, David | 3/5/2026 | 0.5 | Participate in call with Debtor advisors to review key case initiatives |
| Simion, Tony | 3/5/2026 | 0.3 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 3/5/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 3/5/2026 | 1.3 | Prepare presentation regarding timeline and actions associated with potential alternative scenarios based on case liquidity issues |
| Simion, Tony | 3/5/2026 | 1.2 | Call with T. Simion, D. Webber (A&M), M. Wakefield, et al. (Alix), and Company management to discuss received offers and proposed counter-offers for certain OEM |
| Simion, Tony | 3/5/2026 | 0.5 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura), B. Hunter (Alix) and members of Ad Hoc Group to discuss certain real estate leases |
| Webber, Dan | 3/5/2026 | 0.5 | Call with D. Webber, M. Dvorak, and J. Rybarczyk (A&M) to discuss open items for January and December intercompany liabilities analyses |
| Webber, Dan | 3/5/2026 | 0.5 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura), B. Hunter (Alix) and members of Ad Hoc Group to discuss certain real estate leases |
| Webber, Dan | 3/5/2026 | 1.2 | Call with T. Simion, D. Webber (A&M), M. Wakefield, et al. (Alix), and Company management to discuss received offers and proposed counter-offers for certain OEM |
| Weiland, Brad | 3/5/2026 | 0.2 | Review asset sale reporting requirements |
| Weiland, Brad | 3/5/2026 | 0.3 | Correspond with J. Rybarczyk (A&M), M. Dvorak (A&M) re potential real estate sales |
| Dvorak, Michael | 3/6/2026 | 1.7 | Review the contracts database for certain intercompany agreements |
| Grossi, Nick | 3/6/2026 | 0.6 | Prepare special committee materials with updated analysis commentary and support |
| Grossi, Nick | 3/6/2026 | 0.7 | Review and provide comments re: stipulation agreement |
| Shahbain, Abraham | 3/6/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/6/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss workstream open items and next steps |
| Shiffman, David | 3/6/2026 | 0.5 | Call with Company treasury to review estimated Chapter 11 professional fees |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/6/2026 | 0.9 | Review proposed stipulation received from customer regarding go forward liquidity support and provide feedback to Company |
| Simion, Tony | 3/6/2026 | 0.4 | Attend weekly call with Communications firm, Management, and P. Gund to discuss PR related items and upcoming milestones |
| Simion, Tony | 3/6/2026 | 0.4 | Call with Management to review summary of scenario financial information in preparation for next week meetings with customers |
| Simion, Tony | 3/6/2026 | 0.6 | Call with Management, members of K&E, PJT, and P. Gund regarding update on customer negotiations and plan for next week |
| Simion, Tony | 3/6/2026 | 0.8 | Prepare draft of Management response letter to customer based on feedback this week on process and timeline |
| Turner, Cari | 3/6/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 3/6/2026 | 0.4 | Call with A. Shahbain (A&M) and C. Turner (A&M) to discuss workstream open items and next steps |
| Webber, Dan | 3/6/2026 | 0.2 | Correspond with M. Dvorak (A&M) regarding intercompany loan information requests from K&E, included review of related information |
| Weiland, Brad | 3/6/2026 | 0.4 | Review and analyze open workstreams and develop next steps for team re same |
| Grossi, Nick | 3/7/2026 | 1.0 | Participate in special committee meeting |
| Shiffman, David | 3/8/2026 | 1.2 | Prepare and review draft customer agreements based on latest liquidity funding requests for Company review |
| Grossi, Nick | 3/9/2026 | 0.4 | Participate in discussion with Company, R Kwasteniet (K&E) and PJT related to liquidity and OEM negotiations |
| Grossi, Nick | 3/9/2026 | 0.5 | Prepare template reporting re: potential stipulation |
| Gudeman, Brian | 3/9/2026 | 2.3 | Continue Update special committee slides regarding current OEM negotiations |
| Gudeman, Brian | 3/9/2026 | 0.2 | Call with D. Webber, B. Gudeman (A&M) regarding materials summarizing OEM negotiations for the special committee |
| Gudeman, Brian | 3/9/2026 | 2.6 | Develop supporting funding slide and analyze special committee slides regarding current OEM negotiations |
| Schmelter, Griffen | 3/9/2026 | 0.2 | Correspond with A&M regarding Update the business plan consideration document |
| Schmelter, Griffen | 3/9/2026 | 1.6 | Update business plan considerations document to include K&E comments |
| Shahbain, Abraham | 3/9/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/9/2026 | 0.6 | Calls with D. Shiffman (A&M) and A. Shahbain (A&M) to discuss cash disbursement trends and open items |
| Shahbain, Abraham | 3/9/2026 | 0.4 | Review and provide feedback on stakeholder reporting to customer |
| Shiffman, David | 3/9/2026 | 0.8 | Review latest draft customer stipulation and provide feedback to K&E |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/9/2026 | 0.6 | Calls with D. Shiffman (A&M) and A. Shahbain (A&M) to discuss cash disbursement trends and open items |
| Shiffman, David | 3/9/2026 | 0.4 | Call with Debtor advisors and Ad Hoc Group advisors to review key case initiatives |
| Shiffman, David | 3/9/2026 | 0.5 | Call with Debtor advisors to review key case initiatives |
| Simion, Tony | 3/9/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 3/9/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 3/9/2026 | 0.7 | Calls with T. Simion, D. Webber (A&M) regarding materials summarizing OEM negotiations for the special committee |
| Simion, Tony | 3/9/2026 | 0.9 | Meeting with Management to discuss activities for the week and latest information regarding liquidity support from customer |
| Simion, Tony | 3/9/2026 | 0.4 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura), PJT, S. Winters, et al. (K&E), S. Alberino, et al. (Akin), J. Heyden, et al. (Alix) to discuss case status and OEM negotiations |
| Simion, Tony | 3/9/2026 | 1.4 | Prepare presentation materials related to customer negotiations for special committee meeting |
| Simion, Tony | 3/9/2026 | 0.8 | Review and edit potential reactive talking points developed by PR firm addressing milestone changes related to restructuring support agreement |
| Simion, Tony | 3/9/2026 | 1.2 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Simion, Tony | 3/9/2026 | 0.2 | Call with T. Simion, D. Webber (A&M), S. Winters, et al. (K&E), and PJT to discuss case status update |
| Turner, Cari | 3/9/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/9/2026 | 0.4 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura), PJT, S. Winters, et al. (K&E), S. Alberino, et al. (Akin), J. Heyden, et al. (Alix) to discuss case status and OEM negotiations |
| Webber, Dan | 3/9/2026 | 0.3 | Correspond with N. Howard (K&E) regarding analysis to calculate liabilities by region, and review of support files |
| Webber, Dan | 3/9/2026 | 0.7 | Calls with T. Simion, D. Webber (A&M) regarding materials summarizing OEM negotiations for the special committee |
| Webber, Dan | 3/9/2026 | 0.3 | Reconcile data provided by Company management related to certain OEM negotiation data points driven by volumes |
| Webber, Dan | 3/9/2026 | 1.2 | Call with J. Heyden, et al. (Alix), T. Simion, D. Webber (A&M), and Company management regarding latest status of OEM discussions |
| Webber, Dan | 3/9/2026 | 0.2 | Correspond with B. Gudeman (A&M) regarding materials summarizing OEM negotiations for the special committee |
| Webber, Dan | 3/9/2026 | 0.2 | Call with T. Simion, D. Webber (A&M), S. Winters, et al. (K&E), and PJT to discuss case status update |
| Webber, Dan | 3/9/2026 | 0.2 | Call with D. Webber, B. Gudeman (A&M) regarding materials summarizing OEM negotiations for the special committee |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/9/2026 | 0.2 | Correspond with M. Dvorak (A&M), N. Howard (K&E), E. Swager (K&E) re bankruptcy analysis of intercompany loans |
| Grossi, Nick | 3/10/2026 | 0.9 | Review regional security interests and provide comments re: same |
| Grossi, Nick | 3/10/2026 | 0.4 | Review illustrative 3SM & OEM negotiation materials |
| Grossi, Nick | 3/10/2026 | 0.6 | Review redline stipulation agreement and provide comments re: same |
| Gudeman, Brian | 3/10/2026 | 0.4 | Working session with D. Webber, B. Gudeman, and G. Schmelter (A&M) regarding the compilation of trial balances for K&E by entity and by region |
| Gudeman, Brian | 3/10/2026 | 0.2 | Call with D. Webber, D. Shiffman, B. Gudeman (A&M) to discuss impact of certain potential pension assumptions to liquidation analysis |
| Schmelter, Griffen | 3/10/2026 | 1.7 | Update trail balance excel for December to include a summary to provide detail by legal entity for selected categories |
| Schmelter, Griffen | 3/10/2026 | 0.2 | Correspond with K&E and A&M regarding liability layout document by legal entity |
| Schmelter, Griffen | 3/10/2026 | 1.9 | Compile December trial balance summary into presentation for distribution to K&E |
| Schmelter, Griffen | 3/10/2026 | 0.4 | Working session with D. Webber, B. Gudeman, and G. Schmelter (A&M) regarding the compilation of trial balances for K&E by entity and by region |
| Shahbain, Abraham | 3/10/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 3/10/2026 | 0.2 | Call with D. Webber, D. Shiffman, B. Gudeman (A&M) to discuss impact of certain potential pension assumptions to liquidation analysis |
| Simion, Tony | 3/10/2026 | 0.9 | Attend and present at the Special Committee meeting with management and other debtor advisors |
| Simion, Tony | 3/10/2026 | 0.6 | Attend weekly meeting with PR Firm and P. Gund to discuss case timeline, open items, and alternative action plan initiatives |
| Simion, Tony | 3/10/2026 | 0.4 | Review and provide comments to customer letter related to ongoing liquidity support and potential responses |
| Turner, Cari | 3/10/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/10/2026 | 0.4 | Working session with D. Webber, B. Gudeman, and G. Schmelter (A&M) regarding the compilation of trial balances for K&E by entity and by region |
| Webber, Dan | 3/10/2026 | 0.2 | Call with D. Webber, D. Shiffman, B. Gudeman (A&M) to discuss impact of certain potential pension assumptions to liquidation analysis |
| Webber, Dan | 3/10/2026 | 0.3 | Review trial balance and operational summary for K&E by legal entity and by region |
| Weiland, Brad | 3/10/2026 | 0.2 | Correspond with N. Grossi (A&M) re Germany tax items |
| Weiland, Brad | 3/10/2026 | 0.3 | Review and analyze company diligence materials re bankruptcy process including intercompany loan detail |

253

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Weiland, Brad | 3/10/2026 | 0.2 | Correspond with M. Chester (A&M), J. Rybarczyk (A&M) re tax items |
| Athreya, Abhi | 3/11/2026 | 0.8 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment and reporting needs |
| Grossi, Nick | 3/11/2026 | 1.4 | Prepare liquidation scenario with updated assumptions drivers and variance detail |
| Grossi, Nick | 3/11/2026 | 1.6 | Prepare incremental cash reporting per BOD |
| Grossi, Nick | 3/11/2026 | 0.4 | Review pension contribution proposal and provide comments re same |
| Loop, Stuart | 3/11/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, J. Heyden (Alix), D. De Gosztonyi (PJT) regarding analyses to support OEM negotiations |
| Schmelter, Griffen | 3/11/2026 | 1.0 | Create pension summary document to showcase current funded amounts of various company pensions and programs |
| Schmelter, Griffen | 3/11/2026 | 0.3 | Correspond regarding outstanding pension information requested from the company |
| Shahbain, Abraham | 3/11/2026 | 0.8 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment and reporting needs |
| Shahbain, Abraham | 3/11/2026 | 1.2 | Update funding analysis based on escalations received and payments made |
| Simion, Tony | 3/11/2026 | 0.9 | Call with Management to discuss preliminary monthly results and comparison against budget and targets |
| Simion, Tony | 3/11/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, J. Heyden (Alix), D. De Gosztonyi (PJT) regarding analyses to support OEM negotiations |
| Simion, Tony | 3/11/2026 | 1.0 | Call with T. Simion, D. Webber (A&M), J. Heyden, et al. (Alix) and Company management to discuss latest revisions to OEM negotiation strategy and materials |
| Simion, Tony | 3/11/2026 | 0.2 | Call with T. Simion, D. Webber (A&M), D. De Gosztonyi (PJT) to align on financials previously presented to OEMs |
| Turner, Cari | 3/11/2026 | 0.8 | Review actual weekly vendor disbursement trend compared to forecast |
| Webber, Dan | 3/11/2026 | 0.2 | Call with T. Simion, D. Webber (A&M), D. De Gosztonyi (PJT) to align on financials previously presented to OEMs |
| Webber, Dan | 3/11/2026 | 1.0 | Call with T. Simion, D. Webber (A&M), J. Heyden, et al. (Alix) and Company management to discuss latest revisions to OEM negotiation strategy and materials |
| Webber, Dan | 3/11/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, J. Heyden (Alix), D. De Gosztonyi (PJT) regarding analyses to support OEM negotiations |
| Webber, Dan | 3/11/2026 | 0.2 | Correspond with N. Grossi, S. Loop, D. Shiffman (A&M) regarding impact of certain potential pension assumptions to 5-year forecast, and review of related material |
| Draude, Richard | 3/12/2026 | 0.8 | Prepare weekly FDM reporting for vendor relief categories |

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/12/2026 | 0.7 | Participate in discussion with OE Counsel, N Adzima (K&E), and Company to review status of advance purchase parts |
| Grossi, Nick | 3/12/2026 | 0.3 | Participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 3/12/2026 | 0.5 | Participate in discussion with Company related to special committee reporting request |
| Grossi, Nick | 3/12/2026 | 1.3 | Prepare material to support special committee discussion |
| Grossi, Nick | 3/12/2026 | 0.2 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 3/12/2026 | 0.9 | Revise sources and uses and liabilities to satisfy at close |
| Grossi, Nick | 3/12/2026 | 0.5 | Review and provide comments w/r/t accommodation arrangements |
| Rybarczyk, Jodi | 3/12/2026 | 0.2 | Correspond with A&M and K&E re: disclosure of payments to senior financial consultant |
| Schmelter, Griffen | 3/12/2026 | 1.2 | Update liabilities layout document to include detail related to outstanding pre and post petition accounts payable |
| Schmelter, Griffen | 3/12/2026 | 0.3 | Correspond regarding accountable information for Turkey and Romania to be included in the liability layout document |
| Schmelter, Griffen | 3/12/2026 | 1.7 | Add real estate property and trial balance details to the liability layout sheet by legal entity |
| Shahbain, Abraham | 3/12/2026 | 0.7 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 3/12/2026 | 1.0 | Call with Debtor advisors, Ad Hoc Group advisors, counsel and customer representatives to discuss potential stipulation |
| Simion, Tony | 3/12/2026 | 0.6 | Call with Management regarding drafts of process letter and issue lists for distribution to customers |
| Turner, Cari | 3/12/2026 | 0.7 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/12/2026 | 0.2 | Call with N. Howard (K&E) to discuss schedule of certain assets & liabilities by region |
| Weiland, Brad | 3/12/2026 | 0.4 | Review and analyze bankruptcy open items and next steps re same |
| Grossi, Nick | 3/13/2026 | 1.5 | Prepare draft special committee materials |
| Schmelter, Griffen | 3/13/2026 | 0.9 | Update liability layout document to include past dated information for Pensions |
| Schmelter, Griffen | 3/13/2026 | 1.6 | Update liability layout document to include past dated information for Litigation |
| Schmelter, Griffen | 3/13/2026 | 1.6 | Prepare liability layout presentation to be used by K&E to create a by entity analysis |
| Schmelter, Griffen | 3/13/2026 | 1.4 | Update liability layout document to include past dated information for Environmental claims |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/13/2026 | 1.4 | Update liability layout document to include past dated information for Real Estate |
| Schmelter, Griffen | 3/13/2026 | 0.4 | Add real estate information related to head count into the liability layout sheet |
| Schmelter, Griffen | 3/13/2026 | 0.5 | Sort real estate property withing the liability layout sheet according to whether property is owned or leased |
| Shahbain, Abraham | 3/13/2026 | 0.7 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/13/2026 | 0.7 | Call with Company purchasing and A. Shahbain (A&M) to catch up on open analyses and next steps |
| Shahbain, Abraham | 3/13/2026 | 0.6 | Call with Company accounting, C. Turner (A&M), A. Shahbain (A&M) to discuss reconciliation process and resources needed |
| Simion, Tony | 3/13/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) P. Gund (Ankura), D. De Gosztonyi (PJT), and Company management to discuss supporting data to assist with OEM negotiations |
| Turner, Cari | 3/13/2026 | 0.6 | Call with Company accounting, C. Turner (A&M), A. Shahbain (A&M) to discuss reconciliation process and resources needed |
| Turner, Cari | 3/13/2026 | 0.7 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/13/2026 | 0.2 | Correspond with Company management inquiring for refreshed data related to certain assets and liabilities by region, at the request of K&E |
| Webber, Dan | 3/13/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) P. Gund (Ankura), D. De Gosztonyi (PJT), and Company management to discuss supporting data to assist with OEM negotiations |
| Webber, Dan | 3/14/2026 | 0.8 | Review latest version of regional financial and operational summary information, prepared at request of K&E |
| Webber, Dan | 3/14/2026 | 0.2 | Correspond with Company management regarding certain employee detail at the request of K&E |
| Webber, Dan | 3/15/2026 | 0.3 | Review of draft financial presentation to provide along with Company counteroffers |
| Caruso, Nicholas | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Dvorak, Michael | 3/16/2026 | 1.4 | Review latest claims reconciliation work regarding high-level vendor review |
| Dvorak, Michael | 3/16/2026 | 1.4 | Prepare for claims review process discussion |
| Dvorak, Michael | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Grossi, Nick | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Grossi, Nick | 3/16/2026 | 0.6 | Investigate tariff claim transactions |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/16/2026 | 0.9 | Coordinate matters related to advance purchase of parts |
| Grossi, Nick | 3/16/2026 | 0.3 | Participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 3/16/2026 | 1.1 | Review and provide comments re: claim estimates and liabilities at close |
| Grossi, Nick | 3/16/2026 | 0.2 | Participate in weekly status update with K&E and PJT |
| Grossi, Nick | 3/16/2026 | 0.6 | Participate in discussion with Company regrading stipulation agreement |
| Loop, Stuart | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Rybarczyk, Jodi | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Schmelter, Griffen | 3/16/2026 | 1.9 | Add updated version on the material litigation report to the liability layout document |
| Schmelter, Griffen | 3/16/2026 | 1.2 | Create new templates for the hypothetical liquidation analysis related to environmental litigation |
| Schmelter, Griffen | 3/16/2026 | 1.3 | Create new templates for the hypothetical liquidation analysis related to material litigation |
| Schmelter, Griffen | 3/16/2026 | 1.9 | Add updated version on the environmental report to the liability layout document |
| Schmelter, Griffen | 3/16/2026 | 1.0 | Reconcile litigation included on both the material litigation report and the environmental litigation report |
| Schmelter, Griffen | 3/16/2026 | 1.0 | Update real estate leases presentation per updated figures on the transition costs associated with multiple leases |
| Shahbain, Abraham | 3/16/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Shahbain, Abraham | 3/16/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 3/16/2026 | 0.5 | Call with Debtor advisors and Ad Hoc Group advisors to review key case initiatives |
| Shiffman, David | 3/16/2026 | 0.4 | Call with Pension Trustee's advisors, K&E and A&M regarding drafting of transaction application for submission to Pension regulator |
| Shiffman, David | 3/16/2026 | 0.5 | Call with Debtor advisors to review key case initiatives |
| Simion, Tony | 3/16/2026 | 0.4 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 3/16/2026 | 0.3 | Attend company advisor call to discuss up coming week activates and discussions with management |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Simion, Tony | 3/16/2026 | 1.1 | Review divisional presentation materials in preparation for monthly operational review meetings |
| Turner, Cari | 3/16/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 3/16/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Webber, Dan | 3/16/2026 | 0.2 | Correspond with Company management on requested pension and HR data to use in a regional analysis requested by K&E |
| Webber, Dan | 3/16/2026 | 0.4 | Review Company management materials related to environmental and litigation liabilities |
| Webber, Dan | 3/16/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding Update certain claims assumptions in liquidation analysis related to environmental and litigation liabilities |
| Weiland, Brad | 3/16/2026 | 0.5 | Call with M. Dvorak, C. Turner, N. Grossi, T. Simion, A. Shahbain, N. Caruso, J. Rybarczyk, B. Weiland, and S. Loop (A&M) to discuss claims review process and next steps |
| Weiland, Brad | 3/16/2026 | 0.2 | Correspond with M. Dvorak (A&M) re bankruptcy workstreams and status re same |
| Callerio, Lorenzo | 3/17/2026 | 0.3 | Call with UCC advisors, L. Callerio (A&M), and A. Shahbain (A&M) to discuss latest trade agreement status |
| Caruso, Nicholas | 3/17/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss open vendor points and meeting results |
| Grossi, Nick | 3/17/2026 | 1.5 | Participate in discussion with Company regarding operational improvement initiatives |
| Grossi, Nick | 3/17/2026 | 2.0 | Participate in discussion with Company and GEC regarding working capital |
| Grossi, Nick | 3/17/2026 | 0.5 | Participate in discussion with Company regarding HR and communications planning |
| Grossi, Nick | 3/17/2026 | 0.5 | Review and provide comments re: material litigation mapping to LE |
| Gudeman, Brian | 3/17/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) regarding OEM offer summaries to be provided to advisors and updates to OEM offer model |
| Gudeman, Brian | 3/17/2026 | 0.6 | Review of by entity liability summaries for legal and environmental matters |
| O'Toole, Colin | 3/17/2026 | 0.2 | Call with D. Webber and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Schmelter, Griffen | 3/17/2026 | 0.4 | Working session with D. Webber and G. Schmelter (A&M) regarding updates to environmental and Material litigation estimates |
| Schmelter, Griffen | 3/17/2026 | 1.2 | Update values within the liability layout document for new currency exchange rates and other adjustments suggested by A&M colleagues |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/17/2026 | 1.9 | Update liability layout document to include updated information regarding joint venture ownership |
| Schmelter, Griffen | 3/17/2026 | 1.9 | Add updated information regarding the owned IP to the liability layout analysis |
| Shahbain, Abraham | 3/17/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss open vendor points and meeting results |
| Shahbain, Abraham | 3/17/2026 | 0.3 | Call with UCC advisors, L. Callerio (A&M), and A. Shahbain (A&M) to discuss latest trade agreement status |
| Shahbain, Abraham | 3/17/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Simion, Tony | 3/17/2026 | 1.4 | Attend meeting with Management discussing performance of division #2 during their monthly operations review |
| Simion, Tony | 3/17/2026 | 1.9 | Attend monthly executive team meeting discussing monthly performance, liquidity, issues, and update on customer negotiations |
| Simion, Tony | 3/17/2026 | 1.6 | Attend part two of monthly executive team meeting discussing monthly performance, liquidity, issues, and update on customer negotiations |
| Simion, Tony | 3/17/2026 | 1.4 | Attend meeting with Management discussing performance of division #1 during their monthly operations review |
| Turner, Cari | 3/17/2026 | 0.9 | Review actual weekly vendor disbursement trend compared to forecast |
| Turner, Cari | 3/17/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/17/2026 | 0.3 | Review latest versions of OEM support presentation materials prepared by Alix and PJT |
| Webber, Dan | 3/17/2026 | 0.2 | Call with D. Webber and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Webber, Dan | 3/17/2026 | 0.4 | Working session with D. Webber and G. Schmelter (A&M) regarding updates to environmental and Material litigation estimates |
| Webber, Dan | 3/17/2026 | 1.2 | Review regional summary of assets and liabilities for inputs received from Company management including material litigation and environmental matters |
| Webber, Dan | 3/17/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) regarding OEM offer summaries to be provided to advisors and updates to OEM offer model |
| Grossi, Nick | 3/18/2026 | 0.9 | Review invoices and action for potential factoring |
| Grossi, Nick | 3/18/2026 | 0.3 | Review and provide comments re: Italian security interest |
| Shahbain, Abraham | 3/18/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/18/2026 | 0.6 | Review and provide feedback on monthly payment trend analysis |
| Shahbain, Abraham | 3/18/2026 | 0.7 | Review and provide feedback on payment reconciliation for previous week |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/18/2026 | 0.6 | Review and provide feedback on monthly reporting requirements per first day motion orders |
| Simion, Tony | 3/18/2026 | 0.9 | Attend meeting with Management discussing performance of division #3 during their monthly operations review |
| Simion, Tony | 3/18/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss latest status of OEM support financial analysis |
| Turner, Cari | 3/18/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/18/2026 | 0.3 | Review latest OEM support scenario from Alix |
| Webber, Dan | 3/18/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss latest status of OEM support financial analysis |
| Draude, Richard | 3/19/2026 | 1.5 | Prepare weekly FDM reporting for vendor relief categories |
| Grossi, Nick | 3/19/2026 | 0.8 | Draft exit financing scenario with updated assumptions and supporting analysis |
| Grossi, Nick | 3/19/2026 | 1.3 | Reconcile prepetition claim and impact to source and uses |
| Shahbain, Abraham | 3/19/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 3/19/2026 | 0.5 | Call with D. Webber, D. Shiffman (A&M), P. Gund (Ankura), D. De Gosztonyi (PJT) to discuss materials to be shared with special committee |
| Simion, Tony | 3/19/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 3/19/2026 | 1.1 | Attend meeting with Management discussing performance of division #4 during their monthly operations review |
| Simion, Tony | 3/19/2026 | 0.9 | Attend meeting with Management discussing performance of division #5 during their monthly operations review |
| Simion, Tony | 3/19/2026 | 0.7 | Attend meeting with Management discussing performance of division #6 during their monthly operations review |
| Simion, Tony | 3/19/2026 | 0.5 | Call with T. Simion, D. Webber (A&M) to discuss certain OEM offers presented to date, and underlying assumptions |
| Simion, Tony | 3/19/2026 | 0.4 | Call with Management to discuss presentation materials for Special Committee Board meeting |
| Simion, Tony | 3/19/2026 | 0.2 | Call with T. Simion, D. Webber (A&M), S. Winters, et al. (K&E), and PJT to discuss case status update |
| Turner, Cari | 3/19/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/19/2026 | 0.3 | Correspond with G. Schmelter (A&M) regarding certain regional summary data requested by K&E |
| Webber, Dan | 3/19/2026 | 1.8 | Prepare summary of certain regional data at the request of K&E, including reconciliation of data across materials received from Company management |
| Webber, Dan | 3/19/2026 | 0.7 | Review latest materials to be used in certain upcoming OEM discussions |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/19/2026 | 0.4 | Correspond with T. Simion, D. Shiffman, C. O'Toole (A&M) regarding certain regional summary data requested by K&E |
| Webber, Dan | 3/19/2026 | 0.5 | Call with D. Webber, D. Shiffman (A&M), P. Gund (Ankura), D. De Gosztonyi (PJT) to discuss materials to be shared with special committee |
| Webber, Dan | 3/19/2026 | 0.4 | Review debrief materials following recent OEM discussions |
| Webber, Dan | 3/19/2026 | 0.2 | Call with T. Simion, D. Webber (A&M), S. Winters, et al. (K&E), and PJT to discuss case status update |
| Webber, Dan | 3/19/2026 | 0.5 | Call with T. Simion, D. Webber (A&M) to discuss certain OEM offers presented to date, and underlying assumptions |
| Webber, Dan | 3/19/2026 | 0.3 | Review summary materials for financial impact of certain OEM support scenario |
| Grossi, Nick | 3/20/2026 | 1.6 | Draft materials to support POR scenario |
| Grossi, Nick | 3/20/2026 | 1.0 | Participate in special committee meeting |
| Grossi, Nick | 3/20/2026 | 0.4 | Coordinate matters related to stipulation agreement and advances |
| Grossi, Nick | 3/20/2026 | 0.3 | Review revised potential for tariff offset and reimbursement |
| Schmelter, Griffen | 3/20/2026 | 0.5 | Determine what pension information remains outstanding form the company as of 3/20 |
| Simion, Tony | 3/20/2026 | 1.1 | Attend meeting with Management discussing performance of division #7 during their monthly operations review |
| Simion, Tony | 3/20/2026 | 0.4 | Attend weekly meeting with Management, PR Firm and P. Gund to discuss case timeline, open items, and alternative action plan initiatives |
| Simion, Tony | 3/20/2026 | 0.8 | Attend meeting with Management, members of K&E and PJT with Special Committee Board to provide an update on liquidity, case timeline, and customer negotiations |
| Simion, Tony | 3/20/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss regional information requested by K&E |
| Simion, Tony | 3/20/2026 | 1.2 | Review and provide comments to counsel regarding draft of customer financial accommodation agreement |
| Turner, Cari | 3/20/2026 | 0.5 | Call with Company purchasing to discuss workstreams and open items |
| Webber, Dan | 3/20/2026 | 0.2 | Review correspondences with T. Simion (A&M) and Company management related to open claims asserted at certain OEM |
| Webber, Dan | 3/20/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss regional information requested by K&E |
| Dvorak, Michael | 3/23/2026 | 0.4 | Telephone conference between B. Weiland, J. Rybarczyk, and M. Dvorak (A&M) re outstanding bankruptcy workstreams and next steps re same |
| Grossi, Nick | 3/23/2026 | 0.5 | Participate in call with Ad Hoc Group advisors regrading liquidity and OE negotiations |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/23/2026 | 0.3 | Participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 3/23/2026 | 0.3 | Participate in weekly status update with K&E and PJT |
| Gudeman, Brian | 3/23/2026 | 2.1 | Review of liquidation analysis, inputs and assumptions in previous versions. Consolidation of assumptions |
| Gudeman, Brian | 3/23/2026 | 1.2 | Map source data for refresh of liquidation analysis |
| Rybarczyk, Jodi | 3/23/2026 | 0.3 | Correspond with Company re: customer requests for December financials |
| Rybarczyk, Jodi | 3/23/2026 | 0.4 | Telephone conference between B. Weiland, J. Rybarczyk, and M. Dvorak (A&M) re outstanding bankruptcy workstreams and next steps re same |
| Schmelter, Griffen | 3/23/2026 | 1.4 | Create tracker to show outstanding requests related to the pension analysis |
| Shahbain, Abraham | 3/23/2026 | 0.2 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/23/2026 | 0.4 | Review stakeholder reporting template updated by A&M team |
| Shahbain, Abraham | 3/23/2026 | 0.2 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss stakeholder reporting |
| Shahbain, Abraham | 3/23/2026 | 0.6 | Update reporting template for stakeholder based on feedback received |
| Shiffman, David | 3/23/2026 | 0.4 | Call with Debtor advisors to review key case initiatives |
| Shiffman, David | 3/23/2026 | 0.4 | Call with Debtor advisors and Ad Hoc Group advisors to review key case initiatives |
| Simion, Tony | 3/23/2026 | 0.4 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 3/23/2026 | 0.3 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 3/23/2026 | 1.6 | Prepare summary materials for Management in preparation for potential discussions with customers regarding settlement of claims under negotiations |
| Simion, Tony | 3/23/2026 | 0.4 | Call with Management to discuss possible meeting with customer regarding the settlement of historical claims for short term liquidity |
| Simion, Tony | 3/23/2026 | 0.6 | Review and provide comments to latest draft prepared by counsel regarding potential customer accommodation agreement |
| Turner, Cari | 3/23/2026 | 0.2 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss stakeholder reporting |
| Turner, Cari | 3/23/2026 | 0.2 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/23/2026 | 0.2 | Review summary of pension data template prepared to illustrate certain regional data at the request of K&E |
| Webber, Dan | 3/23/2026 | 0.2 | Review latest updates to case timeline and workplan circulated by P. Gund (Ankura) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Weiland, Brad | 3/23/2026 | 0.4 | Telephone conference between B. Weiland, J. Rybarczyk, and M. Dvorak (A&M) re outstanding bankruptcy workstreams and next steps re same |
| Weiland, Brad | 3/23/2026 | 0.4 | Analyze potential process considerations re chapter 11 workstreams |
| Grossi, Nick | 3/24/2026 | 0.5 | Participate in discussion with P Gund (Ankura) re: POR scenario |
| Grossi, Nick | 3/24/2026 | 0.5 | Participate in call with Ad Hoc Group advisors and Company regarding liquidity and OE negotiations |
| Grossi, Nick | 3/24/2026 | 1.0 | Prepare special committee materials with updated analysis commentary and support |
| Shahbain, Abraham | 3/24/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/24/2026 | 0.4 | Respond to diligence requests from other advisors related to reporting |
| Simion, Tony | 3/24/2026 | 0.3 | Attend weekly call with PR Firm and P. Gund to discuss communication activities and case milestones |
| Simion, Tony | 3/24/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) to discuss status of OEM support model and other related supporting analyses |
| Simion, Tony | 3/24/2026 | 0.3 | Call with K&E to discuss customer negotiation issues list and incorporating certain items in accommodation agreement |
| Turner, Cari | 3/24/2026 | 0.8 | Review actual weekly vendor disbursement trend compared to forecast |
| Turner, Cari | 3/24/2026 | 0.3 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/24/2026 | 0.2 | Review correspondences with T. Simion (A&M) and Company management related to open claims asserted at certain OEM |
| Webber, Dan | 3/24/2026 | 0.4 | Review most recent iteration of hypothetical liquidation analysis to prepare workplan for certain updates |
| Webber, Dan | 3/24/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) to discuss status of OEM support model and other related supporting analyses |
| Weiland, Brad | 3/24/2026 | 0.2 | Correspond with T. Simion (A&M), N. Grossi (A&M), C. Turner (A&M) re bankruptcy workstream items |
| Weiland, Brad | 3/24/2026 | 0.4 | Prepare client update materials re bankruptcy workstreams and next steps re same |
| Weiland, Brad | 3/24/2026 | 0.2 | Correspond with E. Steinfeld (K&E) re potential asset sales and reporting re same |
| Weiland, Brad | 3/24/2026 | 0.3 | Correspond with J. Rybarczyk (A&M) re bankruptcy workstreams |
| Weiland, Brad | 3/24/2026 | 0.2 | Follow-up correspondence with E. Steinfeld (K&E), J. Rybarczyk (A&M), M. Dvorak (A&M) re asset sales |
| Weiland, Brad | 3/24/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re cash forecasting items and bankruptcy workstreams |
| Grossi, Nick | 3/25/2026 | 1.2 | Prepare claim reconciliation and validate balances classifications and open items |

263

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/25/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Simion, Tony | 3/25/2026 | 0.3 | Call with Management to discuss latest negotiations with customers |
| Simion, Tony | 3/25/2026 | 1.1 | Call with T. Simion, D. Webber (A&M) J. Heyden, et al. (Alix), PJT and Ad Hoc Group to discuss revised OEM negotiation summary materials |
| Simion, Tony | 3/25/2026 | 1.6 | Prepare materials to be shared with Management and the Special Committee Board regarding certain case workstreams |
| Turner, Cari | 3/25/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/25/2026 | 1.1 | Call with T. Simion, D. Webber (A&M) J. Heyden, et al. (Alix), PJT and Ad Hoc Group to discuss revised OEM negotiation summary materials |
| Webber, Dan | 3/25/2026 | 0.2 | Correspond with D. Shiffman (A&M) regarding certain operational data by region |
| Weiland, Brad | 3/25/2026 | 0.3 | Correspond with N. Grossi (A&M) re bankruptcy workstreams and next steps re same |
| Caruso, Nicholas | 3/26/2026 | 0.8 | Call with N. Caruso (A&M), R. Draude (A&M), and A. Shahbain (A&M) to discuss reporting related to vendor invoices |
| Draude, Richard | 3/26/2026 | 0.8 | Call with N. Caruso (A&M), R. Draude (A&M), and A. Shahbain (A&M) to discuss reporting related to vendor invoices |
| Draude, Richard | 3/26/2026 | 1.6 | Prepare weekly FDM reporting for vendor relief categories |
| Gudeman, Brian | 3/26/2026 | 1.0 | Working session with D. Webber and B. Gudeman (A&M) regarding liquidation analysis and waterfall mechanics |
| Gudeman, Brian | 3/26/2026 | 0.4 | Consolidate notes and questions regarding the liquidation analysis |
| Shahbain, Abraham | 3/26/2026 | 0.8 | Call with N. Caruso (A&M), R. Draude (A&M), and A. Shahbain (A&M) to discuss reporting related to vendor invoices |
| Shahbain, Abraham | 3/26/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/26/2026 | 0.7 | Review of stakeholder reporting related to payments and trade agreements |
| Shahbain, Abraham | 3/26/2026 | 0.3 | Call with C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shiffman, David | 3/26/2026 | 0.5 | Call with Debtor advisors to review key case initiatives |
| Shiffman, David | 3/26/2026 | 0.5 | Call with Debtor advisors and Ad Hoc Group advisors to review key case initiatives |
| Simion, Tony | 3/26/2026 | 0.3 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 3/26/2026 | 0.6 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 3/26/2026 | 0.3 | Call with T. Simion, D. Webber (A&M), S. Winters, et al. (K&E), and PJT to discuss case status update |

264

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/26/2026 | 0.8 | Meeting with management to discussion materials to prepare for Special Committee Meeting and latest information received from customers |
| Turner, Cari | 3/26/2026 | 0.3 | Call with C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 3/26/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Webber, Dan | 3/26/2026 | 0.3 | Call with T. Simion, D. Webber (A&M), S. Winters, et al. (K&E), and PJT to discuss case status update |
| Webber, Dan | 3/26/2026 | 0.2 | Review latest updates to case timeline and workplan circulated by K&E |
| Webber, Dan | 3/26/2026 | 1.0 | Working session with D. Webber and B. Gudeman (A&M) regarding liquidation analysis and waterfall mechanics |
| Webber, Dan | 3/26/2026 | 0.4 | Prepare for internal call to review mechanics of liquidation analysis model |
| Webber, Dan | 3/26/2026 | 0.2 | Review correspondence from E. Steinfeld (K&E) regarding revisions to real estate lease assumption motion |
| Weiland, Brad | 3/26/2026 | 0.3 | Review and analyze open case items and timing considerations re same |
| Athreya, Abhi | 3/27/2026 | 0.8 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to discuss invoice payment review and timing of steps for following week |
| Dvorak, Michael | 3/27/2026 | 1.6 | Prepare company outreach regarding surety bond questions from counsel |
| Grossi, Nick | 3/27/2026 | 0.2 | Review proposal related to additional accounting support and provide comments re: same |
| Gudeman, Brian | 3/27/2026 | 0.6 | Update liquidation analysis on account of updated financials, sent notes to A&M team member for review |
| Shahbain, Abraham | 3/27/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/27/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams, next week payment process, and other open items |
| Shahbain, Abraham | 3/27/2026 | 0.8 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to discuss invoice payment review and timing of steps for following week |
| Shahbain, Abraham | 3/27/2026 | 0.7 | Create analysis summarizing payment timing for following week |
| Simion, Tony | 3/27/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss latest OEM offers and work plan for related analyses |
| Turner, Cari | 3/27/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 3/27/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams, next week payment process, and other open items |
| Webber, Dan | 3/27/2026 | 0.6 | Review latest OEM support offer from certain OEM, including estimation of financial impact on P&L |
| Webber, Dan | 3/27/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss latest OEM offers and work plan for related analyses |

265

> ***Marelli Automotive Lighting USA, LLC***
> ***Time Detail by Activity***
> ***January 1, 2026 through March 31, 2026***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/27/2026 | 0.4 | Review latest support offer from certain OEM |
| Grossi, Nick | 3/29/2026 | 1.3 | Prepare materials OE liquidity distribution and negotiation support materials |
| Simion, Tony | 3/29/2026 | 0.8 | Summarize potential short term customer liquidity support items in preparation for Monday discussion with Management |
| Simion, Tony | 3/29/2026 | 0.6 | Prepare list of action items to be completed this week for the team based on the customer counter offers received |
| Caruso, Nicholas | 3/30/2026 | 0.4 | Call with Ad Hoc Group advisors, N. Caruso (A&M), and A. Shahbain (A&M) to provide a vendor update |
| Dvorak, Michael | 3/30/2026 | 0.2 | Telephone conference between M. Dvorak, J. Rybarczyk, and B. Weiland (A&M) re workstream status and open items |
| Grossi, Nick | 3/30/2026 | 0.7 | Prepare projection bridge with updated assumptions and variance detail |
| Grossi, Nick | 3/30/2026 | 1.0 | Participate in discussion with S Alberino, B Jordan (Ad Hoc Group Advisors), P Gund (Ankura) and PJT w/r/t exit financing matters |
| Grossi, Nick | 3/30/2026 | 0.4 | Review pro forma cash flow projections for OE asks and provide comments re: same |
| Grossi, Nick | 3/30/2026 | 0.2 | Review and provide comments w/r/t case milestones |
| Rybarczyk, Jodi | 3/30/2026 | 0.2 | Telephone conference between M. Dvorak, J. Rybarczyk, and B. Weiland (A&M) re workstream status and open items |
| Shahbain, Abraham | 3/30/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/30/2026 | 0.4 | Call with Ad Hoc Group advisors, N. Caruso (A&M), and A. Shahbain (A&M) to provide a vendor update |
| Shiffman, David | 3/30/2026 | 0.5 | Call with Debtor advisors to review key case initiatives |
| Shiffman, David | 3/30/2026 | 0.3 | Call with Debtor advisors and Ad Hoc Group advisors to review key case initiatives |
| Simion, Tony | 3/30/2026 | 0.3 | Attend company advisor call to discuss up coming week activates and discussions with management |
| Simion, Tony | 3/30/2026 | 0.3 | Attend bi-weekly Lender advisor call to discuss chapter 11 timeline, milestones, and latest issues list |
| Simion, Tony | 3/30/2026 | 0.8 | Review and provide comments to communications firm regarding draft materials associated with potential timeline changes |
| Simion, Tony | 3/30/2026 | 1.1 | Prepare list of items to discuss with Management as part of on boarding efforts |
| Turner, Cari | 3/30/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Weiland, Brad | 3/30/2026 | 0.3 | Review and analyze case status and bankruptcy items |
| Weiland, Brad | 3/30/2026 | 0.2 | Telephone conference between M. Dvorak, J. Rybarczyk, and B. Weiland (A&M) re workstream status and open items |

*Exhibit D*

## *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/31/2026 | 0.2 | Participate in discussion with P Gund (Ankura) related to OE negotiation bid/ask |
| Grossi, Nick | 3/31/2026 | 0.5 | Participate in advisor call with Company, S Winters (K&E), and PJT to review matter update |
| Grossi, Nick | 3/31/2026 | 1.5 | Prepare diligence materials related to OEs |
| Grossi, Nick | 3/31/2026 | 0.3 | Review reply letter and incorporate revisions based on feedback received |
| Grossi, Nick | 3/31/2026 | 1.0 | Review prep pack and provide comments re: same |
| Shahbain, Abraham | 3/31/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/31/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Simion, Tony | 3/31/2026 | 0.9 | Call with Management, members of PJT, K&E, and P. Gund regarding activities for the week and prior to holiday |
| Simion, Tony | 3/31/2026 | 0.6 | Review and edit latest draft prepared by counsel regarding potential customer accommodation agreement prior to distribution to Ad Hoc Group Advisors |
| Simion, Tony | 3/31/2026 | 0.4 | Call with D. de Gosztonyi, et al. (PJT) regarding preparation of certain onboarding materials to be shared later this week |
| Simion, Tony | 3/31/2026 | 0.4 | Call with Management to finalize information for presentation purposes for next round of meeting with customers |
| Turner, Cari | 3/31/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss workstreams and open items |
| Turner, Cari | 3/31/2026 | 0.9 | Review actual weekly vendor disbursement trend compared to forecast |
| Turner, Cari | 3/31/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Weiland, Brad | 3/31/2026 | 0.2 | Review surety bond issuance items and validate status requirements and timing |
| Weiland, Brad | 3/31/2026 | 0.2 | Follow-up correspondence with client re surety bond items |
| Weiland, Brad | 3/31/2026 | 0.2 | Correspond with K&E team, M. Dvorak (A&M) re surety bond items |

| Subtotal | | 1,042.6 | |
|---|---|---|---|

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/1/2026 | 0.8 | Email correspondence with L. Postolos (A&M) regarding case timeline milestones for business plan |
| Loop, Stuart | 1/1/2026 | 2.2 | Compile revised corporate entity view of 2025 and 2026 incentive plan details following input from company finance team |
| Loop, Stuart | 1/1/2026 | 0.5 | Revise business plan milestone calendar following input from company management team |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/1/2026 | 1.1 | Email correspondence with company regarding 2025 and 2026 divisional responses to UCC diligence questions |
| Schmelter, Griffen | 1/1/2026 | 0.8 | Create external version of the receipts by customer by region for week ending 12/26 |
| Schmelter, Griffen | 1/1/2026 | 1.3 | Create external version of the consolidated actuals model for week ending 12/26 |
| Hamerski, Grace | 1/2/2026 | 2.4 | Refine product line income statement mechanics in 3-statement model and incorporate perimeter change mechanics |
| Hamerski, Grace | 1/2/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding product line impacts on 3-statement model |
| Hamerski, Grace | 1/2/2026 | 1.3 | Analyze seasonality of customer support impacts and refine mechanics to align with 2026 company budget forecast |
| Hamerski, Grace | 1/2/2026 | 1.7 | Analyze variances between consolidation of product line data provided by company and business unit financial statements |
| Hamerski, Grace | 1/2/2026 | 0.8 | Analyze and refine sale date mechanics in 3-statement model related to various perimeter sensitivities |
| Hamerski, Grace | 1/2/2026 | 0.7 | Refine product line balance sheet mechanics and compare to business unit financial statements |
| Hamerski, Grace | 1/2/2026 | 1.1 | Call with G. Hamerski and S. Loop (A&M) regarding case updates and 3-statement model updates for latest thinking forecast timeline |
| Loop, Stuart | 1/2/2026 | 1.8 | Review and provide A&M team comments on 3-statement model |
| Loop, Stuart | 1/2/2026 | 0.4 | Email correspondence with company finance team regarding KEIP diligence responses to UCC advisors |
| Loop, Stuart | 1/2/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding product line impacts on 3-statement model |
| Loop, Stuart | 1/2/2026 | 0.8 | Email correspondence with C. Moore (A&M) regarding historical balance sheet bridge details by division |
| Loop, Stuart | 1/2/2026 | 0.9 | Email correspondence with company accounting team regarding historical financial statement reconciliations from managerial to statutory |
| Loop, Stuart | 1/2/2026 | 1.8 | Compile intercompany mismatch inventory adjustment details for divisional balance sheets |
| Loop, Stuart | 1/2/2026 | 2.4 | Build out mechanics for additional perimeter changes in 3-statement model related to 2026 |
| Loop, Stuart | 1/2/2026 | 1.1 | Call with G. Hamerski and S. Loop (A&M) regarding case updates and 3-statement model updates for latest thinking forecast timeline |
| Schmelter, Griffen | 1/2/2026 | 0.4 | Correspond with company actuals team on responsibilities on producing actuals support schedules for week ending 12/26 |
| Loop, Stuart | 1/3/2026 | 0.7 | Email correspondence with C. Moore (A&M) regarding historical income statement bridge details from managerial to consolidation |
| Loop, Stuart | 1/4/2026 | 0.6 | Email correspondence with T. Simion (A&M) regarding KEIP incentive plan |
| Loop, Stuart | 1/4/2026 | 1.2 | Compile diligence materials and source files for business plan development |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/4/2026 | 0.4 | Correspond with S. Loop (A&M) regarding status of historical balance sheet data and next steps |
| Moore, Colin | 1/4/2026 | 1.4 | Analyze historical balance sheet data and adjustments per feedback received |
| Grossi, Nick | 1/5/2026 | 0.6 | Prepare PMO materials related to business plan |
| Hamerski, Grace | 1/5/2026 | 0.5 | Call with Company, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss diligence requests related to KEIP, 2026 budget, and latest 5YP updates |
| Hamerski, Grace | 1/5/2026 | 2.9 | Refine balance sheet allocation methodology for product lines in 3-statement model |
| Hamerski, Grace | 1/5/2026 | 2.3 | Incorporate balance sheet and key working capital model drivers for product lines in 3-statement model |
| Hamerski, Grace | 1/5/2026 | 2.1 | Incorporate income statement model drivers for business unit product lines in 3-statement model |
| Hamerski, Grace | 1/5/2026 | 1.7 | Analyze historical product line financial data and compare to latest thinking forecast prepared by company management |
| Hamerski, Grace | 1/5/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding mechanics for product line balance sheets |
| Hamerski, Grace | 1/5/2026 | 0.2 | Correspond with A&M related to product line allocation methodology in 3-statement model for balance sheets |
| Hamerski, Grace | 1/5/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and workstream next steps |
| Loop, Stuart | 1/5/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding historical balance sheet divisional walk from managerial to statutory presentation |
| Loop, Stuart | 1/5/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and workstream next steps |
| Loop, Stuart | 1/5/2026 | 0.5 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 1/5/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding mechanics for product line balance sheets |
| Loop, Stuart | 1/5/2026 | 0.5 | Call with Company, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss diligence requests related to KEIP, 2026 budget, and latest 5YP updates |
| Loop, Stuart | 1/5/2026 | 2.2 | Compile divisional quarterly views by division for key metrics of the KEIP program following discussion with company management |
| Loop, Stuart | 1/5/2026 | 1.8 | Update 2025 November and October actuals for Q4 view of the KIEP |
| Loop, Stuart | 1/5/2026 | 0.9 | Update case time following input from company finance team |
| Loop, Stuart | 1/5/2026 | 0.9 | Compile divisional self help details by quarter to for 2026 |
| Loop, Stuart | 1/5/2026 | 1.3 | Review and provide A&M team comments regarding eliminations entity in 3-statement model |
| Loop, Stuart | 1/5/2026 | 1.3 | Compile open data points list for company finance team regarding historical cash flow statement details |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/5/2026 | 1.3 | Analyze variances in equity balances between the management balance sheet and legal entity balance sheet |
| Moore, Colin | 1/5/2026 | 1.1 | Prepare walk from historical managerial balance sheet to historical statutory balance sheet for the lighting division |
| Moore, Colin | 1/5/2026 | 0.8 | Prepare walk from historical managerial balance sheet to historical statutory balance sheet for the electronics division |
| Moore, Colin | 1/5/2026 | 0.7 | Incorporate adjustments to the management balance sheet |
| Moore, Colin | 1/5/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and workstream next steps |
| Moore, Colin | 1/5/2026 | 0.6 | Update the walk from historical managerial balance sheet to historical statutory balance sheet for the lighting division based on discussions |
| Moore, Colin | 1/5/2026 | 0.6 | Prepare walk from historical managerial balance sheet to historical statutory balance sheet for the interiors division |
| Moore, Colin | 1/5/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding historical balance sheet divisional walk from managerial to statutory presentation |
| Moore, Colin | 1/5/2026 | 0.3 | Update the walk from historical managerial balance sheet to historical statutory balance sheet for the interiors division based on discussions |
| Moore, Colin | 1/5/2026 | 0.3 | Update the walk from historical managerial balance sheet to historical statutory balance sheet for the electronics division based on discussions |
| Moore, Colin | 1/5/2026 | 1.6 | Prepare walk from historical managerial balance sheet to historical statutory balance sheet for the remaining divisions |
| Moore, Colin | 1/5/2026 | 1.6 | Prepare walk from historical managerial balance sheet to historical statutory balance sheet on a consolidated company basis |
| Rybarczyk, Jodi | 1/5/2026 | 1.1 | Prepare updates to December MOR working file - overall structure |
| Rybarczyk, Jodi | 1/5/2026 | 0.2 | Review December weekly consolidated AP summary files |
| Rybarczyk, Jodi | 1/5/2026 | 0.2 | Correspond with the Company re: December consolidated AP file for reporting |
| Rybarczyk, Jodi | 1/5/2026 | 0.4 | Prepare and distribute December MOR request list to various stakeholders |
| Rybarczyk, Jodi | 1/5/2026 | 0.4 | Correspond with A&M re: December financial statements and close timing |
| Rybarczyk, Jodi | 1/5/2026 | 0.2 | Review docket for case updates relevant to bankruptcy reporting |
| Rybarczyk, Jodi | 1/5/2026 | 0.2 | Prepare updates to December MOR global notes draft |
| Schmelter, Griffen | 1/5/2026 | 0.6 | Correspond with Alix team on finalized actuals reports for week ending 1/2 |
| Schmelter, Griffen | 1/5/2026 | 0.6 | Call with company regarding progress in adding all inputs to NAFTA files for week ending 1/2 |
| Schmelter, Griffen | 1/5/2026 | 1.2 | Consolidate all bank balances into the all regional files and into bank account balances sheet for week ending 1/2 |

270

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/5/2026 | 0.6 | Add currency exchange rates to all actuals files for week ending 1/2 |
| Schmelter, Griffen | 1/5/2026 | 0.3 | Determine whether inputs were entered correctly in the Other Regions file for week ending 1/2 |
| Schmelter, Griffen | 1/5/2026 | 0.4 | Correspond with A&M team on current status of transition and items that expect to transition to the company team |
| Schmelter, Griffen | 1/5/2026 | 0.3 | Determine whether inputs were entered correctly in the NAFTA file for week ending 1/2 |
| Schmelter, Griffen | 1/5/2026 | 0.3 | Determine whether inputs were entered correctly in the Japan file for week ending 1/2 |
| Schmelter, Griffen | 1/5/2026 | 0.3 | Determine whether inputs were entered correctly in the EMEA file for week ending 1/2 |
| Schmelter, Griffen | 1/5/2026 | 0.3 | Correspond with company team on tasks to be completed on 1/6 |
| Schmelter, Griffen | 1/5/2026 | 0.3 | Correspond with company regarding current progress in transition actuals outputs to the company team |
| Simion, Tony | 1/5/2026 | 0.5 | Call with Company, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss diligence requests related to KEIP, 2026 budget, and latest 5YP updates |
| Hamerski, Grace | 1/6/2026 | 0.2 | Correspond with A&M related to historical net income and income statement reconciliations and adjustments |
| Hamerski, Grace | 1/6/2026 | 0.3 | Correspond with A&M related to product line inventory mechanics in 3-statement model and next steps |
| Hamerski, Grace | 1/6/2026 | 0.9 | Prepare summary monthly income statement for aftermarket division to inform DIP budget forecast |
| Hamerski, Grace | 1/6/2026 | 1.9 | Make revisions to inventory sub-account and net roll forward mechanics for product lines in 3-statement model |
| Hamerski, Grace | 1/6/2026 | 2.1 | Analyze and revise intercompany mechanics for business unit product lines in 3-statement model |
| Hamerski, Grace | 1/6/2026 | 2.4 | Make refinements to mechanics for perimeter sensitivity cash impacts in 3-statement model |
| Hamerski, Grace | 1/6/2026 | 2.8 | Incorporate toggle functionality on sources and uses of 3-statement model for various perimeter sensitivity analyses |
| Hamerski, Grace | 1/6/2026 | 0.5 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss case timeline and business plan updates |
| Hamerski, Grace | 1/6/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) regarding changes in ride dynamics divisional income statements |
| Loop, Stuart | 1/6/2026 | 0.4 | Call with A. Shahbain and S. Loop (A&M) regarding case timeline and business plan updates |
| Loop, Stuart | 1/6/2026 | 2.1 | Compile November 2025 actuals for divisional income statements in response to diligence requests from UCC advisors |
| Loop, Stuart | 1/6/2026 | 1.8 | Review and provide comments to A&M team regarding sources and uses scenarios in the 3-statement model |
| Loop, Stuart | 1/6/2026 | 1.3 | Compile open questions list for company accounting team regarding historical balance sheet adjustments |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/6/2026 | 1.2 | Email correspondence with A&M team regarding historical financial statement reconciliations in preparation for UCC diligence questions on business plan |
| Loop, Stuart | 1/6/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding timeline of Business Plan and action items working toward a revised model |
| Loop, Stuart | 1/6/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding historical balance sheet and income statement walks |
| Loop, Stuart | 1/6/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) regarding changes in ride dynamics divisional income statements |
| Loop, Stuart | 1/6/2026 | 2.4 | Review and provide A&M team comments regarding perimeter changes impact on the balance sheet in the 3-statement model |
| Loop, Stuart | 1/6/2026 | 0.5 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss case timeline and business plan updates |
| Moore, Colin | 1/6/2026 | 2.1 | Prepare bridge between management balance sheet and legal entity balance sheet, accounting for adjustments provided by the company |
| Moore, Colin | 1/6/2026 | 0.5 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss case timeline and business plan updates |
| Moore, Colin | 1/6/2026 | 0.5 | Correspond with G. Hamerski (A&M) to discuss historical balance sheet reconciliation adjustments at group and BU levels |
| Moore, Colin | 1/6/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding historical balance sheet and income statement walks |
| Moore, Colin | 1/6/2026 | 1.1 | Analyze historical balance sheet reconciliation, perimeter change mechanics and tear sheet presentation materials for company management |
| Moore, Colin | 1/6/2026 | 1.2 | Analyze historical balance sheet adjustments on a divisional level to update model mechanics |
| Moore, Colin | 1/6/2026 | 1.2 | Update bridge between management balance sheet and legal entity balance sheet per call |
| Moore, Colin | 1/6/2026 | 1.2 | Update reconciliation of historical managerial income statement with historical legal entity income statement per call |
| Moore, Colin | 1/6/2026 | 1.6 | Reconcile historical managerial income statement with historical legal entity income statement |
| Rybarczyk, Jodi | 1/6/2026 | 1.1 | Prepare September, October, and November Excel support file to address UCC requests |
| Rybarczyk, Jodi | 1/6/2026 | 1.2 | Prepare updates to December MOR working file - overall structure, prior month data |
| Rybarczyk, Jodi | 1/6/2026 | 0.4 | Adjust reporting calendar for December MOR based on extended close |
| Rybarczyk, Jodi | 1/6/2026 | 0.4 | Draft request list for upcoming Form 426 report |
| Schmelter, Griffen | 1/6/2026 | 1.8 | Determine which draft intercompany transactions are not intercompany transactions for week ending 1/2 and make adjustments within the regional files |
| Schmelter, Griffen | 1/6/2026 | 2.2 | Create presentation regarding open items in the transition of the cash actuals process to the Company team |

272

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/6/2026 | 0.4 | Correspond with A&M team member on open items in the presentation regarding the transition of cash to the company |
| Schmelter, Griffen | 1/6/2026 | 0.4 | Correspond with the Company team on agenda and necessary updates to be made to actuals files on 1/7 |
| Schmelter, Griffen | 1/6/2026 | 0.6 | Call with company regarding Japan and Other Regions actuals model and reconciling ending cash balances to bank activity for week ending 1/2 |
| Schmelter, Griffen | 1/6/2026 | 0.9 | Call with company regarding NAFTA actuals model and reconciling ending cash balances to bank activity for week ending 1/2 |
| Schmelter, Griffen | 1/6/2026 | 0.9 | Determine which intercompany are unbalances due to cash in transit for week ending 1/2 |
| Schmelter, Griffen | 1/6/2026 | 1.2 | Correct Turkey to adjust for timing differences related to intercompany transactions for week ending 1/2 |
| Schmelter, Griffen | 1/6/2026 | 1.0 | Consolidate all intercompany transactions into intercompany report for week ending 1/2 |
| Shahbain, Abraham | 1/6/2026 | 0.4 | Call with A. Shahbain and S. Loop (A&M) regarding case timeline and business plan updates |
| Simion, Tony | 1/6/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding timeline of Business Plan and action items working toward a revised model |
| Webber, Dan | 1/6/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding timeline of Business Plan and action items working toward a revised model |
| Webber, Dan | 1/6/2026 | 2.7 | Prepare summary materials for total claim value of OEM asks by OEM and by business segment |
| Grossi, Nick | 1/7/2026 | 0.4 | Call with PJT team, B. Worrell, N. Grossi and S. Loop (A&M) regarding accounts receivable factoring facility status and other case updates |
| Hamerski, Grace | 1/7/2026 | 2.7 | Make revisions to perimeter sale mechanics in 3-statement model and analyze impacts to consolidated business financials |
| Hamerski, Grace | 1/7/2026 | 2.6 | Incorporate revised historical product line financial data into P&L consolidator and 3-statement models for perimeter sensitivity analysis |
| Hamerski, Grace | 1/7/2026 | 1.8 | Update seasonality of customer support scenarios in 3-statement model to align with latest thinking budget per company management |
| Hamerski, Grace | 1/7/2026 | 0.9 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding case updates, 3-statement mechanics and balance sheet walks for historical financials |
| Hamerski, Grace | 1/7/2026 | 0.6 | Update capital expenditures allocations for product lines in P&L consolidator model based on latest thinking from company |
| Hamerski, Grace | 1/7/2026 | 1.4 | Prepare summary monthly income statement output from 3-statement model for incorporation into DIP budget forecast |
| Loop, Stuart | 1/7/2026 | 0.4 | Call with PJT team, B. Worrell, N. Grossi and S. Loop (A&M) regarding accounts receivable factoring facility status and other case updates |
| Loop, Stuart | 1/7/2026 | 0.4 | Review and provide L. Postolos (A&M) comments on case timeline materials |
| Loop, Stuart | 1/7/2026 | 0.5 | Call with PJT team regarding case timeline and exit financing diligence |

*Exhibit D*

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/7/2026 | 0.8 | Email correspondence with company finance team regarding divisional working capital workbook open items |
| Loop, Stuart | 1/7/2026 | 0.9 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding case updates, 3-statement mechanics and balance sheet walks for historical financials |
| Loop, Stuart | 1/7/2026 | 0.9 | Compile responses to company for customer negotiation materials |
| Loop, Stuart | 1/7/2026 | 1.1 | Call with C. Moore and S. Loop (A&M) to discuss historical balance sheet reconciliation adjustments and bridge between management balance sheet and legal entity balance sheet |
| Loop, Stuart | 1/7/2026 | 2.3 | Build out working capital calendarization trends for lighting division in advance of meetings with company |
| Loop, Stuart | 1/7/2026 | 0.9 | Propose diligence responses to FTI for KEIP related incentive plan divisional questions |
| Moore, Colin | 1/7/2026 | 0.4 | Correspond with S. Loop (A&M) regarding balance sheet walks for historical financials |
| Moore, Colin | 1/7/2026 | 0.6 | Review case timeline presentation and implications on business plan workstream |
| Moore, Colin | 1/7/2026 | 0.7 | Analyze variances between management balance sheet and legal entity balance sheet during June and July 2025 |
| Moore, Colin | 1/7/2026 | 1.8 | Update variances between management balance sheet and legal entity balance sheet for December 2024 - May 2025 to account for known adjustments |
| Moore, Colin | 1/7/2026 | 1.7 | Update variances between management balance sheet and legal entity balance sheet for June and July 2025 to account for known adjustments |
| Moore, Colin | 1/7/2026 | 1.6 | Update variances between management balance sheet and legal entity balance sheet for August - October 2025 to account for known adjustments |
| Moore, Colin | 1/7/2026 | 1.4 | Update monthly line item walk between management balance sheet and legal entity balance sheet per correspondence |
| Moore, Colin | 1/7/2026 | 1.1 | Call with C. Moore and S. Loop (A&M) to discuss historical balance sheet reconciliation adjustments and bridge between management balance sheet and legal entity balance sheet |
| Moore, Colin | 1/7/2026 | 1.1 | Analyze variances between management balance sheet and legal entity balance sheet for December 2024 - March 2025 |
| Moore, Colin | 1/7/2026 | 0.9 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding case updates, 3-statement mechanics and balance sheet walks for historical financials |
| Moore, Colin | 1/7/2026 | 0.8 | Analyze variances between management balance sheet and legal entity balance sheet for April - May 2025 |
| Moore, Colin | 1/7/2026 | 0.7 | Analyze variances between management balance sheet and legal entity balance sheet for August - October 2025 |
| Rybarczyk, Jodi | 1/7/2026 | 0.9 | Review and draft Form 426 working file |
| Rybarczyk, Jodi | 1/7/2026 | 0.9 | Prepare updates to December MOR working file - overall structure, questionnaire |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/7/2026 | 1.2 | Determine whether all transactions mapped as non-operating by company are bonified non-operating transactions for week ending 1/2 |
| Schmelter, Griffen | 1/7/2026 | 1.4 | Make adjustments to disbursement supporting schedules based on review of SG&A, non-operating, tariffs, and payroll schedules for week ending 1/2 |
| Schmelter, Griffen | 1/7/2026 | 0.3 | Correspond with the Company actuals team on tasks for 1/8/26 |
| Schmelter, Griffen | 1/7/2026 | 0.5 | Determine whether all transactions mapped as tariffs by company are bonified tariffs transactions for week ending 1/2 |
| Schmelter, Griffen | 1/7/2026 | 0.5 | Update consolidated actuals model to include results from all regional actuals models for week ending 1/2 |
| Schmelter, Griffen | 1/7/2026 | 0.7 | Determine whether all transactions mapped as SG&A by company are bonified SG&A transactions for week ending 1/2 |
| Schmelter, Griffen | 1/7/2026 | 0.7 | Make adjustments to regional files based on adjustments to disbursement supporting schedules for week ending 1/2 |
| Schmelter, Griffen | 1/7/2026 | 0.8 | Determine whether all transactions mapped as payroll by company are bonified payroll transactions for week ending 1/2 |
| Schmelter, Griffen | 1/7/2026 | 1.0 | Add first day motion relief information for week ending 1/2 to the consolidated actuals model |
| Schmelter, Griffen | 1/7/2026 | 0.3 | Correspond with A&M team on draft version of the actuals report for week ending 1/2 |
| Simion, Tony | 1/7/2026 | 0.2 | Call with D. Webber, T. Simion (A&M) to discuss integration of OEM asks into three statement model |
| Webber, Dan | 1/7/2026 | 0.2 | Call with D. Webber, T. Simion (A&M) to discuss integration of OEM asks into three statement model |
| Webber, Dan | 1/7/2026 | 0.4 | Review prior analysis related to business cases for fixed overhead costs |
| Grossi, Nick | 1/8/2026 | 0.6 | Review working capital assumptions post-close |
| Hamerski, Grace | 1/8/2026 | 2.9 | Revise tear sheet presentation materials for lighting division per feedback from company management on latest financial projections |
| Hamerski, Grace | 1/8/2026 | 2.2 | Make revisions to exit sources and uses mechanics in 3-statement model related to perimeter sensitivity analyses |
| Hamerski, Grace | 1/8/2026 | 0.2 | Correspond with PJT and A&M teams related to distribution of latest thinking 3-statement model |
| Hamerski, Grace | 1/8/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding 3-statement model questions from PJT team |
| Hamerski, Grace | 1/8/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding divisional tear sheets |
| Hamerski, Grace | 1/8/2026 | 0.3 | Summarize assumptions for perimeter sensitivity analyses in 3-statement model |
| Hamerski, Grace | 1/8/2026 | 0.4 | Call with PJT team, T. Simion, G. Hamerski and S. Loop (A&M) regarding 3-statement model sensitives |
| Hamerski, Grace | 1/8/2026 | 1.0 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding historical balance sheet walks and 3-statement mechanics for perimeter changes |

275

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/8/2026 | 1.6 | Prepare sensitivity and financial summary tear sheet materials for distribution to company management |
| Hamerski, Grace | 1/8/2026 | 1.8 | Revise sensitivity analysis materials for lighting division for latest thinking financials |
| Loop, Stuart | 1/8/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding case status update on business plan timeline |
| Loop, Stuart | 1/8/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding 3-statement model questions from PJT team |
| Loop, Stuart | 1/8/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding divisional tear sheets |
| Loop, Stuart | 1/8/2026 | 0.3 | Email correspondence with PJT team regarding 3-statement model diligence questions on sources and uses |
| Loop, Stuart | 1/8/2026 | 0.4 | Email correspondence with company regarding working capital seasonality divisional sensitivities |
| Loop, Stuart | 1/8/2026 | 1.4 | Build out sensitivity mechanics in 3-statement model following discussion with PJT team |
| Loop, Stuart | 1/8/2026 | 1.0 | Call with Alix, PJT, HL teams, D. Webber and S. Loop (A&M) regarding potential footprint changes as part of the customer negotiations |
| Loop, Stuart | 1/8/2026 | 0.4 | Call with PJT team, T. Simion, G. Hamerski and S. Loop (A&M) regarding 3-statement model sensitives |
| Loop, Stuart | 1/8/2026 | 1.0 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding historical balance sheet walks and 3-statement mechanics for perimeter changes |
| Loop, Stuart | 1/8/2026 | 1.4 | Compile open questions list and email correspondence with company finance and accounting teams regarding financial reporting for historicals |
| Loop, Stuart | 1/8/2026 | 0.6 | Email correspondence with G. Leiter (Alix) regarding 2025 KEIP diligence questions |
| Loop, Stuart | 1/8/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) regarding open items for historical balance sheet bridges |
| Loop, Stuart | 1/8/2026 | 0.5 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Moore, Colin | 1/8/2026 | 0.7 | Analyze variances between management balance sheet and legal entity balance sheet for November 2025 |
| Moore, Colin | 1/8/2026 | 1.4 | Update line item walk balance sheet reconciliation to include known adjustments between the managerial balance sheet and legal entity balance sheet |
| Moore, Colin | 1/8/2026 | 1.6 | Update monthly walk balance sheet reconciliation per correspondence with A&M business plan team |
| Moore, Colin | 1/8/2026 | 1.0 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding historical balance sheet walks and 3-statement mechanics for perimeter changes |
| Moore, Colin | 1/8/2026 | 0.9 | Analyze accounting of known adjustments between managerial and legal entity balance sheets |
| Moore, Colin | 1/8/2026 | 0.7 | Update historical balance sheet reconciliation to include November legal entity balance sheets |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/8/2026 | 0.3 | Correspond with the Company regarding unreconciled variances between the managerial balance sheet and legal entity balance sheet |
| Moore, Colin | 1/8/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) regarding open items for historical balance sheet bridges |
| Moore, Colin | 1/8/2026 | 0.7 | Update historical balance sheet reconciliation to include November managerial and statutory balance sheets |
| Moore, Colin | 1/8/2026 | 1.9 | Prepare summary of unreconciled variances between the managerial balance sheet and legal entity balance sheet for the company to review |
| Moore, Colin | 1/8/2026 | 1.6 | Update variances between management balance sheet and legal entity balance sheet for November 2025 to account for known adjustments |
| Moore, Colin | 1/8/2026 | 1.4 | Update entries of known adjustments between managerial and legal entity balance sheets to ensure correct accounting |
| Rybarczyk, Jodi | 1/8/2026 | 0.2 | Call with J. Rybarczyk (A&M) and Pachulski re: timeline for December MORs |
| Rybarczyk, Jodi | 1/8/2026 | 0.4 | Correspond with the Company and A&M re: estimated December close timing |
| Rybarczyk, Jodi | 1/8/2026 | 0.4 | Prepare updates to December MOR request list for items provided |
| Rybarczyk, Jodi | 1/8/2026 | 0.6 | Prepare for upcoming calls regarding MOR planning and timeline |
| Schmelter, Griffen | 1/8/2026 | 1.1 | Create external version of the customer receipts by region file to be shared with external parties for week ending 1/2 |
| Schmelter, Griffen | 1/8/2026 | 0.8 | Update consolidated actuals file for new Dip budget submitted on December 26th |
| Schmelter, Griffen | 1/8/2026 | 1.4 | Create sheet showing all receipts by customer in the Turkish region from week ending 11/28 to 12/19 |
| Schmelter, Griffen | 1/8/2026 | 2.1 | Update regional actuals files for mapping comments received from the forecast team for week ending 1/2 |
| Schmelter, Griffen | 1/8/2026 | 0.6 | Correspond with company China treasury team on total customer receipts for the period week ending 1/2 |
| Simion, Tony | 1/8/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding case status update on business plan timeline |
| Simion, Tony | 1/8/2026 | 0.4 | Call with PJT team, T. Simion, G. Hamerski and S. Loop (A&M) regarding 3-statement model sensitives |
| Simion, Tony | 1/8/2026 | 0.4 | Call with D. Webber, T. Simion (A&M) to discuss OEM mini-model and assumptions related to Business Plan |
| Webber, Dan | 1/8/2026 | 0.2 | Correspond with J. Heyden, et al. (Alix), and T. Simion, S. Loop, et al. (A&M) regarding OEM data that feeds into the Business Plan model |
| Webber, Dan | 1/8/2026 | 0.2 | Review correspondences between Company management and S. Loop (A&M) regarding updating the three statement model |
| Webber, Dan | 1/8/2026 | 0.3 | Review prior analysis regarding chapter 11 risk to new business awards |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/8/2026 | 1.0 | Call with Alix, PJT, HL teams, D. Webber and S. Loop (A&M) regarding potential footprint changes as part of the customer negotiations |
| Webber, Dan | 1/8/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding case status update on business plan timeline |
| Webber, Dan | 1/8/2026 | 0.4 | Call with D. Webber, T. Simion (A&M) to discuss OEM mini-model and assumptions related to Business Plan |
| Grossi, Nick | 1/9/2026 | 0.5 | Review business plan update materials and provide comments re: same |
| Hamerski, Grace | 1/9/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding changes to divisional tear sheets |
| Hamerski, Grace | 1/9/2026 | 1.2 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding 3-statement model mechanics for perimeter changes and tie outs |
| Hamerski, Grace | 1/9/2026 | 0.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding 3-statement model workplan and historical financial bridges |
| Hamerski, Grace | 1/9/2026 | 2.8 | Incorporate product line financial data and create product line structure for additional business units in 3-statement model |
| Hamerski, Grace | 1/9/2026 | 2.6 | Make revisions to 3-statement model mechanics for perimeter sensitivities in 3-statement model |
| Hamerski, Grace | 1/9/2026 | 2.1 | Incorporate changes to sensitivity tear sheet materials following request from company |
| Hamerski, Grace | 1/9/2026 | 1.4 | Prepare revised output package of tear sheet presentation materials by operating unit for company management |
| Hamerski, Grace | 1/9/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) regarding tear sheet sensitivities following request from company finance team |
| Loop, Stuart | 1/9/2026 | 0.2 | Call with C. Pope (Alix) regarding diligence questions on 2026 KEIP incentive plan |
| Loop, Stuart | 1/9/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) regarding tear sheet sensitivities following request from company finance team |
| Loop, Stuart | 1/9/2026 | 1.2 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding 3-statement model mechanics for perimeter changes and tie outs |
| Loop, Stuart | 1/9/2026 | 0.9 | Email correspondence with company management regarding 3-statement model tear sheet |
| Loop, Stuart | 1/9/2026 | 0.9 | Call with company finance team regarding changes to tear sheet sensitivities in 3-statement model |
| Loop, Stuart | 1/9/2026 | 0.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding 3-statement model workplan and historical financial bridges |
| Loop, Stuart | 1/9/2026 | 0.6 | Email correspondence with company finance team regarding working capital seasonality workbook responses |
| Loop, Stuart | 1/9/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding changes to divisional tear sheets |
| Loop, Stuart | 1/9/2026 | 1.4 | Compile preliminary 2025 monthly actuals by divisional based on flash reporting from company |
| Loop, Stuart | 1/9/2026 | 0.6 | Call with P. Gund (Ankura), D. Webber, S. Loop (A&M) to discuss business plan timeline and certain key assumptions |

278

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/9/2026 | 1.9 | Prepare data flow process describing necessary inputs and steps to update the balance sheet reconciliation between managerial and legal entity balance sheets |
| Moore, Colin | 1/9/2026 | 0.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding 3-statement model workplan and historical financial bridges |
| Moore, Colin | 1/9/2026 | 0.9 | Begin tracker of open items needed to complete the historical balance sheet and income statement reconciliations |
| Moore, Colin | 1/9/2026 | 1.1 | Update historical income statement reconciliation between managerial and legal entity income statements to include November |
| Moore, Colin | 1/9/2026 | 1.7 | Update balance sheet reconciliation file to make the reconciliation more efficient and straightforward to diligence |
| Moore, Colin | 1/9/2026 | 1.2 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding 3-statement model mechanics for perimeter changes and tie outs |
| Rybarczyk, Jodi | 1/9/2026 | 0.8 | Prepare base updates to December financial statements file |
| Rybarczyk, Jodi | 1/9/2026 | 0.4 | Correspond with A&M re: year-end accounting entries and reporting items |
| Schmelter, Griffen | 1/9/2026 | 1.4 | Update permissions on various documents to allow documents to be shared with external parties in the future |
| Schmelter, Griffen | 1/9/2026 | 0.7 | Create external version of the intercompany report for week ending 1/2 |
| Schmelter, Griffen | 1/9/2026 | 1.3 | Create external version of the consolidated actuals file for week ending 1/2 |
| Schmelter, Griffen | 1/9/2026 | 0.8 | Determine whether total receipts in China for week ending 1/2 tie to the support produced by the China treasury team |
| Simion, Tony | 1/9/2026 | 0.5 | Call with P. Gund (Ankura), T. Simion, D. Webber (A&M) to discuss go-forward strategy on real estate leases |
| Webber, Dan | 1/9/2026 | 0.5 | Call with P. Gund (Ankura), T. Simion, D. Webber (A&M) to discuss go-forward strategy on real estate leases |
| Webber, Dan | 1/9/2026 | 0.2 | Correspond with Company management regarding profit improvement initiatives related to Corporate overhead |
| Webber, Dan | 1/9/2026 | 0.2 | Correspond with Company management, S. Loop, et al. (A&M) regarding open items related to Base Case three statement model |
| Webber, Dan | 1/9/2026 | 0.2 | Correspond with G. Hamerski (A&M) to discuss OEM inputs into the Business Plan model |
| Webber, Dan | 1/9/2026 | 0.2 | Correspond with J. Heyden (Alix) and T. Simion (A&M) regarding new business risk related to staying in bankruptcy |
| Webber, Dan | 1/9/2026 | 0.2 | Correspond with T. Simion (A&M) regarding new business risk related to staying in bankruptcy |
| Webber, Dan | 1/9/2026 | 0.4 | Correspond with P. Gund (Ankura), T. Simion, S. Loop (A&M) regarding existing work product related to OEM support, profit improvements, and JVs |
| Webber, Dan | 1/9/2026 | 0.2 | Correspond with Company management and T. Simion (A&M) regarding new business risk related to staying in bankruptcy |
| Webber, Dan | 1/9/2026 | 0.6 | Call with P. Gund (Ankura), D. Webber, S. Loop (A&M) to discuss business plan timeline and certain key assumptions |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/9/2026 | 0.9 | Review data from prior analyses related to new business risk of potential milestone extension |
| Webber, Dan | 1/9/2026 | 0.3 | Prepare for call to discuss go-forward strategy on real estate leases |
| Loop, Stuart | 1/10/2026 | 0.6 | Email correspondence with company finance team regarding changes to 5-year plan tear sheets |
| Loop, Stuart | 1/10/2026 | 0.3 | Email correspondence with PJT team regarding updates to company 5-year plan and related timing |
| Moore, Colin | 1/10/2026 | 0.9 | Prepare income statement diligence support files for external parties |
| Moore, Colin | 1/10/2026 | 0.4 | Update tracker of open items needed to complete the historical balance sheet and income statement reconciliations |
| Moore, Colin | 1/10/2026 | 0.8 | Update data flow process describing necessary inputs and steps to update the balance sheet reconciliation between managerial and legal entity balance sheets |
| Simion, Tony | 1/10/2026 | 0.9 | Review and provide comments on latest tear sheets of consolidated and divisional business plans |
| Webber, Dan | 1/10/2026 | 0.4 | Correspond with T. Simion, S. Loop, G. Hamerski (A&M) regarding OEM assumptions in the 5YP, and review of related analysis |
| Hamerski, Grace | 1/11/2026 | 1.9 | Update tear sheet presentation materials for latest thinking 2025 monthly income statement actuals from company |
| Hamerski, Grace | 1/11/2026 | 0.2 | Correspond with A&M related to tear sheet revision feedback from company management |
| Loop, Stuart | 1/11/2026 | 0.7 | Email correspondence with company regarding customer ask details by division by year |
| Loop, Stuart | 1/11/2026 | 0.9 | Compile assumptions page for tear sheets with input from company finance team |
| Moore, Colin | 1/11/2026 | 2.1 | Update the equity calculation for known balance sheet adjustments to ensure correct accounting |
| Moore, Colin | 1/11/2026 | 1.8 | Prepare balance sheet diligence support files for external parties |
| Moore, Colin | 1/11/2026 | 2.4 | Update balance sheet reconciliation file to simplify the allocation of unreconciled variances to divisions |
| Schmelter, Griffen | 1/11/2026 | 0.4 | Correspond with company on latest version of the actuals files for week ending 1/9 |
| Simion, Tony | 1/11/2026 | 0.6 | Review information from Management regarding alignment with customer support information and business plan assumptions |
| Webber, Dan | 1/11/2026 | 0.2 | Correspond with Company management, T. Simion, S. Loop, G. Hamerski (A&M) regarding OEM support assumptions for 2025 financials |
| Webber, Dan | 1/11/2026 | 0.2 | Correspond with T. Simion (A&M) regarding real estate team engagement to analyze leases |
| Webber, Dan | 1/11/2026 | 0.4 | Review latest OEM support data for 2025 and 2026 from Company management |
| Grossi, Nick | 1/12/2026 | 1.3 | Participate in discussion with K&E, PJT and AHG advisors regrading liquidity and business plan |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/12/2026 | 1.2 | Prepare for discussion with K&E, PJT and AHG advisors regrading liquidity and business plan |
| Hamerski, Grace | 1/12/2026 | 1.8 | Working session with S. Loop and G. Hamerski (A&M) regarding build out of mechanics for sources and uses in 3-statement model |
| Hamerski, Grace | 1/12/2026 | 1.4 | Prepare working capital workbook for company divisional team incorporating product line functionality |
| Hamerski, Grace | 1/12/2026 | 1.2 | Working session with C. Moore, S. Loop and G. Hamerski (A&M) regarding business plan key open items, timeline and case updates |
| Hamerski, Grace | 1/12/2026 | 0.6 | Call with D. Webber, S. Loop, G. Hamerski (A&M) regarding pending updates to three-statement model regarding OEM and certain cost assumptions |
| Hamerski, Grace | 1/12/2026 | 0.4 | Call with PJT team, T. Simion, G. Hamerski and S. Loop (A&M) to discuss changes to 3-statement model mechanics |
| Hamerski, Grace | 1/12/2026 | 1.7 | Update underlying income statement source data for 3-statement model per adjustments from company finance team |
| Hamerski, Grace | 1/12/2026 | 0.2 | Call with S. Loop and G. Hamerski (A&M) to discuss revisions to business unit tear sheet presentation materials and 3-statement model for distribution |
| Hamerski, Grace | 1/12/2026 | 2.7 | Incorporate additional sources and uses sensitivity analyses into 3-statement model and analyze exit impacts |
| Hamerski, Grace | 1/12/2026 | 0.2 | Call with company, G. Hamerski and S. Loop (A&M) regarding divisional working capital and calendarization workbooks |
| Loop, Stuart | 1/12/2026 | 0.2 | Call with S. Loop and G. Hamerski (A&M) to discuss revisions to business unit tear sheet presentation materials and 3-statement model for distribution |
| Loop, Stuart | 1/12/2026 | 1.8 | Working session with S. Loop and G. Hamerski (A&M) regarding build out of mechanics for sources and uses in 3-statement model |
| Loop, Stuart | 1/12/2026 | 1.3 | Revise assumptions page and other comments from company finance team on tear sheet package |
| Loop, Stuart | 1/12/2026 | 1.2 | Working session with C. Moore, S. Loop and G. Hamerski (A&M) regarding business plan key open items, timeline and case updates |
| Loop, Stuart | 1/12/2026 | 0.9 | Working session with C. Moore and S. Loop (A&M) regarding preparation of balance sheet assumptions presentation |
| Loop, Stuart | 1/12/2026 | 0.8 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 1/12/2026 | 0.6 | Call with D. Webber, S. Loop, G. Hamerski (A&M) regarding pending updates to three-statement model regarding OEM and certain cost assumptions |
| Loop, Stuart | 1/12/2026 | 0.5 | Call with company, B. Worrell, P. Gund (Ankura), T. Simion, D. Webber, S. Loop (A&M) regarding latest thinking 5-year plan |
| Loop, Stuart | 1/12/2026 | 0.4 | Email correspondence with management regarding tear sheets for 5-year plan |
| Loop, Stuart | 1/12/2026 | 0.4 | Call with PJT team, T. Simion, G. Hamerski and S. Loop (A&M) to discuss changes to 3-statement model mechanics |
| Loop, Stuart | 1/12/2026 | 2.7 | Update divisional tear sheets for changes from company finance team for customer support |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/12/2026 | 0.4 | Call with D. de Gosztonyi (PJT) regarding 5-year plan model changes following input from company finance team |
| Loop, Stuart | 1/12/2026 | 0.2 | Call with company, G. Hamerski and S. Loop (A&M) regarding divisional working capital and calendarization workbooks |
| Loop, Stuart | 1/12/2026 | 0.4 | Call with K. Podzorova (PJT) regarding 5-year plan development timeline and next steps |
| Moore, Colin | 1/12/2026 | 0.9 | Update data flow process describing necessary inputs and steps to update the balance sheet reconciliation between managerial and legal entity balance sheets per call |
| Moore, Colin | 1/12/2026 | 1.9 | Update balance sheet reconciliation file per feedback from call |
| Moore, Colin | 1/12/2026 | 1.8 | Update balance sheet assumptions presentation with current balance sheet reconciliation for June 2025 |
| Moore, Colin | 1/12/2026 | 1.2 | Working session with C. Moore, S. Loop and G. Hamerski (A&M) regarding business plan key open items, timeline and case updates |
| Moore, Colin | 1/12/2026 | 1.2 | Analyze 3 statement model per correspondence with PJT |
| Moore, Colin | 1/12/2026 | 0.9 | Working session with C. Moore and S. Loop (A&M) regarding preparation of balance sheet assumptions presentation |
| Moore, Colin | 1/12/2026 | 0.9 | Update balance reconciliation workbook to include presentation for balance sheet assumptions presentation |
| Moore, Colin | 1/12/2026 | 0.8 | Update balance sheet projections section of balance sheet assumptions presentation |
| Moore, Colin | 1/12/2026 | 0.7 | Update notes describing balance sheet reconciliation for June 2025 |
| Moore, Colin | 1/12/2026 | 0.7 | Analyze Company's internal accounting workbook for descriptions of balance sheet items |
| Moore, Colin | 1/12/2026 | 0.9 | Confirm presentation of balance sheet assumptions correctly reflects the Company's internal accounting workbook descriptions of balance sheet items |
| Postolos, Lucas | 1/12/2026 | 1.7 | Review of documentation from D. Webber (A&M) regarding various initiatives related to business plan discussions with ad hoc group to provide support |
| Postolos, Lucas | 1/12/2026 | 0.9 | Review of data related to lease negotiations to prepare analysis at request of ad hoc group advisors |
| Postolos, Lucas | 1/12/2026 | 0.2 | Correspond with D. Webber (A&M) regarding various initiatives related to business plan discussions with ad hoc group |
| Rybarczyk, Jodi | 1/12/2026 | 0.3 | Prepare draft Q4 quarterly U.S. trustee fees calculation |
| Rybarczyk, Jodi | 1/12/2026 | 0.3 | Draft updates to December MOR request list and identify open items |
| Rybarczyk, Jodi | 1/12/2026 | 0.2 | Correspond with A&M team re: Q4 quarterly U.S. trustee fees calculation and open items |
| Rybarczyk, Jodi | 1/12/2026 | 0.2 | Call with J. Rybarczyk (A&M) and the Company to discuss year-end accounting entries |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/12/2026 | 0.5 | Add currency conversion rates to all regional files for week ending 1/9 |
| Schmelter, Griffen | 1/12/2026 | 2.1 | Reconcile week ending 12/5 transaction data in December MOR report to the weekly variance report |
| Schmelter, Griffen | 1/12/2026 | 2.1 | Determine whether inputs were entered correctly into all regional files for week ending 1/9 |
| Schmelter, Griffen | 1/12/2026 | 1.2 | Add all EMEA transaction data for December to the December MOR file |
| Schmelter, Griffen | 1/12/2026 | 0.9 | Add all Other Regions transaction data for December to the December MOR file |
| Schmelter, Griffen | 1/12/2026 | 0.8 | Add all Japan transaction data for December to the December MOR file |
| Schmelter, Griffen | 1/12/2026 | 0.6 | Add bank balances USD, Yen Oku and local currency to regional actuals files for week ending 1/9 |
| Schmelter, Griffen | 1/12/2026 | 0.4 | Add bank balances to master bank balances file for week ending 1/9 |
| Schmelter, Griffen | 1/12/2026 | 0.7 | Add all NAFTA transaction data for December to the December MOR file |
| Shiffman, David | 1/12/2026 | 0.3 | Call with D. Shiffman, D. Webber (A&M), E. Swager, et al. (K&E), S. Hart, et al. (DPW) regarding update on potential factoring facility and general case update |
| Shiffman, David | 1/12/2026 | 2.5 | Meeting with T. Simion, D. Webber, D. Shiffman (A&M), J. Singh, et al. (PJT), B. Hunter, et al. (Alix), B. Jordan, et al. (HL), and S. Alberino, et al. (Akin) regarding Company's OEM negotiation strategy and overall update |
| Simion, Tony | 1/12/2026 | 2.5 | Meeting with T. Simion, D. Webber, D. Shiffman (A&M), J. Singh, et al. (PJT), B. Hunter, et al. (Alix), B. Jordan, et al. (HL), and S. Alberino, et al. (Akin) regarding Company's OEM negotiation strategy and overall update |
| Simion, Tony | 1/12/2026 | 0.4 | Call with PJT team, T. Simion, G. Hamerski and S. Loop (A&M) to discuss changes to 3-statement model mechanics |
| Simion, Tony | 1/12/2026 | 0.2 | Calls with T. Simion, D. Webber (A&M) to discuss action items from Company management related to OEM support |
| Simion, Tony | 1/12/2026 | 0.5 | Call with company, B. Worrell, P. Gund (Ankura), T. Simion, D. Webber, S. Loop (A&M) regarding latest thinking 5-year plan |
| Simion, Tony | 1/12/2026 | 1.1 | Meeting with Management to discuss 5 year plan and baseline assumptions prior to development of materials for Ad Hoc Lender Advisors |
| Webber, Dan | 1/12/2026 | 0.2 | Correspond with Company management, S. Loop, et al. (A&M) regarding certain OEM support assumptions in 2025 financials, and review of related material |
| Webber, Dan | 1/12/2026 | 0.8 | Review of latest OEM claim supporting data from Company management |
| Webber, Dan | 1/12/2026 | 0.8 | Build summary of OEM support assumptions included in 2025 and 2026 5YP |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/12/2026 | 0.6 | Call with D. Webber, S. Loop, G. Hamerski (A&M) regarding pending updates to three-statement model regarding OEM and certain cost assumptions |
| Webber, Dan | 1/12/2026 | 0.4 | Review correspondences with Company management and S. Loop, et al. (A&M) regarding latest iteration of financial forecast tear sheets to summarize assumptions in the 5-Year Plan, and related materials |
| Webber, Dan | 1/12/2026 | 0.3 | Call with D. Shiffman, D. Webber (A&M), E. Swager, et al. (K&E), S. Hart, et al. (DPW) regarding update on potential factoring facility and general case update |
| Webber, Dan | 1/12/2026 | 2.5 | Meeting with T. Simion, D. Webber, D. Shiffman (A&M), J. Singh, et al. (PJT), B. Hunter, et al. (Alix), B. Jordan, et al. (HL), and S. Alberino, et al. (Akin) regarding Company's OEM negotiation strategy and overall update |
| Webber, Dan | 1/12/2026 | 0.2 | Correspond with T. Simion, L. Postolos, M. Hamilton (A&M) regarding real estate lease materials and rent market checks |
| Webber, Dan | 1/12/2026 | 0.5 | Call with company, B. Worrell, P. Gund (Ankura), T. Simion, D. Webber, S. Loop (A&M) regarding latest thinking 5-year plan |
| Webber, Dan | 1/12/2026 | 0.2 | Correspond with Company management, L. Postolos, M. Hamilton (A&M) regarding Excel support for certain lease renegotiation |
| Webber, Dan | 1/12/2026 | 0.2 | Calls with T. Simion, D. Webber (A&M) to discuss action items from Company management related to OEM support |
| Webber, Dan | 1/12/2026 | 0.3 | Build summary regarding various initiatives related to business plan discussions with ad hoc group |
| Cumberland, Brian | 1/13/2026 | 0.2 | Review and analyze due diligence request |
| Grossi, Nick | 1/13/2026 | 0.9 | Prepare in business plan review call with Company and PJT |
| Grossi, Nick | 1/13/2026 | 1.3 | Review and revise sources and uses analysis |
| Grossi, Nick | 1/13/2026 | 1.1 | Call with PJT team, P. Leake, P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding overview of business plan development and next steps |
| Grossi, Nick | 1/13/2026 | 0.9 | Call with Akin, HL, Alix, PJT, K&E teams and N. Grossi, T. Simion and S. Loop (A&M) regarding case milestones, business plan development timeline, and other case updates |
| Grossi, Nick | 1/13/2026 | 0.8 | Review and revise opportunities deck |
| Grossi, Nick | 1/13/2026 | 0.5 | Call with PJT team, P. Leake, P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding business plan open items and customer sensitivities |
| Hamerski, Grace | 1/13/2026 | 2.6 | Incorporate latest mechanics and functionality of customer support model into 3-statement model for purposes of sensitivity analyses |
| Hamerski, Grace | 1/13/2026 | 0.2 | Call with T. Simion, G. Hamerski and S. Loop (A&M) regarding business plan workplan and upcoming deliverables |
| Hamerski, Grace | 1/13/2026 | 2.2 | Working session with G. Hamerski and S. Loop (A&M) to discuss customer ask sensitivities in 3-statement model |
| Hamerski, Grace | 1/13/2026 | 0.2 | Call with PJT team, G. Hamerski and S. Loop (A&M) regarding 3-statement model assumptions |

284

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/13/2026 | 0.7 | Summarize changes in latest thinking assumptions from customer support model and necessary updates to 3-statement model |
| Hamerski, Grace | 1/13/2026 | 0.4 | Working session with D. Webber, S. Loop, G. Hamerski (A&M) to discuss incorporate of OEM mini-model functionality into three-statement model |
| Hamerski, Grace | 1/13/2026 | 1.9 | Analyze impacts of customer support sensitivity analyses on cash flows and emergence sources and uses in 3-statement model |
| Hamerski, Grace | 1/13/2026 | 1.7 | Prepare revised tear sheet presentation materials for propulsion division per feedback from company management |
| Hamerski, Grace | 1/13/2026 | 0.8 | Meeting with C. Moore G. Hamerski and S. Loop (A&M) regarding business plan assumptions presentation |
| Loop, Stuart | 1/13/2026 | 0.3 | Call with D. de Gosztonyi (PJT) regarding agenda for upcoming call with PJT team on 1.13.26 |
| Loop, Stuart | 1/13/2026 | 2.2 | Working session with G. Hamerski and S. Loop (A&M) to discuss customer ask sensitivities in 3-statement model |
| Loop, Stuart | 1/13/2026 | 1.1 | Call with PJT team, P. Leake, P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding overview of business plan development and next steps |
| Loop, Stuart | 1/13/2026 | 0.9 | Email correspondence with company accounting team regarding historical financial reconciliations and bridges |
| Loop, Stuart | 1/13/2026 | 0.9 | Call with Akin, HL, Alix, PJT, K&E teams and N. Grossi, T. Simion and S. Loop (A&M) regarding case milestones, business plan development timeline, and other case updates |
| Loop, Stuart | 1/13/2026 | 0.8 | Meeting with C. Moore G. Hamerski and S. Loop (A&M) regarding business plan assumptions presentation |
| Loop, Stuart | 1/13/2026 | 0.5 | Call with PJT team, P. Leake, P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding business plan open items and customer sensitivities |
| Loop, Stuart | 1/13/2026 | 0.4 | Working session with D. Webber, S. Loop, G. Hamerski (A&M) to discuss incorporate of OEM mini-model functionality into three-statement model |
| Loop, Stuart | 1/13/2026 | 0.3 | Meeting with C. Moore and S. Loop (A&M) regarding December 2024 legal entity balance sheet |
| Loop, Stuart | 1/13/2026 | 0.7 | Compile preposed responses from company for diligence questions on the KEIP program |
| Loop, Stuart | 1/13/2026 | 0.2 | Call with T. Simion, G. Hamerski and S. Loop (A&M) regarding business plan workplan and upcoming deliverables |
| Loop, Stuart | 1/13/2026 | 0.2 | Call with PJT team, G. Hamerski and S. Loop (A&M) regarding 3-statement model assumptions |
| Loop, Stuart | 1/13/2026 | 0.4 | Call with the company, K&E team and T. Simion, S. Loop (A&M) regarding UST diligence on the KEIP / KERP incentive plan |
| Moore, Colin | 1/13/2026 | 1.7 | Analyze updated legal entity balance sheet for December 2024 to create bridge from prior version |
| Moore, Colin | 1/13/2026 | 0.3 | Meeting with C. Moore and S. Loop (A&M) regarding December 2024 legal entity balance sheet |
| Moore, Colin | 1/13/2026 | 0.4 | Analyze updated case timeline and impacts on Business Plan workstream |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/13/2026 | 0.8 | Incorporate updated legal entity balance sheet for December 2024 into balance sheet reconciliation workbook |
| Moore, Colin | 1/13/2026 | 0.8 | Meeting with C. Moore G. Hamerski and S. Loop (A&M) regarding business plan assumptions presentation |
| Moore, Colin | 1/13/2026 | 0.9 | Correspond with the Company regarding historical balance sheet reconciliations |
| Moore, Colin | 1/13/2026 | 1.3 | Update line item walk from managerial balance sheet to legal entity balance sheet by division, accounting for the unreconciled variances |
| Moore, Colin | 1/13/2026 | 1.4 | Analyze updated unreconciled variance between managerial and legal entity balance sheet for December 2024 |
| Moore, Colin | 1/13/2026 | 1.8 | Update monthly walk from managerial balance sheet to legal entity balance sheet by division, accounting for the unreconciled variances |
| Moore, Colin | 1/13/2026 | 2.2 | Incorporate updates to balance sheet reconciliation file per call |
| Rybarczyk, Jodi | 1/13/2026 | 0.8 | Correspond with the Company team re: December MOR data requests |
| Schmelter, Griffen | 1/13/2026 | 1.7 | Reconcile week ending 12/19 transaction data in December MOR report to the weekly variance report |
| Schmelter, Griffen | 1/13/2026 | 0.5 | Call with the Company Actual team member regarding current progress in reconciling EMEA bank activity with ending bank balances for week ending 1/9 |
| Schmelter, Griffen | 1/13/2026 | 0.6 | Add week ending 1/2 bank balances to the December MOR report |
| Schmelter, Griffen | 1/13/2026 | 0.7 | Consolidate all intercompany transactions into one sheet for week ending 1/9 |
| Schmelter, Griffen | 1/13/2026 | 0.8 | Call with the Company Actual team member regarding current progress in reconciling NAFTA bank activity with ending bank balances for week ending 1/9 |
| Schmelter, Griffen | 1/13/2026 | 0.8 | Reconcile NAFTA actuals files bank activity to ending balances in week ending 1/9 |
| Schmelter, Griffen | 1/13/2026 | 1.1 | Reconcile week ending 1/2 transaction data in December MOR report to the weekly variance report |
| Schmelter, Griffen | 1/13/2026 | 1.2 | Prepare transition workplan to show transfer of responsibilities for Japan, Other Region, and consolidated actuals file to new team member |
| Schmelter, Griffen | 1/13/2026 | 1.3 | Reconcile week ending 12/12 transaction data in December MOR report to the weekly variance report |
| Schmelter, Griffen | 1/13/2026 | 1.5 | Reconcile week ending 12/26 transaction data in December MOR report to the weekly variance report |
| Schmelter, Griffen | 1/13/2026 | 1.6 | Determine which intercompany transactions need to be revised for week ending 1/9 |
| Simion, Tony | 1/13/2026 | 0.2 | Call with T. Simion, G. Hamerski and S. Loop (A&M) regarding business plan workplan and upcoming deliverables |
| Simion, Tony | 1/13/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to align on Alix feedback related to cost take-out |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/13/2026 | 0.4 | Call with the company, K&E team and T. Simion, S. Loop (A&M) regarding UST diligence on the KEIP / KERP incentive plan |
| Simion, Tony | 1/13/2026 | 0.5 | Call with PJT team, P. Leake, P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding business plan open items and customer sensitivities |
| Simion, Tony | 1/13/2026 | 0.9 | Call with Akin, HL, Alix, PJT, K&E teams and N. Grossi, T. Simion and S. Loop (A&M) regarding case milestones, business plan development timeline, and other case updates |
| Simion, Tony | 1/13/2026 | 1.1 | Call with PJT team, P. Leake, P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding overview of business plan development and next steps |
| Webber, Dan | 1/13/2026 | 0.2 | Correspond with T. Simion (A&M) regarding agenda for upcoming meeting to discuss Business Plan assumptions |
| Webber, Dan | 1/13/2026 | 0.2 | Correspond with Company management and J. Heyden (Alix) regarding revisions to requested OEM support |
| Webber, Dan | 1/13/2026 | 0.2 | Correspond with Company management regarding analysis on new business risk |
| Webber, Dan | 1/13/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to align on Alix feedback related to cost take-out |
| Webber, Dan | 1/13/2026 | 0.3 | Working session with P. Leake (Ankura), D. De Gosztonyi (PJT) to review certain assumptions in current version of forecast |
| Webber, Dan | 1/13/2026 | 0.4 | Working session with D. Webber, S. Loop, G. Hamerski (A&M) to discuss incorporate of OEM mini-model functionality into three-statement model |
| Webber, Dan | 1/13/2026 | 0.5 | Call with PJT team, P. Leake, P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding business plan open items and customer sensitivities |
| Webber, Dan | 1/13/2026 | 0.8 | Revise OEM support analysis to update scenarios to incorporate internal feedback |
| Webber, Dan | 1/13/2026 | 1.1 | Call with PJT team, P. Leake, P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding overview of business plan development and next steps |
| Grossi, Nick | 1/14/2026 | 1.3 | Review business plan and revise exit assumptions |
| Hamerski, Grace | 1/14/2026 | 2.6 | Incorporate changes to customer support mini model into 3-statement sensitivity overlay and assess impacts to sources and uses |
| Hamerski, Grace | 1/14/2026 | 0.7 | Call with Company, PJT, D. Webber, S. Loop, G. Hamerski, and C. Moore (A&M) to discuss next steps related to 3-statement model and business plan workstream |
| Hamerski, Grace | 1/14/2026 | 1.1 | Prepare revised package of divisional tear sheet materials in response to revised financials from company management |
| Hamerski, Grace | 1/14/2026 | 1.1 | Working session with S. Loop and G. Hamerski (A&M) to discuss next steps related to 3-statement model functionality for sensitivity analyses |
| Hamerski, Grace | 1/14/2026 | 1.3 | Working session with S. Loop, D. Webber, and G. Hamerski (A&M) to discuss sensitivity analyses related to customer asks and footprint initiatives |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/14/2026 | 1.9 | Incorporate amortization assumptions for illustrative payment of claims into 3-statement model for purposes of sensitivity analysis |
| Hamerski, Grace | 1/14/2026 | 2.3 | Incorporate revenue risk and opportunity functionality for 2029 and 2030 into 3-statement model |
| Hamerski, Grace | 1/14/2026 | 0.3 | Working session with S. Loop, G. Hamerski, and C. Moore (A&M) to discuss case updates and workstream next steps |
| Loop, Stuart | 1/14/2026 | 2.4 | Compile business plan balance sheet assumptions and sources presentation |
| Loop, Stuart | 1/14/2026 | 0.7 | Call with Company, PJT, D. Webber, S. Loop, G. Hamerski, and C. Moore (A&M) to discuss next steps related to 3-statement model and business plan workstream |
| Loop, Stuart | 1/14/2026 | 0.4 | Email correspondence with company finance team on propulsion division |
| Loop, Stuart | 1/14/2026 | 0.7 | Email correspondence with PJT team regarding diligence questions from HL and Alix teams on divisional income statements |
| Loop, Stuart | 1/14/2026 | 1.1 | Email correspondence with C. Moore (A&M) regarding comments on business plan presentation materials |
| Loop, Stuart | 1/14/2026 | 1.1 | Working session with S. Loop and G. Hamerski (A&M) to discuss next steps related to 3-statement model functionality for sensitivity analyses |
| Loop, Stuart | 1/14/2026 | 0.3 | Working session with S. Loop, G. Hamerski, and C. Moore (A&M) to discuss case updates and workstream next steps |
| Loop, Stuart | 1/14/2026 | 1.3 | Working session with S. Loop, D. Webber, and G. Hamerski (A&M) to discuss sensitivity analyses related to customer asks and footprint initiatives |
| Loop, Stuart | 1/14/2026 | 1.6 | Analyze working capital assumptions and charts for business plan presentation |
| Loop, Stuart | 1/14/2026 | 0.4 | Email correspondence with P. Leake (Ankura) regarding business plan assumptions |
| Loop, Stuart | 1/14/2026 | 1.2 | Provide A&M team comments on 3-statement model mechanics |
| Moore, Colin | 1/14/2026 | 0.6 | Update checks on detailed monthly walk from managerial balance sheet to legal entity balance sheet |
| Moore, Colin | 1/14/2026 | 0.6 | Update balance sheet assumptions presentation to incorporate updates to balance sheet reconciliation file |
| Moore, Colin | 1/14/2026 | 0.6 | Correspond with S. Loop (A&M) regarding balance sheet assumptions presentation |
| Moore, Colin | 1/14/2026 | 0.7 | Call with Company, PJT, D. Webber, S. Loop, G. Hamerski, and C. Moore (A&M) to discuss next steps related to 3-statement model and business plan workstream |
| Moore, Colin | 1/14/2026 | 0.8 | Prepare open items tab in balance consolidator spreadsheet listing remaining open items needed to complete reconciliation |
| Moore, Colin | 1/14/2026 | 0.4 | Correspond with S. Loop (A&M) regarding historical balance sheet reconciliation file and historical income statement file |
| Moore, Colin | 1/14/2026 | 1.9 | Update balance sheet reconciliation workbook per feedback from call |

288

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/14/2026 | 2.1 | Prepare balance sheet reconciliation workbook for external distribution |
| Moore, Colin | 1/14/2026 | 2.4 | Prepare a summarized monthly walk from managerial balance sheet to legal entity balance sheet based on previous presentation |
| Moore, Colin | 1/14/2026 | 0.3 | Working session with S. Loop, G. Hamerski, and C. Moore (A&M) to discuss case updates and workstream next steps |
| Moore, Colin | 1/14/2026 | 1.6 | Prepare tab checking that proposed balance sheet for the disclosure statement ties out to the legal entity balance sheet |
| Rybarczyk, Jodi | 1/14/2026 | 0.7 | Correspond with the Company re: December close and certain reporting items |
| Rybarczyk, Jodi | 1/14/2026 | 0.7 | Prepare December cash roll schedule in USD |
| Rybarczyk, Jodi | 1/14/2026 | 0.3 | Prepare December MOR working file - cash roll, taxes, questionnaire |
| Schmelter, Griffen | 1/14/2026 | 1.3 | Make adjustments within regional actuals files incorporating adjustments made to the internal intercompany report for week ending 1/9 |
| Schmelter, Griffen | 1/14/2026 | 1.2 | Determine whether all transactions mapped as non-operating by company are bonified non-operating transactions for week ending 1/9 |
| Schmelter, Griffen | 1/14/2026 | 1.0 | Make adjustments to disbursement supporting schedules based on review of SG&A, non-operating, tariffs, and payroll schedules for week ending 1/9 |
| Schmelter, Griffen | 1/14/2026 | 0.9 | Determine whether all transactions mapped as SG&A by company are bonified SG&A transactions for week ending 1/9 |
| Schmelter, Griffen | 1/14/2026 | 0.7 | Make adjustments to regional files based on adjustments to disbursement supporting schedules for week ending 1/9 |
| Schmelter, Griffen | 1/14/2026 | 0.7 | Determine whether all transactions mapped as payroll by company are bonified payroll transactions for week ending 1/9 |
| Schmelter, Griffen | 1/14/2026 | 1.8 | Create draft version of example slides for each lease which is under management review |
| Schmelter, Griffen | 1/14/2026 | 0.7 | Call regarding the creation of the consolidated actuals file for week ending 1/9 and customer receipts report for week ending 1/9 |
| Schmelter, Griffen | 1/14/2026 | 0.4 | Determine whether all transactions mapped as tariffs by company are bonified tariffs transactions for week ending 1/9 |
| Schmelter, Griffen | 1/14/2026 | 0.4 | Update consolidated actuals model to include results from all regional actuals models for week ending 1/29 |
| Simion, Tony | 1/14/2026 | 0.4 | Call with T. Simion, D. Webber (A&M), and J. Heyden (Alix) to discuss status of OEM negotiations and coordination of data with Company management |
| Simion, Tony | 1/14/2026 | 1.4 | Review output summaries of base 5 year business plan in preparation for meeting with management |
| Webber, Dan | 1/14/2026 | 0.2 | Correspond with T. Simion, N. Grossi, S. Loop (A&M) regarding management action items to finalize 5YP |
| Webber, Dan | 1/14/2026 | 0.4 | Call with T. Simion, D. Webber (A&M), and J. Heyden (Alix) to discuss status of OEM negotiations and coordination of data with Company management |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/14/2026 | 0.5 | Call with D. De Gosztonyi (PJT) regarding status of Business Plan and supporting KPIs |
| Webber, Dan | 1/14/2026 | 0.7 | Call with Company, PJT, D. Webber, S. Loop, G. Hamerski, and C. Moore (A&M) to discuss next steps related to 3-statement model and business plan workstream |
| Webber, Dan | 1/14/2026 | 0.9 | Revise OEM support analysis to update scenarios to incorporate internal feedback |
| Webber, Dan | 1/14/2026 | 1.3 | Working session with S. Loop, D. Webber, and G. Hamerski (A&M) to discuss sensitivity analyses related to customer asks and footprint initiatives |
| Webber, Dan | 1/14/2026 | 1.4 | Revise OEM support analysis to update scenarios to incorporate summary outputs |
| Grossi, Nick | 1/15/2026 | 1.5 | Review revised business plan and provide comments re: same |
| Grossi, Nick | 1/15/2026 | 0.6 | Call with N. Grossi, D. Shiffman, S. Loop (A&M) regarding sources and uses assumptions |
| Hamerski, Grace | 1/15/2026 | 0.8 | Analyze impacts of updates to debt support schedules on cash flows and emergence sources and uses in 3-statement model |
| Hamerski, Grace | 1/15/2026 | 0.2 | Call with H. Waismann, G. Hamerski, D. Shiffman, S. Korol, S. Loop (A&M) regarding 2026 monthly customer claims forecast |
| Hamerski, Grace | 1/15/2026 | 0.3 | Correspond with A&M related to outputs of 3-statement sensitivity analyses for customer support and emergence sources and uses |
| Hamerski, Grace | 1/15/2026 | 0.3 | Correspond with A&M related to underlying customer claims support in business plan financial projections and alignment with DIP forecast |
| Hamerski, Grace | 1/15/2026 | 0.4 | Call with D. Webber, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) regarding sensitivities to Business Plan financial model |
| Hamerski, Grace | 1/15/2026 | 0.4 | Call with S. Loop, G. Hamerski (A&M) and PJT team regarding sensitivities to Business Plan financial model for customer asks |
| Hamerski, Grace | 1/15/2026 | 0.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding balance walks, 3-statement model mechanics and case updates |
| Hamerski, Grace | 1/15/2026 | 1.1 | Prepare summary of materials presented to ad hoc group in October 2025 to inform materials for upcoming ad hoc group meetings |
| Hamerski, Grace | 1/15/2026 | 1.9 | Working session with S. Loop and G. Hamerski (A&M) to build out mechanics for sensitivities to Business Plan financial model |
| Hamerski, Grace | 1/15/2026 | 2.2 | Incorporate additional customer support scenario functionality into 3-statement model |
| Hamerski, Grace | 1/15/2026 | 1.4 | Update prepetition debt principal, interest and fees assumptions to align with illustrative emergence transaction model |
| Hamerski, Grace | 1/15/2026 | 0.4 | Call with PJT team, G. Hamerski and S. Loop (A&M) regarding customer advance assumptions in sources and uses |
| Korol, Sammy | 1/15/2026 | 0.2 | Call with H. Waismann, G. Hamerski, D. Shiffman, S. Korol, S. Loop (A&M) regarding 2026 monthly customer claims forecast |
| Loop, Stuart | 1/15/2026 | 0.4 | Email correspondence with PJT team regarding sources and uses assumptions at emergence |
| Loop, Stuart | 1/15/2026 | 0.2 | Call with H. Waismann, G. Hamerski, D. Shiffman, S. Korol, S. Loop (A&M) regarding 2026 monthly customer claims forecast |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/15/2026 | 1.9 | Working session with S. Loop and G. Hamerski (A&M) to build out mechanics for sensitivities to Business Plan financial model |
| Loop, Stuart | 1/15/2026 | 2.4 | Build out 3-statement model mechanics for DIP model updates and changes to assumptions |
| Loop, Stuart | 1/15/2026 | 1.4 | Build out 3-statement model mechanics for interest schedule |
| Loop, Stuart | 1/15/2026 | 0.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding balance walks, 3-statement model mechanics and case updates |
| Loop, Stuart | 1/15/2026 | 0.7 | Email correspondence with propulsion division finance team regarding 2026 income statement |
| Loop, Stuart | 1/15/2026 | 0.6 | Email correspondence with company finance team with respect to 2025 flash actuals |
| Loop, Stuart | 1/15/2026 | 0.6 | Call with N. Grossi, D. Shiffman, S. Loop (A&M) regarding sources and uses assumptions |
| Loop, Stuart | 1/15/2026 | 0.4 | Email correspondence with B. Worrell regarding sources and uses assumptions |
| Loop, Stuart | 1/15/2026 | 0.4 | Call with D. Webber, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) regarding sensitivities to Business Plan financial model |
| Loop, Stuart | 1/15/2026 | 0.3 | Call with D. Webber and S. Loop (A&M) to discuss next steps on business plan development |
| Loop, Stuart | 1/15/2026 | 0.4 | Call with S. Loop, G. Hamerski (A&M) and PJT team regarding sensitivities to Business Plan financial model for customer asks |
| Loop, Stuart | 1/15/2026 | 0.4 | Call with PJT team, G. Hamerski and S. Loop (A&M) regarding customer advance assumptions in sources and uses |
| Moore, Colin | 1/15/2026 | 1.6 | Update month walk and summarized presentation walk in balance sheet reconciliation file for divisional toggle |
| Moore, Colin | 1/15/2026 | 1.4 | Create check in balance sheet reconciliation file to ensure managerial balance sheet with all adjustments ties to the legal entity balance |
| Moore, Colin | 1/15/2026 | 1.1 | Create check in balance sheet reconciliation file to ensure line item walk ties to the managerial balance sheet |
| Moore, Colin | 1/15/2026 | 1.1 | Create check in balance sheet reconciliation file to ensure line item walk ties to the legal entity balance sheet |
| Moore, Colin | 1/15/2026 | 0.9 | Create checks in balance sheet reconciliation file to ensure unreconciled variance is allocated correctly |
| Moore, Colin | 1/15/2026 | 0.9 | Create check in balance sheet reconciliation file to ensure recreated managerial balance sheet has correct accounting mechanics applied |
| Moore, Colin | 1/15/2026 | 0.9 | Correspond with S. Loop (A&M) regarding balance sheet walks and checks |
| Moore, Colin | 1/15/2026 | 0.7 | Create check in line item walk in the balance sheet reconciliation file to ensure sum of divisional unreconciled variances ties to the consolidated unreconciled variances |
| Moore, Colin | 1/15/2026 | 0.7 | Create check in balance sheet reconciliation file to ensure line item walk ties to the statutory balance sheet |
| Moore, Colin | 1/15/2026 | 0.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) regarding balance walks, 3-statement model mechanics and case updates |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/15/2026 | 0.6 | Create master check tab including summary of checks from all individual tabs |
| Rybarczyk, Jodi | 1/15/2026 | 0.2 | Correspond with the Company re: Q4 quarterly U.S. trustee fees payment |
| Rybarczyk, Jodi | 1/15/2026 | 0.2 | Correspond with the Company re: insurance requests for December MOR |
| Rybarczyk, Jodi | 1/15/2026 | 0.4 | Prepare updates to declaration of disinterestedness tracker for ordinary course professionals |
| Rybarczyk, Jodi | 1/15/2026 | 0.4 | Prepare updates to Q4 quarterly U.S. trustee fees calculation |
| Rybarczyk, Jodi | 1/15/2026 | 1.1 | Prepare updates to December MOR working file - cover, cash schedule, professional fees |
| Rybarczyk, Jodi | 1/15/2026 | 2.6 | Reconcile professional fees payments to fee applications and disbursements data |
| Schmelter, Griffen | 1/15/2026 | 0.2 | Call with the Company actuals team member on reconciliation question related to week ending 1/9 final file |
| Schmelter, Griffen | 1/15/2026 | 0.2 | Correspond with the Company Finance team on the transition of regional actuals files from one team member to another |
| Schmelter, Griffen | 1/15/2026 | 0.2 | Create all slides for all Manufacturing properties selected as a part of the lease review process |
| Schmelter, Griffen | 1/15/2026 | 0.2 | Create all slides for all Office properties selected as a part of the lease review process |
| Schmelter, Griffen | 1/15/2026 | 0.3 | Correspond with A&M team on draft version of the actuals report for week ending 1/9 |
| Schmelter, Griffen | 1/15/2026 | 0.3 | Correspond with the Company finance team on incremental detail required for Monthly Operating Report regarding the opening of new bank accounts |
| Schmelter, Griffen | 1/15/2026 | 1.2 | Add all pertinent information from previous lease strategy duct to select real estate leases deck |
| Schmelter, Griffen | 1/15/2026 | 2.6 | Add information from data files received from the Company team on all warehouse properties to select lease slide deck |
| Schmelter, Griffen | 1/15/2026 | 1.7 | Add information from data files received from the Company team on all Office properties to select lease slide deck |
| Schmelter, Griffen | 1/15/2026 | 0.4 | Update classifications from material to non debtor intercompany transactions within NAFTA actuals file for week ending 1/9 |
| Schmelter, Griffen | 1/15/2026 | 0.7 | Correspond with A&M team members on open items in select leases deck and potential other information sources to populate the deck |
| Schmelter, Griffen | 1/15/2026 | 0.3 | Create all slides for all warehouse properties selected as a part of the lease review process |
| Schmelter, Griffen | 1/15/2026 | 0.9 | Add information from data files received from the Company team on all Plant properties to select lease slide deck |
| Shiffman, David | 1/15/2026 | 0.2 | Call with H. Waismann, G. Hamerski, D. Shiffman, S. Korol, S. Loop (A&M) regarding 2026 monthly customer claims forecast |
| Shiffman, David | 1/15/2026 | 0.6 | Call with N. Grossi, D. Shiffman, S. Loop (A&M) regarding sources and uses assumptions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/15/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to coordinate work plan with management team to finalize Business Plan |
| Waismann, Heitor | 1/15/2026 | 0.2 | Call with H. Waismann, G. Hamerski, D. Shiffman, S. Korol, S. Loop (A&M) regarding 2026 monthly customer claims forecast |
| Webber, Dan | 1/15/2026 | 0.3 | Review draft agenda for upcoming London meetings with AHG to discuss Business Plan and case timeline |
| Webber, Dan | 1/15/2026 | 0.2 | Prepare for call with PJT to discuss Business Plan financial model |
| Webber, Dan | 1/15/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to coordinate work plan with management team to finalize Business Plan |
| Webber, Dan | 1/15/2026 | 0.4 | Call with D. Webber, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) regarding sensitivities to Business Plan financial model |
| Webber, Dan | 1/15/2026 | 0.3 | Correspond with N. Grossi, T. Simion, G. Hamerski (A&M) regarding certain OEM support assumptions |
| Webber, Dan | 1/15/2026 | 0.3 | Call with D. Webber and S. Loop (A&M) to discuss next steps on business plan development |
| Webber, Dan | 1/15/2026 | 2.2 | Bridge certain OEM support assumptions between scenarios |
| Grossi, Nick | 1/16/2026 | 0.6 | Prepare revised sources and uses with updated exit assumptions |
| Grossi, Nick | 1/16/2026 | 0.4 | Review 2025 operational performance deck and edit materials |
| Hamerski, Grace | 1/16/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) regarding business plan cash flow assumptions and changes to model mechanics |
| Hamerski, Grace | 1/16/2026 | 2.1 | Analyze income tax and other cash flow mechanics in 3-statement model and make refinements |
| Hamerski, Grace | 1/16/2026 | 1.8 | Prepare variance analysis of latest thinking consolidated 3-statement model to prior versions and examine differences |
| Hamerski, Grace | 1/16/2026 | 1.3 | Incorporate sensitivity functionality for illustrative corporate cost overlay in 3-statement model |
| Hamerski, Grace | 1/16/2026 | 0.7 | Meeting with S. Loop, D. Webber, G. Hamerski (A&M), PJT, Alix Partners, SVP, Houlihan Lokey to discuss 3-statement model functionality and sensitivities |
| Hamerski, Grace | 1/16/2026 | 0.7 | Call with Company, S. Loop (partial), C. Moore, and G. Hamerski (A&M) to discuss progress and open items related to historical balance sheet reconciliations |
| Hamerski, Grace | 1/16/2026 | 0.6 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding agenda for upcoming financial statement reconciliation call and case updates |
| Hamerski, Grace | 1/16/2026 | 1.6 | Incorporate functionality for illustrative revenue risk and opportunity sensitivity analysis in 3-statement model |
| Loop, Stuart | 1/16/2026 | 1.9 | Update historical financial statement assumptions and development chart of accounts presentation |
| Loop, Stuart | 1/16/2026 | 1.7 | Outline business plan update presentation materials for divisional finance teams in advance of meetings with ad hoc group on 1.26.26 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/16/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) regarding divisional financial snapshot presentation and historical financial bridges |
| Loop, Stuart | 1/16/2026 | 1.3 | Outline tear sheet changes to source presentation based on feedback from company finance team |
| Loop, Stuart | 1/16/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) regarding business plan cash flow assumptions and changes to model mechanics |
| Loop, Stuart | 1/16/2026 | 0.6 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding agenda for upcoming financial statement reconciliation call and case updates |
| Loop, Stuart | 1/16/2026 | 0.7 | Email correspondence with PJT team regarding 3-statement model mechanics and assumptions |
| Loop, Stuart | 1/16/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) discussing business plan diligence timeline |
| Loop, Stuart | 1/16/2026 | 0.7 | Meeting with S. Loop, D. Webber, G. Hamerski (A&M), PJT, Alix Partners, SVP, Houlihan Lokey to discuss 3-statement model functionality and sensitivities |
| Loop, Stuart | 1/16/2026 | 0.3 | Call with PJT team in advance of call with HL team on 1.16.26 |
| Loop, Stuart | 1/16/2026 | 0.7 | Call with Company, S. Loop (partial), C. Moore, and G. Hamerski (A&M) to discuss progress and open items related to historical balance sheet reconciliations |
| Loop, Stuart | 1/16/2026 | 0.4 | Email correspondence with interiors finance team regarding 5-year plan |
| Loop, Stuart | 1/16/2026 | 0.4 | Call with Company, P. Gund (Ankura), T. Simion, D. Webber and S. Loop (A&M) regarding agenda for to be scheduled upcoming AHG meeting |
| Moore, Colin | 1/16/2026 | 0.6 | Call with G. Hamerski, C. Moore and S. Loop (A&M) regarding agenda for upcoming financial statement reconciliation call and case updates |
| Moore, Colin | 1/16/2026 | 2.4 | Update adjustments to balance sheet reconciliation file to allocate certain line items to specific division |
| Moore, Colin | 1/16/2026 | 1.3 | Update historical balance sheet reconciliation file to incorporate bridge updates per call |
| Moore, Colin | 1/16/2026 | 1.2 | Review unreconciled variances between historical managerial and legal entity balance sheets in preparation for call with the Company |
| Moore, Colin | 1/16/2026 | 0.6 | Review historical managerial balance sheets in preparation for call with the Company |
| Moore, Colin | 1/16/2026 | 0.6 | Review historical legal entity balance sheets in preparation for call with the Company |
| Moore, Colin | 1/16/2026 | 0.7 | Call with Company, S. Loop (partial), C. Moore, and G. Hamerski (A&M) to discuss progress and open items related to historical balance sheet reconciliations |
| Moore, Colin | 1/16/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) regarding divisional financial snapshot presentation and historical financial bridges |
| Moore, Colin | 1/16/2026 | 0.4 | Correspond with the Company regarding historical balance sheet reconciliations and follow up from meeting |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 1/16/2026 | 0.3 | Call with J. Rybarczyk (A&M) and the Company to discuss planning for upcoming MOR |
| Rybarczyk, Jodi | 1/16/2026 | 0.3 | Correspond with A&M team re: open questions on December AP aging report from company |
| Schmelter, Griffen | 1/16/2026 | 1.4 | Determine why pdf actuals presentation does not tie to excel support for week ending 1/9 or 1/2 |
| Schmelter, Griffen | 1/16/2026 | 0.8 | Create new version of the external consolidated excel for week ending 1/9 |
| Schmelter, Griffen | 1/16/2026 | 0.8 | Add table of contents to select leases deck with additional figures to summarize various leases |
| Schmelter, Griffen | 1/16/2026 | 0.5 | Update consolidated actuals file to include correct actuals report from week ending 1/9 |
| Schmelter, Griffen | 1/16/2026 | 0.6 | Update consolidated actuals file to include correct actuals report from week ending 1/2 |
| Schmelter, Griffen | 1/16/2026 | 0.5 | Update receipts by region by customer report to reflect correct amount of receipts for week ending 1/9 |
| Schmelter, Griffen | 1/16/2026 | 0.4 | Correspond regarding updates to select leases deck with A&M team members |
| Schmelter, Griffen | 1/16/2026 | 1.3 | Update select leases deck to show whether lease sites are staffed by union or non-union workers |
| Schmelter, Griffen | 1/16/2026 | 1.4 | Update utilization metric in select leases deck to show the amount of square meters that are utilized at various leases |
| Schmelter, Griffen | 1/16/2026 | 0.5 | Correspond ace regarding adjustments made to external distribution actuals package for week ending 1/9 |
| Simion, Tony | 1/16/2026 | 0.9 | Call with PJT to discuss agenda and materials available for potential Ad Hoc Lenders meeting with management |
| Simion, Tony | 1/16/2026 | 1.8 | Develop presentation materials of the 5 year base plan for potential in person meeting with the ad hoc lenders |
| Simion, Tony | 1/16/2026 | 0.4 | Call with T. Simion, D. Webber (A&M), J. Heyden (Alix) and Company management to discuss timing of certain OEM support requests |
| Simion, Tony | 1/16/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss business unit slides to product for scheduled upcoming AHG meeting |
| Simion, Tony | 1/16/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) discussing business plan diligence timeline |
| Simion, Tony | 1/16/2026 | 0.4 | Call with Company, P. Gund (Ankura), T. Simion, D. Webber and S. Loop (A&M) regarding agenda for to be scheduled upcoming AHG meeting |
| Webber, Dan | 1/16/2026 | 0.2 | Prepare for call with Company management and Alix to review timing of certain OEM support requests |
| Webber, Dan | 1/16/2026 | 0.4 | Call with T. Simion, D. Webber (A&M), J. Heyden (Alix) and Company management to discuss timing of certain OEM support requests |
| Webber, Dan | 1/16/2026 | 0.4 | Call with Company, P. Gund (Ankura), T. Simion, D. Webber and S. Loop (A&M) regarding agenda for to be scheduled upcoming AHG meeting |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/16/2026 | 0.7 | Meeting with S. Loop, D. Webber, G. Hamerski (A&M), PJT, Alix Partners, SVP, Houlihan Lokey to discuss 3-statement model functionality and sensitivities |
| Webber, Dan | 1/16/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss business unit slides to product for scheduled upcoming AHG meeting |
| Webber, Dan | 1/16/2026 | 1.3 | Revise OEM support analysis based on latest discussions with Company management and Alix |
| Webber, Dan | 1/16/2026 | 0.4 | Review correspondences from T. Simion to Company management for template of slides to prepare for upcoming meetings with AHG in London |
| Loop, Stuart | 1/17/2026 | 1.3 | Email correspondence with C. Moore (A&M) regarding comments on tear sheet presentation by division for latest thinking 5-year plan |
| Moore, Colin | 1/17/2026 | 0.3 | Correspond with S. Loop regarding division tear sheet presentation and remaining historical balance sheet reconciliations items |
| Moore, Colin | 1/17/2026 | 1.7 | Update division tear sheets presentation to include updated financials for remaining divisions |
| Moore, Colin | 1/17/2026 | 0.9 | Update division tear sheets presentation to include updated financials for lighting division |
| Moore, Colin | 1/17/2026 | 0.6 | Update division tear sheets presentation to indicate remaining open items |
| Moore, Colin | 1/17/2026 | 0.6 | Update division tear sheets presentation to include updated financials for electronics division |
| Webber, Dan | 1/17/2026 | 0.6 | Correspond with Company management, T. Simion, S. Loop (A&M) regarding financial presentation for upcoming meetings with AHG in London, and review of related materials |
| Hamerski, Grace | 1/18/2026 | 1.1 | Email correspondence with G. Hamerski (A&M) regarding changes to 3-statement model mechanics for historical financial statements |
| Loop, Stuart | 1/18/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss presentation materials for historical financial statement walks |
| Loop, Stuart | 1/18/2026 | 0.9 | Review and provide comments to C. Moore (A&M) regarding 3-statement model historical financial statement bridges to consolidation |
| Loop, Stuart | 1/18/2026 | 2.4 | Build out divisional schedules for historical balance sheet walks from managerial to disclosure statement presentations |
| Moore, Colin | 1/18/2026 | 0.7 | Investigate variance in deferred tax liabilities line item at a divisional level in monthly walk from managerial to legal entity balance sheet |
| Moore, Colin | 1/18/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss presentation materials for historical financial statement walks |
| Moore, Colin | 1/18/2026 | 0.3 | Correspond with S. Loop (A&M) regarding status of historical financial statement walks and |
| Moore, Colin | 1/18/2026 | 0.4 | Create check to ensure working capital items are consolidated at GHQ division |
| Moore, Colin | 1/18/2026 | 0.9 | Update balance sheet reconciliation mechanics to allocate deferred tax liabilities to the GHQ division |
| Moore, Colin | 1/18/2026 | 1.1 | Update check to ensure proposed disclosure statement balance sheet has correct accounting mechanics |

> ## *Marelli Automotive Lighting USA, LLC*
> ## *Time Detail by Activity*
> ## *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/18/2026 | 1.2 | Update balance sheet reconciliation mechanics to allocate deferred tax assets to the GHQ division |
| Moore, Colin | 1/18/2026 | 1.4 | Investigate variance in deferred tax assets line item at a divisional level in monthly walk from managerial to legal entity balance sheet |
| Moore, Colin | 1/18/2026 | 1.4 | Update check to ensure sum of all division balance sheets ties to the consolidated company balance sheet |
| Moore, Colin | 1/18/2026 | 1.8 | Investigate variance in other receivables line item at a divisional level in monthly walk from managerial to legal entity balance sheet |
| Moore, Colin | 1/18/2026 | 2.1 | Update balance reconciliation file to allocate current assets to the GHQ division |
| Schmelter, Griffen | 1/18/2026 | 0.6 | Coordinate meetings and proper files so that company actuals team can begin work updating actuals for week ending 1/16 |
| Grossi, Nick | 1/19/2026 | 0.3 | Prepare and participate in discussion with PJT related to exit financing |
| Hamerski, Grace | 1/19/2026 | 2.7 | Incorporate latest customer support mini model updates into 3-statement model for sensitivity analysis |
| Hamerski, Grace | 1/19/2026 | 2.1 | Refine timing mechanics related to deferred income roll forwards in 3-statement model |
| Hamerski, Grace | 1/19/2026 | 1.9 | Make revisions to debt roll forward mechanics in 3-statement model to align with latest thinking |
| Hamerski, Grace | 1/19/2026 | 1.8 | Incorporate November 2025 balance sheet actuals into 3-statement model |
| Hamerski, Grace | 1/19/2026 | 1.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case timeline updates, presentation materials for ad hoc group meetings, and historical balance sheet reconciliation adjustments |
| Hamerski, Grace | 1/19/2026 | 1.4 | Update timing assumptions related to third party factoring receivables in 3-statement model |
| Hamerski, Grace | 1/19/2026 | 0.2 | Call with G. Hamerski, S. Loop (A&M) regarding changes in sensitivity mechanics for 3-statement model |
| Hamerski, Grace | 1/19/2026 | 0.4 | Call with G. Hamerski, S. Loop (A&M) regarding deferred income roll forward mechanics in balance sheet |
| Loop, Stuart | 1/19/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss tie out of balance sheet walk schedules |
| Loop, Stuart | 1/19/2026 | 0.4 | Email correspondence with company finance team regarding capital expenditures |
| Loop, Stuart | 1/19/2026 | 0.6 | Email correspondence with PJT team regarding customer ask sensitivities |
| Loop, Stuart | 1/19/2026 | 1.7 | Review and provide comments to C. Moore (A&M) regarding divisional balance sheet walk schedules for November 2025 |
| Loop, Stuart | 1/19/2026 | 0.7 | Call with PJT team regarding sources and uses sensitivities in the 3-statement model |
| Loop, Stuart | 1/19/2026 | 0.4 | Call with G. Hamerski, S. Loop (A&M) regarding deferred income roll forward mechanics in balance sheet |
| Loop, Stuart | 1/19/2026 | 0.2 | Call with G. Hamerski, S. Loop (A&M) regarding changes in sensitivity mechanics for 3-statement model |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/19/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss legal entity balance sheet walk |
| Loop, Stuart | 1/19/2026 | 0.6 | Email correspondence with PJT team regarding business plan diligence questions from HL |
| Loop, Stuart | 1/19/2026 | 1.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case timeline updates, presentation materials for ad hoc group meetings, and historical balance sheet reconciliation adjustments |
| Loop, Stuart | 1/19/2026 | 1.3 | Call with C. Moore and S. Loop (A&M) to build out historical balance sheet walk mechanics |
| Loop, Stuart | 1/19/2026 | 0.9 | Email correspondence with company finance team regarding deferred income roll forwards |
| Loop, Stuart | 1/19/2026 | 1.0 | Call with Company, FTI team, T. Simion and S. Loop (A&M) do discuss FY25 flash reporting and latest thinking FY26 |
| Loop, Stuart | 1/19/2026 | 0.8 | Call with C. Moore and S. Loop (A&M) to build out historical balance sheet walk mechanics |
| Moore, Colin | 1/19/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss tie out of balance sheet walk schedules |
| Moore, Colin | 1/19/2026 | 1.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case timeline updates, presentation materials for ad hoc group meetings, and historical balance sheet reconciliation adjustments |
| Moore, Colin | 1/19/2026 | 1.6 | Prepare monthly walk from managerial balance sheet to legal entity balance sheet in streamlined balance sheet reconciliation model |
| Moore, Colin | 1/19/2026 | 1.4 | Analyze December 2024 - April 2025 in the balance sheet reconciliation file to ensure monthly walk from managerial balance sheet to legal entity balance sheet ties |
| Moore, Colin | 1/19/2026 | 0.9 | Prepare outline of line item walk from managerial balance sheet to legal entity balance sheet in streamlined balance sheet reconciliation model |
| Moore, Colin | 1/19/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss legal entity balance sheet walk |
| Moore, Colin | 1/19/2026 | 1.4 | Incorporate legal entity balance sheet into streamlined balance sheet reconciliation model |
| Moore, Colin | 1/19/2026 | 2.3 | Incorporate adjustments from statutory balance sheet to legal entity balance sheet into streamlined balance sheet reconciliation model |
| Moore, Colin | 1/19/2026 | 1.3 | Analyze May 2025 - July 2025 in the balance sheet reconciliation file to ensure monthly walk from managerial balance sheet to legal entity balance sheet ties |
| Moore, Colin | 1/19/2026 | 0.8 | Call with C. Moore and S. Loop (A&M) to build out historical balance sheet walk mechanics |
| Moore, Colin | 1/19/2026 | 1.3 | Call with C. Moore and S. Loop (A&M) to build out historical balance sheet walk mechanics |
| Moore, Colin | 1/19/2026 | 1.7 | Calculate unreconciled variances from statutory balance sheet to legal entity balance sheet in streamlined balance sheet reconciliation model |
| Moore, Colin | 1/19/2026 | 1.3 | Update the unreconciled adjustment allocation tab in the balance sheet reconciliation workbook |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 1/19/2026 | 0.2 | Prepare updates to December MOR request list for remaining items |
| Rybarczyk, Jodi | 1/19/2026 | 0.4 | Correspond with A&M team re: comments on December MOR cash schedule |
| Rybarczyk, Jodi | 1/19/2026 | 0.9 | Finalize Q4 quarterly U.S. trustee fees calculation and validate against operating reports |
| Rybarczyk, Jodi | 1/19/2026 | 0.8 | Prepare adjustments to December MOR cash schedule |
| Schmelter, Griffen | 1/19/2026 | 1.7 | Add relevant details to dialect leases presentation based on new information received from A&M team members on updated go forward footprint |
| Schmelter, Griffen | 1/19/2026 | 0.4 | Call with company EMEA actuals team member regarding input entry to actuals model for week ending 1/16 |
| Schmelter, Griffen | 1/19/2026 | 0.2 | Call with company Other Regions actuals team member regarding input entry to actuals model for week ending 1/16 |
| Schmelter, Griffen | 1/19/2026 | 0.2 | Call with company NAFTA actuals team member regarding input entry to actuals model for week ending 1/16 |
| Schmelter, Griffen | 1/19/2026 | 0.9 | Add bank balances to all regional actuals files for week ending 1/16 |
| Simion, Tony | 1/19/2026 | 1.0 | Call with Company, FTI team, T. Simion and S. Loop (A&M) do discuss FY25 flash reporting and latest thinking FY26 |
| Grossi, Nick | 1/20/2026 | 0.8 | Review draft step plan and provide comments re: same |
| Grossi, Nick | 1/20/2026 | 1.0 | Participate in business plan review session with Company GEC |
| Grossi, Nick | 1/20/2026 | 1.0 | Prepare for business plan review session with Company GEC |
| Hamerski, Grace | 1/20/2026 | 2.9 | Refine mechanics related to customer advances and support in 3-statement model |
| Hamerski, Grace | 1/20/2026 | 2.7 | Develop framework for summary output of risks and opportunities impacting 3-statement model in variety of customer support scenarios |
| Hamerski, Grace | 1/20/2026 | 2.1 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss historical balance sheet reconciliation open items and next steps related to 3-statement model mechanics |
| Hamerski, Grace | 1/20/2026 | 0.2 | Correspond with A&M related to finalization of historical balance sheet reconciliation data and plan for input into 3-statement model |
| Hamerski, Grace | 1/20/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss key open items and functionality in 3-statement model for perimeter and emergence scenarios |
| Hamerski, Grace | 1/20/2026 | 2.1 | Refine product line balance sheet allocation methodology in 3-statement model |
| Hamerski, Grace | 1/20/2026 | 0.3 | Correspond with C. Moore (A&M) to discuss format of data inputs for historical balance sheet reconciliations |
| Hamerski, Grace | 1/20/2026 | 1.9 | Refine and adjust mechanics for product line splits in the green technologies division per latest thinking provided by company management in December 2025 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/20/2026 | 0.3 | Summarize variances between latest thinking working capital workbooks and 3-statement cash flows for company management |
| Loop, Stuart | 1/20/2026 | 1.2 | Call with C. Moore and S. Loop (A&M) to discuss historical financial statement reconciliations and presentation materials for business plan assumptions |
| Loop, Stuart | 1/20/2026 | 0.2 | Email correspondence with company finance team regarding propulsion division 2026 budget |
| Loop, Stuart | 1/20/2026 | 1.6 | Call with C. Pope, B. Hunter (Alix) regarding business plan diligence questions |
| Loop, Stuart | 1/20/2026 | 2.2 | Review and provide comments to C. Moore (A&M) on historical financial statement walks and supporting excel schedules |
| Loop, Stuart | 1/20/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss mechanics for allocation of managerial to statutory balance sheet variances |
| Loop, Stuart | 1/20/2026 | 2.1 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss historical balance sheet reconciliation open items and next steps related to 3-statement model mechanics |
| Loop, Stuart | 1/20/2026 | 0.7 | Email correspondence with PJT team regarding 3-statement model diligence questions on customer ask sensitivities |
| Loop, Stuart | 1/20/2026 | 0.6 | Email correspondence with J. Heyden (Alix) regarding peer group benchmarking |
| Loop, Stuart | 1/20/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss balance sheet inputs for 3-statement model |
| Loop, Stuart | 1/20/2026 | 1.9 | Outline presentation materials for company finance team related to 2025 performance and 2026 forecast |
| Loop, Stuart | 1/20/2026 | 0.6 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 1/20/2026 | 0.5 | Call with T. Simion, S. Loop, D. Webber (A&M) regarding Business Plan presentation materials for upcoming meeting with AHG |
| Loop, Stuart | 1/20/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss key open items and functionality in 3-statement model for perimeter and emergence scenarios |
| Moore, Colin | 1/20/2026 | 1.3 | Incorporate the unreconciled variances allocation by division into the streamlined balance sheet reconciliation model |
| Moore, Colin | 1/20/2026 | 1.6 | Analyze the updated January - April 2025 legal entity balance sheets received from the Company to identify variances from previous version |
| Moore, Colin | 1/20/2026 | 1.3 | Incorporate the updated January - April 2025 legal entity balance sheets received from the Company into the legal entity balance sheet file |
| Moore, Colin | 1/20/2026 | 1.2 | Update line item walk from managerial balance sheet to legal entity balance sheet in streamlined balance sheet reconciliation model |
| Moore, Colin | 1/20/2026 | 1.2 | Call with C. Moore and S. Loop (A&M) to discuss historical financial statement reconciliations and presentation materials for business plan assumptions |
| Moore, Colin | 1/20/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss mechanics for allocation of managerial to statutory balance sheet variances |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/20/2026 | 1.2 | Incorporate the summarized January - April 2025 legal entity balance sheets into the streamlined balance sheet reconciliation model |
| Moore, Colin | 1/20/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss balance sheet inputs for 3-statement model |
| Moore, Colin | 1/20/2026 | 1.6 | Update streamlined balance sheet reconciliation model to produce input into 3 statement model |
| Moore, Colin | 1/20/2026 | 1.6 | Update unreconciled variances allocation based on the summarized January - April 2025 legal entity balance sheets |
| Moore, Colin | 1/20/2026 | 2.1 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss historical balance sheet reconciliation open items and next steps related to 3-statement model mechanics |
| Moore, Colin | 1/20/2026 | 0.9 | Prepare file detailing unreconciled variances from line item walk from managerial balance sheet to legal entity balance sheet |
| Rybarczyk, Jodi | 1/20/2026 | 0.2 | Correspond with the Company team to deliver Q4 U.S. Trustee fees calculation |
| Rybarczyk, Jodi | 1/20/2026 | 0.3 | Draft updates to December MOR global notes and disclosures |
| Rybarczyk, Jodi | 1/20/2026 | 0.2 | Correspond with A&M team re: Q4 quarterly U.S. trustee fees calculation |
| Rybarczyk, Jodi | 1/20/2026 | 0.4 | Prepare consolidated AP aging report for December reporting and distribute to the Company team |
| Schmelter, Griffen | 1/20/2026 | 0.5 | Reconcile bank activity to ending bank balances within the Japan actuals model for week ending 1/16 |
| Schmelter, Griffen | 1/20/2026 | 1.1 | Reconcile bank activity to ending bank balances within the NAFTA actuals model for week ending 1/16 |
| Schmelter, Griffen | 1/20/2026 | 0.2 | Reconcile Japan actuals model to company actuals report for week ending 1/16 |
| Schmelter, Griffen | 1/20/2026 | 0.2 | Correspond with company regarding access to shared China receipts folder |
| Schmelter, Griffen | 1/20/2026 | 0.5 | Reconcile EMEA actuals model to company actuals report for week ending 1/16 |
| Schmelter, Griffen | 1/20/2026 | 0.5 | Reconcile NAFTA actuals model to company actuals report for week ending 1/16 |
| Schmelter, Griffen | 1/20/2026 | 0.6 | Reconcile bank activity to ending bank balances within the Other Regions actuals model for week ending 1/16 |
| Schmelter, Griffen | 1/20/2026 | 0.7 | Create internal version of actuals intercompany report for week ending 1/16 |
| Schmelter, Griffen | 1/20/2026 | 0.7 | Reconcile Other Regions actuals model to company actuals report for week ending 1/16 |
| Schmelter, Griffen | 1/20/2026 | 0.7 | Update Japan actuals model so that information columns are being pulled into the mapping formulas correctly |
| Schmelter, Griffen | 1/20/2026 | 1.3 | Reconcile intercompany transactions to determine what transactions are indeed intercompany and what intercompany transactions have a timing effect on actuals reporting |
| Schmelter, Griffen | 1/20/2026 | 1.3 | Update intercompany mapping for week ending 1/16 to reflect accurate flow of cash across regions |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/20/2026 | 1.5 | Reconcile bank activity to ending bank balances within the EMEA actuals model for week ending 1/16 |
| Simion, Tony | 1/20/2026 | 0.5 | Call with T. Simion, S. Loop, D. Webber (A&M) regarding Business Plan presentation materials for upcoming meeting with AHG |
| Webber, Dan | 1/20/2026 | 0.5 | Call with T. Simion, S. Loop, D. Webber (A&M) regarding Business Plan presentation materials for upcoming meeting with AHG |
| Webber, Dan | 1/20/2026 | 0.3 | Correspond with N. Grossi (A&M) regarding certain cash assumptions in the three-statement model |
| Grossi, Nick | 1/21/2026 | 0.8 | Revise and review sources and uses analysis |
| Hamerski, Grace | 1/21/2026 | 2.1 | Make revisions to and distribute latest business unit tear sheet materials to divisional finance team |
| Hamerski, Grace | 1/21/2026 | 0.3 | Correspond with A&M related to summary of key open items and next steps for reconciliation of 3-statement cash flows to DIP budget forecast |
| Hamerski, Grace | 1/21/2026 | 0.3 | Prepare for upcoming model walkthrough call to discuss 3-statement model cash mechanics |
| Hamerski, Grace | 1/21/2026 | 0.3 | Working session with C. Moore and G. Hamerski (A&M) to discuss upload of historically reconciled balance sheets and income statement data into 3-statement model |
| Hamerski, Grace | 1/21/2026 | 0.4 | Prepare summary of reconciliation items between DIP budget forecast and 3-statement model in preparation for meeting with DIP team |
| Hamerski, Grace | 1/21/2026 | 0.4 | Revise customer opportunity assumptions in tear sheet presentation materials following feedback from company management |
| Hamerski, Grace | 1/21/2026 | 0.2 | Call with H. Waismann, G. Hamerski, and S. Korol (A&M) to review underlying assumptions behind factoring facilities, FDM, and other long-term projections |
| Hamerski, Grace | 1/21/2026 | 1.4 | Call with D. Webber and G. Hamerski (A&M) to discuss cash flow mechanics in divisional sections of 3-statement model |
| Hamerski, Grace | 1/21/2026 | 0.6 | Correspond with A&M and company management related to source data and underlying assumptions of base case tear sheet presentation package |
| Hamerski, Grace | 1/21/2026 | 1.1 | Analyze mechanics and structure of historical balance sheet reconciliation model and output for 3-statement model |
| Hamerski, Grace | 1/21/2026 | 0.7 | Make revisions to chart and sensitivity outputs for business unit tear sheet materials following feedback from management |
| Hamerski, Grace | 1/21/2026 | 1.3 | Make revisions to divisional tear sheet presentation materials following comments from company management |
| Hamerski, Grace | 1/21/2026 | 1.2 | Revise 2025 income statement projections and 2026 capital expenditures assumptions in tear sheet presentation materials following feedback from divisional finance teams |
| Hamerski, Grace | 1/21/2026 | 0.8 | Review historical balance sheet reconciliation mechanics in balance sheet consolidator model and analyze variances to 3-statement model |
| Hamerski, Grace | 1/21/2026 | 0.9 | Call with Company, C. Moore, and G. Hamerski (A&M) to discuss remaining outstanding data requests and inquiries related to historical balance sheet reconciliation adjustments |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/21/2026 | 0.9 | Make further revisions to business unit tear sheet materials following feedback from divisional finance teams |
| Hamerski, Grace | 1/21/2026 | 1.1 | Working session with S. Loop and G. Hamerski (A&M) to discuss historical balance sheet reconciliation, perimeter change mechanics and tear sheet presentation materials for company management |
| Hamerski, Grace | 1/21/2026 | 0.6 | Call with C. Moore and G. Hamerski (A&M) to discuss mechanics of balance sheet consolidator model and historical adjustment methodology |
| Korol, Sammy | 1/21/2026 | 0.2 | Call with H. Waismann, G. Hamerski, and S. Korol (A&M) to review underlying assumptions behind factoring facilities, FDM, and other long-term projections |
| Loop, Stuart | 1/21/2026 | 1.1 | Working session with S. Loop and G. Hamerski (A&M) to discuss historical balance sheet reconciliation, perimeter change mechanics and tear sheet presentation materials for company management |
| Loop, Stuart | 1/21/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss workplan items for historical financial statement reconciliations and presentation materials |
| Loop, Stuart | 1/21/2026 | 1.3 | Call with company finance team to discuss historical financial statement reconciliations and legal entity balance sheets |
| Loop, Stuart | 1/21/2026 | 1.2 | Draft and email responses to HL team regarding 3-statement model diligence question on customer ask sensitivities |
| Loop, Stuart | 1/21/2026 | 0.8 | Email correspondence with company finance team to discuss proposed diligence responses to Alix team's follow up questions on 3-statement model |
| Loop, Stuart | 1/21/2026 | 0.6 | Email correspondence with company regarding changes in lighting divisional income statement assumptions |
| Loop, Stuart | 1/21/2026 | 1.9 | Review and provide comments to C. Moore (A&M) regarding tear sheet business plan presentation materials for revenue graphs and commentary by division |
| Moore, Colin | 1/21/2026 | 0.8 | Update electronics division cash flow conversion and EBITDA graphs based on updated 3 statement model output |
| Moore, Colin | 1/21/2026 | 0.8 | Update lighting division tear sheet based on updated 3 statement model output |
| Moore, Colin | 1/21/2026 | 0.9 | Call with Company, C. Moore, and G. Hamerski (A&M) to discuss remaining outstanding data requests and inquiries related to historical balance sheet reconciliation adjustments |
| Moore, Colin | 1/21/2026 | 1.3 | Update other current assets sub accounts by division on a pro rata basis in streamlined balance sheet reconciliation file |
| Moore, Colin | 1/21/2026 | 1.4 | Update current financial receivables sub accounts by division on a pro rata basis in streamlined balance sheet reconciliation file |
| Moore, Colin | 1/21/2026 | 1.7 | Update 3 statement input from the streamlined balance sheet reconciliation file to populate sub accounts evenly by division |
| Moore, Colin | 1/21/2026 | 2.3 | Update remaining working capital sub accounts by division on a pro rata basis in streamlined balance sheet reconciliation file |
| Moore, Colin | 1/21/2026 | 2.4 | Update 3 statement input from the streamlined balance sheet reconciliation file to populate sub accounts based on pro rata allocation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/21/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss workplan items for historical financial statement reconciliations and presentation materials |
| Moore, Colin | 1/21/2026 | 0.4 | Update interiors division tear sheet based on updated 3 statement model output |
| Moore, Colin | 1/21/2026 | 0.5 | Update electronics division tear sheet based on updated 3 statement model output |
| Moore, Colin | 1/21/2026 | 0.6 | Call with C. Moore and G. Hamerski (A&M) to discuss mechanics of balance sheet consolidator model and historical adjustment methodology |
| Moore, Colin | 1/21/2026 | 0.7 | Update interiors division cash flow conversion and EBITDA graphs based on updated 3 statement model output |
| Moore, Colin | 1/21/2026 | 0.7 | Update lighting division cash flow conversion and EBITDA graphs based on updated 3 statement model output |
| Moore, Colin | 1/21/2026 | 0.3 | Working session with C. Moore and G. Hamerski (A&M) to discuss upload of historically reconciled balance sheets and income statement data into 3-statement model |
| Rybarczyk, Jodi | 1/21/2026 | 1.7 | Prepare December financial statements file - income statement |
| Rybarczyk, Jodi | 1/21/2026 | 0.2 | Call with J. Rybarczyk (A&M) and the Company re: December financial close status |
| Rybarczyk, Jodi | 1/21/2026 | 1.9 | Prepare December financial statements file - balance sheet |
| Rybarczyk, Jodi | 1/21/2026 | 1.4 | Prepare updates to December MOR working file - balance sheet, income statement, liability splits |
| Schmelter, Griffen | 1/21/2026 | 0.8 | Update consolidate file for week ending 1/16 regional model results |
| Schmelter, Griffen | 1/21/2026 | 1.5 | Update Other Non-Operating disbursement summary for changes to coding for week ending 1/16 |
| Schmelter, Griffen | 1/21/2026 | 1.2 | Update transaction bucketing to include additional instances of non-debtor transfer for week ending 1/16 |
| Schmelter, Griffen | 1/21/2026 | 0.4 | Update Payroll disbursement summary for changes to coding for week ending 1/16 |
| Schmelter, Griffen | 1/21/2026 | 0.4 | Update internal version of intercompany report to include additional non debtor transfers in week ending 1/16 |
| Schmelter, Griffen | 1/21/2026 | 0.6 | Update Japan actuals model to reflect correct designation of tax payments from SG&A to Other Non-Operating designation for week ending 1/16 |
| Schmelter, Griffen | 1/21/2026 | 0.8 | Update Other actuals model to reflect correct coding of tax invoices from SG&A to Other Non-Operating designation for week ending 1/16 |
| Schmelter, Griffen | 1/21/2026 | 0.9 | Update SG&A disbursement summary for changes to coding for week ending 1/16 |
| Schmelter, Griffen | 1/21/2026 | 1.2 | Analyze and code all uncategorized transactions within all actuals models for week ending 1/16 |
| Schmelter, Griffen | 1/21/2026 | 1.2 | Update Chinese receipts workbook to reflect additional coding's related to bank drafts in week ending 1/16 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/21/2026 | 0.5 | Update PowerPoint variance report for week ending 1/16 results |
| Shiffman, David | 1/21/2026 | 0.7 | Correspond analysis with A&M team regarding business plan and linking to updated DIP projections |
| Simion, Tony | 1/21/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding Business Plan supporting materials |
| Waismann, Heitor | 1/21/2026 | 0.2 | Call with H. Waismann, G. Hamerski, and S. Korol (A&M) to review underlying assumptions behind factoring facilities, FDM, and other long-term projections |
| Webber, Dan | 1/21/2026 | 0.9 | Review latest draft of 3SM to analyze cash flow forecast assumptions by Business Unit |
| Webber, Dan | 1/21/2026 | 0.2 | Review correspondences between T. Simion and Company management regarding Business Plan supporting materials |
| Webber, Dan | 1/21/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding Business Plan supporting materials |
| Webber, Dan | 1/21/2026 | 1.4 | Call with D. Webber and G. Hamerski (A&M) to discuss cash flow mechanics in divisional sections of 3-statement model |
| Hamerski, Grace | 1/22/2026 | 0.3 | Correspond with A&M related to assumptions for prepetition trade in 3-statement model, tear sheet updates, and next steps |
| Hamerski, Grace | 1/22/2026 | 1.7 | Make refinements to summary of customer support and related P&L impacts for business unit finance team |
| Hamerski, Grace | 1/22/2026 | 1.4 | Revise propulsion division tear sheet presentation materials related to latest thinking customer opportunities and P&L mapping |
| Hamerski, Grace | 1/22/2026 | 1.2 | Update customer asks database in 3-statement model per feedback from company management and latest thinking from divisional finance teams |
| Hamerski, Grace | 1/22/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) regarding tear sheet sensitivities and 3-statement model updates |
| Hamerski, Grace | 1/22/2026 | 1.0 | Call with C. Moore and G. Hamerski (A&M) to discuss input of historical balance sheet adjustments into 3-statement model and product line working capital tools |
| Hamerski, Grace | 1/22/2026 | 0.9 | Revise tear sheet presentation materials and update source data related to 2025 actuals data for customer support |
| Hamerski, Grace | 1/22/2026 | 0.9 | Call with company divisional finance teams, G. Hamerski and S. Loop (A&M) to discuss divisional tear sheets and 5-year plan |
| Hamerski, Grace | 1/22/2026 | 0.9 | Analyze prepetition trade assumptions and mechanics in 3-statement model and test various emergence sensitivities |
| Hamerski, Grace | 1/22/2026 | 0.8 | Revise tear sheet presentation materials and update source data related to capital expenditures |
| Hamerski, Grace | 1/22/2026 | 0.8 | Prepare updated divisional tear sheet packages for multiple business units and summarize primary changes and key assumptions |
| Hamerski, Grace | 1/22/2026 | 0.7 | Distribute customer support summary and divisional tear sheet materials to business unit finance team following feedback and revisions |
| Hamerski, Grace | 1/22/2026 | 0.6 | Prepare summary of changes and key open items for company management related to updated tear sheet presentation materials for each division |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/22/2026 | 0.3 | Correspond with company management related to revised tear sheets for each business unit and key open items |
| Hamerski, Grace | 1/22/2026 | 0.2 | Call with C. Moore and G. Hamerski (A&M) to discuss presentation differences and descriptions of company consolidation system hierarchies |
| Hamerski, Grace | 1/22/2026 | 0.6 | Call with Company to discuss Aftermarket division tear sheet presentation materials and revisions to 2025 cash flows |
| Loop, Stuart | 1/22/2026 | 0.5 | Email correspondence with company finance team regarding green technologies division 2026 assumptions for income statement and working capital |
| Loop, Stuart | 1/22/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) to discuss green technologies product line working capital assumptions |
| Loop, Stuart | 1/22/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) to discuss historical financial statement diligence materials |
| Loop, Stuart | 1/22/2026 | 0.6 | Call with company finance team to discuss key open items for business plan assumptions |
| Loop, Stuart | 1/22/2026 | 0.8 | Email correspondence with company finance team regarding interiors division 2026 assumptions for income statement |
| Loop, Stuart | 1/22/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) regarding tear sheet sensitivities and 3-statement model updates |
| Loop, Stuart | 1/22/2026 | 1.7 | Compile list of open questions and assumptions for divisional 5-year forecasts in advance of management meetings on 1/23 and 1/26 |
| Loop, Stuart | 1/22/2026 | 0.9 | Call with company divisional finance teams, G. Hamerski and S. Loop (A&M) to discuss divisional tear sheets and 5-year plan |
| Moore, Colin | 1/22/2026 | 1.1 | Update interiors division financials in supporting workbook for presentation to the ad hoc group |
| Moore, Colin | 1/22/2026 | 1.0 | Call with C. Moore and G. Hamerski (A&M) to discuss input of historical balance sheet adjustments into 3-statement model and product line working capital tools |
| Moore, Colin | 1/22/2026 | 1.3 | Update thermal product line detail in green technologies calendarization workbook |
| Moore, Colin | 1/22/2026 | 1.2 | Update the monthly walk from managerial balance sheet to legal entity balance sheet in the balance sheet reconciliation file per feedback from business plan team |
| Moore, Colin | 1/22/2026 | 1.2 | Update electronics division financials in supporting workbook for presentation to the ad hoc group |
| Moore, Colin | 1/22/2026 | 0.6 | Confirm total product line amounts tie to the consolidated green technologies division total |
| Moore, Colin | 1/22/2026 | 0.2 | Call with C. Moore and G. Hamerski (A&M) to discuss presentation differences and descriptions of company consolidation system hierarchies |
| Moore, Colin | 1/22/2026 | 0.4 | Update interiors division slides in presentation to the ad hoc group |
| Moore, Colin | 1/22/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) to discuss green technologies product line working capital assumptions |
| Moore, Colin | 1/22/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) to discuss historical financial statement diligence materials |

306

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/22/2026 | 0.6 | Update electronics division slides in presentation to the ad hoc group |
| Moore, Colin | 1/22/2026 | 0.7 | Update cabin comfort product line detail in green technologies calendarization workbook |
| Moore, Colin | 1/22/2026 | 0.7 | Update green technologies calendarization workbook to include product line detail |
| Moore, Colin | 1/22/2026 | 0.9 | Correspond with the Company regarding unreconciled variances between the managerial balance sheet and the legal entity balance sheet |
| Moore, Colin | 1/22/2026 | 0.9 | Update exhaust product line detail in green technologies calendarization workbook |
| Rybarczyk, Jodi | 1/22/2026 | 0.9 | Prepare December MOR working file - bank accounts attachment |
| Rybarczyk, Jodi | 1/22/2026 | 0.2 | Call with J. Rybarczyk (A&M) and the Company re: December financial close status and related reporting |
| Schmelter, Griffen | 1/22/2026 | 1.2 | Update select leases deck related to information received for certain region lease on 1/22 |
| Schmelter, Griffen | 1/22/2026 | 0.6 | Adjust SG&A mapping in Japan actuals model for week ending 1/16 and 1/9 based on comments from company |
| Schmelter, Griffen | 1/22/2026 | 0.7 | Make adjustment to internal receipts file based on collection moving from receipts to non debtor intercompany for week ending 1/16 |
| Schmelter, Griffen | 1/22/2026 | 0.8 | Update payroll disbursement mapping in Other Regions and EMEA actuals model for week ending 1/16 |
| Schmelter, Griffen | 1/22/2026 | 0.7 | Update select leases deck related to information received for a Chinese lease on 1/22 |
| Schmelter, Griffen | 1/22/2026 | 0.7 | Provide detail to A&M forecast team on current USD and Yen Oku balances for all regions |
| Schmelter, Griffen | 1/22/2026 | 0.6 | Update consolidated actuals model and actuals presentation for updated regional actuals file outputs for week ending 1/16 |
| Schmelter, Griffen | 1/22/2026 | 0.5 | Update mapping of Turkish taxes from SG&A to Other Non-Op based on comments from A&M forecast team |
| Schmelter, Griffen | 1/22/2026 | 1.4 | Update select leases deck for Rider received from A&M team member and comments regarding additional information to add |
| Schmelter, Griffen | 1/22/2026 | 1.6 | Update select leases deck related to information received for a German lease on 1/22 |
| Schmelter, Griffen | 1/22/2026 | 0.3 | Update professional fee carveout amount for week ending 1/16 |
| Schmelter, Griffen | 1/22/2026 | 0.6 | Update remaining DIP availability in actuals files based on comments from the A&M forecast team |
| Shiffman, David | 1/22/2026 | 1.0 | Meeting with the Company accounting team and A&M to review KPI reporting capabilities |
| Simion, Tony | 1/22/2026 | 0.7 | Call with Management to discuss required materials from divisions to begin preparing for 3rd party diligence sessions |
| Webber, Dan | 1/22/2026 | 0.3 | Correspond with G. Hamerski (A&M) regarding assumptions for management to confirm on treatment of OEM support in three statement model |

307

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/22/2026 | 0.3 | Correspond with S. Loop, G. Hamerski (A&M) regarding diligence responses to Alix regarding three-statement model |
| Hamerski, Grace | 1/23/2026 | 1.1 | Summarize latest thinking updates to tear sheet presentation materials for divisional finance teams and incorporate changes per management feedback |
| Hamerski, Grace | 1/23/2026 | 0.4 | Correspond with company management related to confirmation of customer opportunities changes |
| Hamerski, Grace | 1/23/2026 | 2.2 | Incorporate November 2025 income statement and capital expenditures actuals into 3-statement model |
| Hamerski, Grace | 1/23/2026 | 1.4 | Incorporate feedback from the propulsion divisional finance team into tear sheet presentation materials |
| Hamerski, Grace | 1/23/2026 | 1.2 | Incorporate feedback from the aftermarket divisional finance team into tear sheet presentation materials |
| Hamerski, Grace | 1/23/2026 | 1.1 | Refine and distribute propulsion business unit financial tear sheet materials to divisional finance team and company management |
| Hamerski, Grace | 1/23/2026 | 0.7 | Call with C. Moore and G. Hamerski (A&M) to discuss available historical product line financial statement data provided by company management |
| Hamerski, Grace | 1/23/2026 | 0.7 | Analyze latest thinking customer opportunities database provided by company management and summarize key changes |
| Hamerski, Grace | 1/23/2026 | 0.3 | Correspond with A&M related to timing of latest DIP budget forecast and alignment with 3-statement model |
| Hamerski, Grace | 1/23/2026 | 0.3 | Call with Company and G. Hamerski (A&M) to discuss remaining outstanding data requests and inquiries related to historical balance sheet reconciliation adjustments |
| Loop, Stuart | 1/23/2026 | 0.3 | Call with PJT team regarding business plan development timeline |
| Loop, Stuart | 1/23/2026 | 0.4 | Email correspondence with company finance team regarding product line income statement information |
| Loop, Stuart | 1/23/2026 | 0.7 | Email correspondence with C. Moore (A&M) regarding comments on tear sheet and working capital tools |
| Loop, Stuart | 1/23/2026 | 0.8 | Email correspondence with HL team regarding business plan diligence questions on working capital |
| Loop, Stuart | 1/23/2026 | 1.3 | Build out product line working capital calendarization tool for 2026 to 2030 |
| Loop, Stuart | 1/23/2026 | 2.4 | Compile product line working capital tool for green technologies divisional team forecast |
| Moore, Colin | 1/23/2026 | 0.6 | Update formatting in presentation to the ad hoc group to make slides consistent |
| Moore, Colin | 1/23/2026 | 0.6 | Update lighting division slides in presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 0.6 | Update aftermarket division slides in presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 0.7 | Call with C. Moore and G. Hamerski (A&M) to discuss available historical product line financial statement data provided by company management |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/23/2026 | 0.7 | Update green technologies division slides in presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 0.8 | Update ride dynamics division slides in presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 0.9 | Correspond with S. Loop (A&M) regarding green technologies product line working capital assumptions |
| Moore, Colin | 1/23/2026 | 0.9 | Update aftermarket division financials in supporting workbook for presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 1.1 | Update ride dynamics division financials in supporting workbook for presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 1.2 | Update green technologies division financials in supporting workbook for presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 1.3 | Update propulsion division financials in supporting workbook for presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 1.3 | Update lighting division financials in supporting workbook for presentation to the ad hoc group |
| Moore, Colin | 1/23/2026 | 0.6 | Update propulsion division slides in presentation to the ad hoc group |
| Rybarczyk, Jodi | 1/23/2026 | 1.7 | Reconcile December bank accounts attachment to cash detail and identify variances |
| Schmelter, Griffen | 1/23/2026 | 1.3 | Update select leases presentation for comments from A&M colleague regarding additional information to include for the Mexican and Thai lease |
| Schmelter, Griffen | 1/23/2026 | 0.2 | Revise select lease deck for updated headcount information for various leases |
| Schmelter, Griffen | 1/23/2026 | 1.6 | Update select leases presentation for information received from the company regarding leases in Mexico and Thailand |
| Schmelter, Griffen | 1/23/2026 | 1.1 | Add appendix to the select leases deck to showcase pictures of various spaces |
| Schmelter, Griffen | 1/23/2026 | 0.9 | Create external version of the consolidated actuals model for week ending 1/16 |
| Schmelter, Griffen | 1/23/2026 | 0.8 | Create folder with all leases received from the company to date |
| Schmelter, Griffen | 1/23/2026 | 0.4 | Create external version of the intercompany report for week ending 1/16 |
| Schmelter, Griffen | 1/23/2026 | 0.4 | Correspond with A&M real estate team on the location of various real estate support files in the SharePoint folder |
| Schmelter, Griffen | 1/23/2026 | 0.3 | Correspond with A&M team members on additions to the select leases deck |
| Schmelter, Griffen | 1/23/2026 | 0.7 | Create external version of customer receipts by region by customer report for week ending 1/16 |
| Simion, Tony | 1/23/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) regarding Business Plan supporting materials |
| Webber, Dan | 1/23/2026 | 0.3 | Review correspondence with T. Simion (A&M), and Company management regarding personnel assumptions in three statement model, and review of supporting materials |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/23/2026 | 0.8 | Review of materials prepared by EY regarding interconnectivity of different business units |
| Webber, Dan | 1/23/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) regarding Business Plan supporting materials |
| Hamerski, Grace | 1/24/2026 | 0.8 | Make revisions to various sensitivity scenarios in 3-statement model following feedback from company management |
| Loop, Stuart | 1/24/2026 | 0.8 | Compile product line working capital sensitivities for green technologies division |
| Loop, Stuart | 1/24/2026 | 1.7 | Review and provide G. Hamerski (A&M) comments on 3-statement model mechanics and sensitivities |
| Moore, Colin | 1/24/2026 | 1.4 | Incorporate historical data from 2022 - 2024 in supporting workbook for the presentation to the ad hoc group |
| Moore, Colin | 1/24/2026 | 0.7 | Update green technologies calendarization workbook to incorporate comments |
| Moore, Colin | 1/24/2026 | 1.8 | Prepare bridge from October revenue forecast to current forecast by division |
| Moore, Colin | 1/24/2026 | 0.4 | Prepare revenue backlog and EBITDA chart for electronics division |
| Moore, Colin | 1/24/2026 | 1.1 | Prepare revenue backlog and EBITDA chart for remaining divisions |
| Moore, Colin | 1/24/2026 | 0.6 | Prepare revenue backlog and EBITDA chart for lighting division |
| Moore, Colin | 1/24/2026 | 0.4 | Review comments on green technologies calendarization workbook |
| Rybarczyk, Jodi | 1/24/2026 | 1.4 | Prepare updates to December MOR working file - tracker, taxes, questionnaire |
| Rybarczyk, Jodi | 1/24/2026 | 1.1 | Review legal entity detail request from A&M team and identify supporting files |
| Rybarczyk, Jodi | 1/24/2026 | 1.8 | Draft December intercompany liabilities analysis file |
| Rybarczyk, Jodi | 1/24/2026 | 2.3 | Prepare updates to December MOR working file - financial statements |
| Rybarczyk, Jodi | 1/24/2026 | 2.6 | Prepare updates to December MOR working file - cash, liabilities splits |
| Hamerski, Grace | 1/25/2026 | 1.9 | Analyze latest thinking monthly DIP forecast and compare assumptions and pre-emergence cash flows to 3-statement model output |
| Hamerski, Grace | 1/25/2026 | 1.3 | Refine mechanics for accrued expenses and deferred income roll forwards in business unit sections of 3-statement model |
| Loop, Stuart | 1/25/2026 | 1.4 | Review and provide comments to C. Moore (A&M) for draft presentation materials for upcoming ad hoc group meetings in February 2026 |
| Loop, Stuart | 1/25/2026 | 0.3 | Email correspondence with company accounting team regarding impairment testing analysis |
| Moore, Colin | 1/25/2026 | 0.9 | Prepare open items list by division for presentation to the ad hoc group |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/25/2026 | 1.9 | Update presentation to the ad hoc group based on feedback from the business plan team |
| Moore, Colin | 1/25/2026 | 0.7 | Update lighting division EBITDA bridge based on business review pdf |
| Hamerski, Grace | 1/26/2026 | 0.2 | Correspond with company management related to revised capital expenditures assumptions from interiors division related to 5-year plan |
| Hamerski, Grace | 1/26/2026 | 2.1 | Review presentation materials related to key global business plan and 3-statement model assumptions |
| Hamerski, Grace | 1/26/2026 | 1.7 | Analyze monthly DIP budget outputs related to factoring and acceleration and compare to 3-statement outputs |
| Hamerski, Grace | 1/26/2026 | 0.3 | Correspond with company and A&M related to revisions to business unit tear sheet materials |
| Hamerski, Grace | 1/26/2026 | 0.6 | Call with Company and G. Hamerski (A&M) to discuss progress on divisional tear sheet presentation materials and outstanding requests |
| Hamerski, Grace | 1/26/2026 | 1.1 | Refine sources and uses assumptions to align with latest thinking foreign exchange rates |
| Hamerski, Grace | 1/26/2026 | 0.7 | Call with Company, T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss 5-year plan presentation materials for upcoming ad hoc group meetings |
| Hamerski, Grace | 1/26/2026 | 2.6 | Prepare summary and detailed view of interiors division balance sheet in response to request from company management |
| Hamerski, Grace | 1/26/2026 | 1.9 | Make revisions to interiors working capital tool following feedback from divisional finance team |
| Hamerski, Grace | 1/26/2026 | 0.7 | Prepare for upcoming call with company management and A&M related to business unit tear sheet materials and prepare summary of next steps |
| Hamerski, Grace | 1/26/2026 | 0.2 | Correspond with company management and A&M related to revisions to interiors division working capital calendarization tool per company feedback |
| Hamerski, Grace | 1/26/2026 | 0.7 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss presentation materials for business plan and other case updates |
| Hamerski, Grace | 1/26/2026 | 0.6 | Call with C. Moore and G. Hamerski (A&M) to discuss case updates, balance sheet request from company management, and updates to 5-year plan presentation materials |
| Loop, Stuart | 1/26/2026 | 0.7 | Call with Company, T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss 5-year plan presentation materials for upcoming ad hoc group meetings |
| Loop, Stuart | 1/26/2026 | 0.7 | Email correspondence with interiors finance team regarding balance sheet and working capital details |
| Loop, Stuart | 1/26/2026 | 0.6 | Review and provide comments on KEIP order |
| Loop, Stuart | 1/26/2026 | 1.1 | Call with company and PJT team to discuss customer ask sensitivities |
| Loop, Stuart | 1/26/2026 | 0.7 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss presentation materials for business plan and other case updates |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/26/2026 | 1.2 | Build out EBITDA bridge from October 2025 income statement to 2026 latest thinking for lighting division |
| Loop, Stuart | 1/26/2026 | 1.3 | Compile working capital projection for interiors divisional finance team |
| Loop, Stuart | 1/26/2026 | 0.9 | Email correspondence with company finance team to discuss salesforce revenue data and assumptions |
| Moore, Colin | 1/26/2026 | 1.9 | Update the division level graphs in the ad hoc group presentation deck based on updates to supporting workbook |
| Moore, Colin | 1/26/2026 | 1.9 | Update the detailed financial summary in the supporting workbook for the ad hoc group presentation to incorporate |
| Moore, Colin | 1/26/2026 | 1.1 | Update the division financial summary slides based on updates to supporting workbook |
| Moore, Colin | 1/26/2026 | 0.9 | Update presentation to the ad hoc group to include division financial summary slides |
| Moore, Colin | 1/26/2026 | 0.9 | Correspond with the Company regarding unreconciled variances between historical managerial balance sheet and legal entity balance sheet |
| Moore, Colin | 1/26/2026 | 0.8 | Correspond with the business plan team regarding the updates to the ad hoc presentation |
| Moore, Colin | 1/26/2026 | 0.7 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss presentation materials for business plan and other case updates |
| Moore, Colin | 1/26/2026 | 0.6 | Call with C. Moore and G. Hamerski (A&M) to discuss case updates, balance sheet request from company management, and updates to 5-year plan presentation materials |
| Moore, Colin | 1/26/2026 | 2.4 | Update the graphs based on the detailed financial summary in the supporting workbook for the ad hoc group presentation to incorporate |
| Rybarczyk, Jodi | 1/26/2026 | 1.3 | Review liability splits follow-up responses provided by company |
| Rybarczyk, Jodi | 1/26/2026 | 0.2 | Correspond with the Company team re: chapter 11 professionals fees accrual for December |
| Rybarczyk, Jodi | 1/26/2026 | 1.8 | Compile legal entity details to support upcoming financial analyses |
| Rybarczyk, Jodi | 1/26/2026 | 1.6 | Prepare updates to December MOR working file - liability splits |
| Rybarczyk, Jodi | 1/26/2026 | 2.1 | Prepare December intercompany liability splits analysis |
| Rybarczyk, Jodi | 1/26/2026 | 0.8 | Prepare updates to December MOR working file - reorganization items, insurance, questionnaire |
| Rybarczyk, Jodi | 1/26/2026 | 0.8 | Compile follow-up questions regarding December professional fees to be reported |
| Rybarczyk, Jodi | 1/26/2026 | 0.6 | Correspond with the Company re: accounting entries for chapter 11 professional fees accrual |
| Rybarczyk, Jodi | 1/26/2026 | 0.2 | Call with J. Rybarczyk (A&M) and the Company re: December liability splits and open reporting items |
| Schmelter, Griffen | 1/26/2026 | 0.2 | Call with the Company actuals team member on input implementation in the Other Regions file for week ending 1/23 |

312

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/26/2026 | 1.2 | Create listing of open debtor bank accounts for the Ninth Interim cash management filing |
| Schmelter, Griffen | 1/26/2026 | 0.3 | Correspond with Company's Japan finance team regarding irregularity with bulk payments for week ending 1/23 |
| Schmelter, Griffen | 1/26/2026 | 0.2 | Call with the Company actuals team member on input implementation in the NAFTA file for week ending 1/23 |
| Schmelter, Griffen | 1/26/2026 | 0.5 | Correspond with company regarding current progress of the select real estate deck and outstanding diligence requests |
| Schmelter, Griffen | 1/26/2026 | 0.8 | Determine whether flash cash was produced accurately including relevant bank balance provided by local team on 1/26 |
| Schmelter, Griffen | 1/26/2026 | 0.3 | Correspond with A&M team on current progress in transitioning actuals reporting to company |
| Schmelter, Griffen | 1/26/2026 | 1.3 | Coordinate with A&M real estate team to remove any instances of conflicting information with the select real estate deck and the market evaluation deck |
| Schmelter, Griffen | 1/26/2026 | 1.4 | Update Other Regions actuals file to reflect change in categorization for Brazilin taxes between SG&A and Non-Operating |
| Schmelter, Griffen | 1/26/2026 | 1.9 | Update select leases deck to reflect additional information received from the company on a Mexican property |
| Simion, Tony | 1/26/2026 | 0.7 | Call with Company, T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss 5-year plan presentation materials for upcoming ad hoc group meetings |
| Webber, Dan | 1/26/2026 | 0.8 | Review of Lighting business unit operational update prepared for firm leadership |
| Webber, Dan | 1/26/2026 | 0.2 | Review correspondences from T. Simion (A&M), P. Gund (Ankura), S. Winters (K&E), and J. Singh (PJT) regarding assumptions in the Business Plan for certain business units |
| Webber, Dan | 1/26/2026 | 0.7 | Call with Company, T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss 5-year plan presentation materials for upcoming ad hoc group meetings |
| Grossi, Nick | 1/27/2026 | 0.7 | Prepare constituent contribution schedule and coordinate with management to distribute |
| Grossi, Nick | 1/27/2026 | 1.2 | Review business plan presentation and provide comments re: same |
| Hamerski, Grace | 1/27/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss next steps related to ad hoc group presentation materials and divisional team requests |
| Hamerski, Grace | 1/27/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss progress on presentation materials for upcoming ad hoc group meetings |
| Hamerski, Grace | 1/27/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss presentation materials for upcoming ad hoc group meetings and 3-statement to DIP budget reconciliation |
| Hamerski, Grace | 1/27/2026 | 0.8 | Make revisions to cash flow items on business unit tear sheet materials in response to feedback from company management |
| Hamerski, Grace | 1/27/2026 | 1.2 | Analyze variances in non-operating disbursements of latest monthly DIP Budget forecast and compare to 3-statement model outflows |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/27/2026 | 1.2 | Prepare data support package for divisional finance team related to customer negotiation scenario |
| Hamerski, Grace | 1/27/2026 | 1.8 | Incorporate latest monthly DIP budget forecast through December 2025 into 3-statement model for purposes of comparison |
| Hamerski, Grace | 1/27/2026 | 0.4 | Correspond with divisional finance teams related to questions about working capital calendarization workbooks |
| Hamerski, Grace | 1/27/2026 | 0.4 | Call with G. Hamerski and S. Loop (A&M) to discuss bridging items from 3-statement model to monthly DIP forecast |
| Hamerski, Grace | 1/27/2026 | 0.3 | Correspond with company management related to 2025 cash reconciliation received from business unit finance team |
| Hamerski, Grace | 1/27/2026 | 0.6 | Call with Company, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss creation of presentation materials for upcoming ad hoc group meetings |
| Hamerski, Grace | 1/27/2026 | 1.9 | Analyze 2025 cash reconciliation provided by business unit finance team and incorporate into tear sheet presentation materials |
| Hamerski, Grace | 1/27/2026 | 0.6 | Call with PJT, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss information requests from ad hoc group and product line mechanics in 3-statement model |
| Hamerski, Grace | 1/27/2026 | 2.8 | Make revisions to and re-distribute base plan tear sheet presentation materials to company management for feedback |
| Hamerski, Grace | 1/27/2026 | 0.2 | Correspond with A&M related to latest monthly liquidity projections and underlying assumption data |
| Loop, Stuart | 1/27/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss progress on presentation materials for upcoming ad hoc group meetings |
| Loop, Stuart | 1/27/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss revenue bridges for 5-year forecast period |
| Loop, Stuart | 1/27/2026 | 0.6 | Call with Company, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss creation of presentation materials for upcoming ad hoc group meetings |
| Loop, Stuart | 1/27/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss draft presentation materials for upcoming February meeting with ad hoc group on business plan |
| Loop, Stuart | 1/27/2026 | 0.4 | Call with G. Hamerski and S. Loop (A&M) to discuss bridging items from 3-statement model to monthly DIP forecast |
| Loop, Stuart | 1/27/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss next steps related to ad hoc group presentation materials and divisional team requests |
| Loop, Stuart | 1/27/2026 | 0.6 | Call with PJT, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss information requests from ad hoc group and product line mechanics in 3-statement model |
| Loop, Stuart | 1/27/2026 | 0.7 | Review and provide proposed responses to FTI diligence questions on business plan and KEIP incentive plan |
| Loop, Stuart | 1/27/2026 | 1.1 | Prepare diligence responses to HL questions on divisional volume assumptions within the 5-year plan |
| Loop, Stuart | 1/27/2026 | 1.2 | Review and provide comments to C. Moore (A&M) for draft business plan presentation materials for upcoming ad hoc group meetings in February 2026 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/27/2026 | 1.3 | Map salesforce data sales sites to countries and countries to regions |
| Loop, Stuart | 1/27/2026 | 1.4 | Build out backlog presentation materials in preparation for upcoming meeting with ad hoc group on 2.3.26 |
| Loop, Stuart | 1/27/2026 | 1.4 | Compile business plan assumption and revenue driver details for 5-year plan presentation |
| Loop, Stuart | 1/27/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss presentation materials for upcoming ad hoc group meetings and 3-statement to DIP budget reconciliation |
| Loop, Stuart | 1/27/2026 | 0.6 | Call with company to discuss salesforce revenue data |
| Loop, Stuart | 1/27/2026 | 1.6 | Outline revenue bridging items for October 2025 income statements to January 2026 income statements by division |
| Moore, Colin | 1/27/2026 | 1.1 | Prepare self help bridge in supporting workbook |
| Moore, Colin | 1/27/2026 | 1.2 | Update labeling of October forecasted revenues in graphs and tables throughout the presentation |
| Moore, Colin | 1/27/2026 | 1.3 | Prepare financial summary slide for the consolidated business |
| Moore, Colin | 1/27/2026 | 1.1 | Prepare capex and EBITDA slide for the consolidated business |
| Moore, Colin | 1/27/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss presentation materials for upcoming ad hoc group meetings and 3-statement to DIP budget reconciliation |
| Moore, Colin | 1/27/2026 | 0.9 | Update labeling of October forecasted revenues in supporting workbook graphs and tables |
| Moore, Colin | 1/27/2026 | 0.9 | Prepare table tying out divisional revenue and EBITDA to consolidated revenue and EBITDA |
| Moore, Colin | 1/27/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss revenue bridges for 5-year forecast period |
| Moore, Colin | 1/27/2026 | 0.7 | Update the self help slide and supporting schedule for the interiors division |
| Moore, Colin | 1/27/2026 | 0.4 | Compare revenue backlog for interiors to additional information provided by the Company |
| Moore, Colin | 1/27/2026 | 0.7 | Prepare revenue backlog slide for the consolidated business |
| Moore, Colin | 1/27/2026 | 0.9 | Update the self help slide and supporting schedule for the electronics division |
| Moore, Colin | 1/27/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss draft presentation materials for upcoming February meeting with ad hoc group on business plan |
| Moore, Colin | 1/27/2026 | 1.4 | Update ad hoc presentation per feedback from business plan team |
| Moore, Colin | 1/27/2026 | 0.6 | Prepare self help slide for the consolidated business |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Rybarczyk, Jodi | 1/27/2026 | 0.4 | Research follow-up questions from A&M team on certain legal entities |
| Rybarczyk, Jodi | 1/27/2026 | 1.2 | Prepare updates to December MOR working file - liability splits from various sources |
| Rybarczyk, Jodi | 1/27/2026 | 1.7 | Review December AP past dues summary and incorporate adjustments |
| Rybarczyk, Jodi | 1/27/2026 | 2.3 | Adjust December professional fees reconciliation to fee applications based on feedback |
| Rybarczyk, Jodi | 1/27/2026 | 2.6 | Prepare updates to December MOR working file - AR aging, AP aging, reorganization items |
| Rybarczyk, Jodi | 1/27/2026 | 0.2 | Call with the Company and J. Rybarczyk (A&M) re: December liability splits and open items |
| Rybarczyk, Jodi | 1/27/2026 | 1.6 | Prepare prepetition intercompany liability settlements analysis for December |
| Schmelter, Griffen | 1/27/2026 | 0.3 | Reconcile Other Regions actuals model to company actuals report for week ending 1/23 |
| Schmelter, Griffen | 1/27/2026 | 0.2 | Call with company regarding EMEA actuals model bank activity to bank balances reconciliation for week ending 1/23 |
| Schmelter, Griffen | 1/27/2026 | 1.2 | Reconcile bank activity to bank balances for week ending 1/23 in the NAFTA actuals model |
| Schmelter, Griffen | 1/27/2026 | 1.4 | Update mapping in various actuals models for week ending 1/23 for accuracy |
| Schmelter, Griffen | 1/27/2026 | 1.4 | Create contingency related to lack of NAFTA payment run input for week ending 1/23 due to company holidays |
| Schmelter, Griffen | 1/27/2026 | 1.2 | Update select leases deck based on comments from A&M colleague on accuracy and updated information |
| Schmelter, Griffen | 1/27/2026 | 0.3 | Reconcile Japan actuals model to company actuals report for week ending 1/23 |
| Schmelter, Griffen | 1/27/2026 | 0.4 | Correspond ace with company Japan treasury team regarding bulk payment discrepancies in week ending 1/23 |
| Schmelter, Griffen | 1/27/2026 | 0.6 | Reconcile EMEA actuals model to company actuals report for week ending 1/23 |
| Schmelter, Griffen | 1/27/2026 | 0.3 | Call with company regarding Japan and Other Regions disbursement coding in actuals model for week ending 1/23 |
| Schmelter, Griffen | 1/27/2026 | 0.7 | Reconcile bank activity to bank balances for week ending 1/23 in the Other Regions actuals model |
| Schmelter, Griffen | 1/27/2026 | 0.4 | Reconcile NAFTA actuals model to company actuals report for week ending 1/23 |
| Schmelter, Griffen | 1/27/2026 | 0.6 | Reconcile bank activity to bank balances for week ending 1/23 in the EMEA actuals model |
| Schmelter, Griffen | 1/27/2026 | 0.6 | Call with company regarding NAFTA payment run reconciliation for week ending 1/23 |
| Schmelter, Griffen | 1/27/2026 | 0.5 | Reconcile bank activity to bank balances for week ending 1/23 in the Japan actuals model |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/27/2026 | 0.8 | Update select leases deck based on lease assumption extensions for various properties |
| Simion, Tony | 1/27/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss progress on presentation materials for upcoming ad hoc group meetings |
| Simion, Tony | 1/27/2026 | 0.6 | Call with PJT, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss information requests from ad hoc group and product line mechanics in 3-statement model |
| Simion, Tony | 1/27/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss next steps related to ad hoc group presentation materials and divisional team requests |
| Simion, Tony | 1/27/2026 | 0.6 | Call with Company, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss creation of presentation materials for upcoming ad hoc group meetings |
| Webber, Dan | 1/27/2026 | 0.4 | Correspond with Company management, T. Simion, S. Loop (A&M) regarding overhead assumptions in 5YP, and review of related materials |
| Webber, Dan | 1/27/2026 | 1.6 | Prepare profit improvement initiative slides for upcoming meeting with AHG |
| Webber, Dan | 1/27/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss progress on presentation materials for upcoming ad hoc group meetings |
| Webber, Dan | 1/27/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss next steps related to ad hoc group presentation materials and divisional team requests |
| Webber, Dan | 1/27/2026 | 0.6 | Call with Company, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss creation of presentation materials for upcoming ad hoc group meetings |
| Hamerski, Grace | 1/28/2026 | 0.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss updates to presentation materials for ad hoc group meetings and 3-statement next steps |
| Hamerski, Grace | 1/28/2026 | 1.1 | Summarize open items related to incorporation of latest thinking monthly DIP budget assumptions into 3-statement model |
| Hamerski, Grace | 1/28/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) regarding salesforce data and tear sheet summaries by division |
| Hamerski, Grace | 1/28/2026 | 0.7 | Call with Company, S. Loop, and G. Hamerski (A&M) to discuss underlying cash flow assumptions on tear sheet presentation materials for 2025 |
| Hamerski, Grace | 1/28/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) to discuss 3-statement model bridge to monthly DIP model |
| Hamerski, Grace | 1/28/2026 | 1.8 | Analyze revenue data from company sales database for 5-year plan and analyze variances to base plan financials |
| Hamerski, Grace | 1/28/2026 | 0.4 | Update 2025 capital expenditures assumptions for latest thinking from company management |
| Hamerski, Grace | 1/28/2026 | 0.3 | Make revisions to customer negotiation scenarios and related outputs in response to request from company management |
| Hamerski, Grace | 1/28/2026 | 1.6 | Incorporate updated bonus payment assumptions into 3-statement model |

317

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/28/2026 | 2.2 | Update geography of P&L impacts for certain customer support claims following input from divisional finance team |
| Hamerski, Grace | 1/28/2026 | 0.4 | Call with T. Simion, D. Webber, G. Hamerski, and S. Loop (A&M) to discuss preparation of materials for ad hoc group meetings in February 2026 |
| Loop, Stuart | 1/28/2026 | 0.7 | Email correspondence with PJT team and company regarding salesforce data |
| Loop, Stuart | 1/28/2026 | 1.4 | Outline bridges from October 2025 forecast to January 2026 forecast by division for EBITDA |
| Loop, Stuart | 1/28/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) regarding EBITDA bridges by division |
| Loop, Stuart | 1/28/2026 | 1.6 | Build out backlog slide and related donut charts for presentation materials for upcoming presentation with AHG on 2.3.26 |
| Loop, Stuart | 1/28/2026 | 1.4 | Create data point bridges from October 2025 to current forecast for 5-year plan period for discussion with management team |
| Loop, Stuart | 1/28/2026 | 1.2 | Build out mechanics for diligence responses to HL business plan questions on revenues and volumes |
| Loop, Stuart | 1/28/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) regarding salesforce data and tear sheet summaries by division |
| Loop, Stuart | 1/28/2026 | 0.6 | Email correspondence with company finance team to discuss changes to business plan charts and slides |
| Loop, Stuart | 1/28/2026 | 0.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss updates to presentation materials for ad hoc group meetings and 3-statement next steps |
| Loop, Stuart | 1/28/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) to discuss 3-statement model bridge to monthly DIP model |
| Loop, Stuart | 1/28/2026 | 0.4 | Review self help categories by division for 2026 |
| Loop, Stuart | 1/28/2026 | 0.4 | Email correspondence with company accounting team regarding historical balance sheets |
| Loop, Stuart | 1/28/2026 | 0.4 | Call with T. Simion, D. Webber, G. Hamerski, and S. Loop (A&M) to discuss preparation of materials for ad hoc group meetings in February 2026 |
| Loop, Stuart | 1/28/2026 | 0.7 | Call with Company, S. Loop, and G. Hamerski (A&M) to discuss underlying cash flow assumptions on tear sheet presentation materials for 2025 |
| Loop, Stuart | 1/28/2026 | 0.3 | Call with company to discuss data sources for business plan presentation materials |
| Moore, Colin | 1/28/2026 | 1.9 | Incorporate sales data from the Company to divisional P&L template |
| Moore, Colin | 1/28/2026 | 0.8 | Prepare graphs detailing the Company's backlog data |
| Moore, Colin | 1/28/2026 | 1.1 | Update ad hoc presentation to incorporate cost of poor quality detail |
| Moore, Colin | 1/28/2026 | 0.7 | Update lighting revenue bridge to reflect updated change in customer support amount |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/28/2026 | 0.7 | Review and update COPQ slide per feedback |
| Moore, Colin | 1/28/2026 | 0.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss updates to presentation materials for ad hoc group meetings and 3-statement next steps |
| Moore, Colin | 1/28/2026 | 1.6 | Prepare slide comparing the Company's revenues to key industry statistics |
| Moore, Colin | 1/28/2026 | 1.1 | Prepare graphs detailing the Company's sales by customer |
| Moore, Colin | 1/28/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) regarding EBITDA bridges by division |
| Moore, Colin | 1/28/2026 | 1.4 | Prepare graphs detailing the Company's sales by country and region |
| Moore, Colin | 1/28/2026 | 1.1 | Analyze the Company's backlog data and sales by country, region and customer |
| Moore, Colin | 1/28/2026 | 0.8 | Prepare slide summarizing potential risks to the Company's revenues |
| Rybarczyk, Jodi | 1/28/2026 | 1.2 | Prepare December Form 426 working file |
| Rybarczyk, Jodi | 1/28/2026 | 0.3 | Call with J. Rybarczyk (A&M) and the Company re: December monthly operating report status |
| Rybarczyk, Jodi | 1/28/2026 | 2.7 | Prepare December MOR working file - financial statements, topside entries |
| Rybarczyk, Jodi | 1/28/2026 | 0.9 | Prepare December MOR working file - attachments |
| Schmelter, Griffen | 1/28/2026 | 2.1 | Update all disbursement summary files to reflect updated mapping based on adjustments made on 1/28 |
| Schmelter, Griffen | 1/28/2026 | 1.8 | Update Other Non-Operating disbursement mapping within all files based on review for accuracy in week ending 1/23 |
| Schmelter, Griffen | 1/28/2026 | 0.8 | Update Payroll disbursement mapping within all files based on review for accuracy in week ending 1/23 |
| Schmelter, Griffen | 1/28/2026 | 0.2 | Correspond with company regarding external version of receipts by customer by region file for week ending 1/23 |
| Schmelter, Griffen | 1/28/2026 | 0.7 | Call with company regarding Other regions and Japan actuals model bank activity to bank balances reconciliations for week ending 1/23 |
| Schmelter, Griffen | 1/28/2026 | 0.4 | Update variance report presentation for finalized week ending 1/23 results |
| Schmelter, Griffen | 1/28/2026 | 0.4 | Update Tariff disbursement mapping within all files based on review for accuracy in week ending 1/23 |
| Schmelter, Griffen | 1/28/2026 | 0.4 | Update consolidated actuals file for finalized week ending 1/23 results from regional actuals files |
| Schmelter, Griffen | 1/28/2026 | 0.9 | Update receipts summary file for corrections to data implantation in Brazil and Turkey for week ending 1/23 |
| Schmelter, Griffen | 1/28/2026 | 0.4 | Call with company regarding the NAFTA payment run for week ending 1/23 and incorporation into the NAFTA actuals model for week ending 1/23 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/28/2026 | 1.2 | Update SG&A disbursement mapping within all files based on review for accuracy in week ending 1/23 |
| Simion, Tony | 1/28/2026 | 0.8 | Review materials in preparation for meeting with management regarding 5 year business plan working capital assumptions |
| Simion, Tony | 1/28/2026 | 0.4 | Call with T. Simion, D. Webber, G. Hamerski, and S. Loop (A&M) to discuss preparation of materials for ad hoc group meetings in February 2026 |
| Simion, Tony | 1/28/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) to discuss Business Plan support materials for upcoming AHG meeting |
| Webber, Dan | 1/28/2026 | 0.4 | Call with T. Simion, D. Webber, G. Hamerski, and S. Loop (A&M) to discuss preparation of materials for ad hoc group meetings in February 2026 |
| Webber, Dan | 1/28/2026 | 0.2 | Review of correspondences with T. Simion (A&M) and Company management regarding presentation materials for Ad Hoc Group meeting on Feb 3 |
| Webber, Dan | 1/28/2026 | 0.3 | Correspond with Company management regarding information related to manufacturing footprint in Business Plan |
| Webber, Dan | 1/28/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) to discuss Business Plan support materials for upcoming AHG meeting |
| Webber, Dan | 1/28/2026 | 2.6 | Prepare slides to support manufacturing footprint in Business Plan |
| Webber, Dan | 1/28/2026 | 0.7 | Review latest version of materials for Ad Hoc Group meeting on Feb 3 |
| Webber, Dan | 1/28/2026 | 0.5 | Correspond with Company management regarding forecasted plant saturation data, and review of underlying analysis |
| Webber, Dan | 1/28/2026 | 0.4 | Correspond with T. Simion, S. Loop (A&M) to discuss Business Plan support materials for upcoming AHG meeting |
| Hamerski, Grace | 1/29/2026 | 0.3 | Correspond with company finance teams related to working capital calendarization tools |
| Hamerski, Grace | 1/29/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss alignment of 3-statement model to DIP cash forecast |
| Hamerski, Grace | 1/29/2026 | 0.6 | Analyze direct cash flow mechanics in 3-statement model and compare variances to DIP budget disbursements |
| Hamerski, Grace | 1/29/2026 | 0.6 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss business plan diligence responses to HL team |
| Hamerski, Grace | 1/29/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, progress on presentation materials for ad hoc group meetings, and variances to DIP forecast in 3-statement model |
| Hamerski, Grace | 1/29/2026 | 1.1 | Incorporate mechanics for DIP budget currency conversion overlays into 3-statement model |
| Hamerski, Grace | 1/29/2026 | 1.6 | Develop and summarize structure of revised working capital calendarization tool for business unit finance teams |
| Hamerski, Grace | 1/29/2026 | 2.6 | Analyze near-term monthly cash flows in DIP budget forecast and compare to 3-statement model |
| Hamerski, Grace | 1/29/2026 | 2.2 | Create data output of key 3-statement model figures by business unit and for consolidated company for creation of presentation materials |

320

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 1/29/2026 | 0.4 | Call with Company, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss revisions to and creation of presentation materials for upcoming ad hoc group meetings |
| Hamerski, Grace | 1/29/2026 | 2.9 | Update working capital and cash flow inputs for divisional tear sheet materials and update related outputs |
| Loop, Stuart | 1/29/2026 | 0.6 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss business plan diligence responses to HL team |
| Loop, Stuart | 1/29/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) regarding proposed responses to HL diligence requests on business plan |
| Loop, Stuart | 1/29/2026 | 2.2 | Review and provide comments to C. Moore (A&M) to divisional revenue trend data points and commentary in business plan presentation materials |
| Loop, Stuart | 1/29/2026 | 0.7 | Call with company finance team to discuss historical balance sheets for working capital by divisions and product lines |
| Loop, Stuart | 1/29/2026 | 0.3 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 1/29/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss alignment of 3-statement model to DIP cash forecast |
| Loop, Stuart | 1/29/2026 | 0.6 | Email correspondence with company accounting team regarding historical balance sheet variances |
| Loop, Stuart | 1/29/2026 | 0.8 | Call with company regarding ride dynamics divisional working capital assumptions |
| Loop, Stuart | 1/29/2026 | 0.8 | Email correspondence with ride dynamics finance team regarding divisional product line breakdowns |
| Loop, Stuart | 1/29/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, progress on presentation materials for ad hoc group meetings, and variances to DIP forecast in 3-statement model |
| Loop, Stuart | 1/29/2026 | 0.9 | Update chapter 11 revenue sensitivities charts related to business plan presentation for latest thinking |
| Loop, Stuart | 1/29/2026 | 1.2 | Populate volume and pricing details for HL diligence requests on business plan by division |
| Loop, Stuart | 1/29/2026 | 1.3 | Compile 5-year plan EBITDA and revenue trends slides for upcoming business plan presentation |
| Loop, Stuart | 1/29/2026 | 0.4 | Call with Company, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss revisions to and creation of presentation materials for upcoming ad hoc group meetings |
| Moore, Colin | 1/29/2026 | 0.9 | Update labeling on revenue and EBITDA bridges per feedback from business plan team |
| Moore, Colin | 1/29/2026 | 1.7 | Update external divisional P&L template based on 3-statement model output |
| Moore, Colin | 1/29/2026 | 1.2 | Prepare slide summarizing financial performance by division |
| Moore, Colin | 1/29/2026 | 0.9 | Correspond with the business plan team regarding the ad hoc presentation and updates |
| Moore, Colin | 1/29/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, progress on presentation materials for ad hoc group meetings, and variances to DIP forecast in 3-statement model |

321

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/29/2026 | 0.7 | Update slide summarizing financial performance by division per feedback from business plan team |
| Moore, Colin | 1/29/2026 | 0.6 | Update slide comparing the Company's revenues to key industry statistics per feedback from business plan team |
| Moore, Colin | 1/29/2026 | 0.6 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss business plan diligence responses to HL team |
| Moore, Colin | 1/29/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) regarding proposed responses to HL diligence requests on business plan |
| Moore, Colin | 1/29/2026 | 1.2 | Update the balance sheet reconciliation file per call with business plan team |
| Moore, Colin | 1/29/2026 | 1.8 | Prepare an external version of the ad hoc presentation for the Company to review |
| Moore, Colin | 1/29/2026 | 2.1 | Update sales and backlog slides per updated sales and backlog data from the Company |
| Rybarczyk, Jodi | 1/29/2026 | 0.2 | Prepare updates to December MOR global note disclosures |
| Rybarczyk, Jodi | 1/29/2026 | 1.1 | Prepare updates to December MOR working file - questionnaire, tracker |
| Rybarczyk, Jodi | 1/29/2026 | 0.2 | Correspond with A&M re: overall status of MOR and Form 426 reports |
| Rybarczyk, Jodi | 1/29/2026 | 1.4 | Prepare update to December MOR working file - liability splits |
| Rybarczyk, Jodi | 1/29/2026 | 0.2 | Correspond with A&M re: updates for MOR global note disclosures |
| Rybarczyk, Jodi | 1/29/2026 | 2.7 | Prepare updates to December financial statements file - revised financial statements |
| Rybarczyk, Jodi | 1/29/2026 | 0.2 | Review Q4 U.S. Trustee fee payments to validate completeness of remittance |
| Rybarczyk, Jodi | 1/29/2026 | 0.6 | Reconcile chapter 11 professional fees accrual to balance sheet accounts |
| Schmelter, Griffen | 1/29/2026 | 2.4 | Create quarterly OCP report for the period covering October 2025 - December 2025 |
| Schmelter, Griffen | 1/29/2026 | 1.1 | Update real estate diligence tracker to reflect items received from company as of 1/29 |
| Schmelter, Griffen | 1/29/2026 | 0.8 | Update Non-Operating disbursement mapping based on comments received on Other Regions tax from A&M forecast team |
| Schmelter, Griffen | 1/29/2026 | 0.6 | Update bank account listings in all files based on updates from EMEA treasury team |
| Schmelter, Griffen | 1/29/2026 | 0.6 | Determine whether select real estate leases presentation is up to date based on new information received related to lease assumption extensions |
| Schmelter, Griffen | 1/29/2026 | 0.6 | Call with company regarding issues with preparing the external version of the receipts by customer by region report |
| Schmelter, Griffen | 1/29/2026 | 0.4 | Update carveout for professional fees in week ending 1/23 and push into variance report presentation |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/29/2026 | 0.3 | Call with company regarding progress in creating the quarterly OCP report for Q4 2025 |
| Simion, Tony | 1/29/2026 | 0.4 | Call with Company, T. Simion, S. Loop, and G. Hamerski (A&M) to discuss revisions to and creation of presentation materials for upcoming ad hoc group meetings |
| Simion, Tony | 1/29/2026 | 0.7 | Review materials provided by Management related to cost reduction initiatives for presentation to Ad Hoc Lender Advisors |
| Simion, Tony | 1/29/2026 | 0.7 | Review preliminary information gathered related to revenue projections supporting base plan |
| Webber, Dan | 1/29/2026 | 0.8 | Review draft materials for Ad Hoc Group discussions related to Business Plan and OEM negotiations |
| Webber, Dan | 1/29/2026 | 1.9 | Revise slides to support manufacturing footprint in Business Plan, based on feedback from management |
| Grossi, Nick | 1/30/2026 | 0.7 | Review and provide comments re: constituent negotiation scenario |
| Grossi, Nick | 1/30/2026 | 0.8 | Call with the company, PJT, K&E teams, T. Simion, N. Grossi, D. Shiffman, D. Webber and S. Loop (A&M) to discuss draft presentation materials for upcoming ad hoc group presentation on 2.3.26 |
| Hamerski, Grace | 1/30/2026 | 1.3 | Call with company, G. Hamerski and S. Loop (A&M) discussing 3-statement model bridge to monthly DIP budget |
| Hamerski, Grace | 1/30/2026 | 1.9 | Summarize open items related to DIP budget working capital assumptions and factoring model |
| Hamerski, Grace | 1/30/2026 | 1.7 | Analyze mechanics of supporting factoring model provided by DIP budget team for purposes of refining 3-statement model working capital assumptions |
| Hamerski, Grace | 1/30/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) to discuss business plan diligence, AHG presentation and other case updates |
| Hamerski, Grace | 1/30/2026 | 2.9 | Analyze latest thinking monthly DIP budget and refine bridge to 3-statement model |
| Hamerski, Grace | 1/30/2026 | 0.7 | Call with company, G. Hamerski, C. Moore and S. Loop (A&M) to discuss open items and next steps on business plan presentation materials |
| Hamerski, Grace | 1/30/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss 3-statement model mechanics and key open items |
| Loop, Stuart | 1/30/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) to discuss business plan diligence, AHG presentation and other case updates |
| Loop, Stuart | 1/30/2026 | 0.2 | Call with S. Loop, D. Webber (A&M) to discuss Business Plan support materials for upcoming meeting with Ad Hoc Group |
| Loop, Stuart | 1/30/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss 3-statement model mechanics and key open items |
| Loop, Stuart | 1/30/2026 | 0.5 | Email correspondence with company finance team regarding ride dynamics product lines |
| Loop, Stuart | 1/30/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding changes to presentation materials for AHG presentation on business plan |

323

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/30/2026 | 0.7 | Call with company, G. Hamerski, C. Moore and S. Loop (A&M) to discuss open items and next steps on business plan presentation materials |
| Loop, Stuart | 1/30/2026 | 1.9 | Build out monthly bridge from 3-statement model to monthly DIP model projections |
| Loop, Stuart | 1/30/2026 | 0.8 | Call with the company, PJT, K&E teams, T. Simion, N. Grossi, D. Shiffman, D. Webber and S. Loop (A&M) to discuss draft presentation materials for upcoming ad hoc group presentation on 2.3.26 |
| Loop, Stuart | 1/30/2026 | 1.2 | Call with company to discuss ride dynamics capital expenditure forecast and monthly trends by product line |
| Loop, Stuart | 1/30/2026 | 1.3 | Call with company, G. Hamerski and S. Loop (A&M) discussing 3-statement model bridge to monthly DIP budget |
| Loop, Stuart | 1/30/2026 | 1.6 | Revise business plan assumption materials following input from company and PJT team on slides |
| Loop, Stuart | 1/30/2026 | 0.6 | Summarize order backlog by key customer for PJT team |
| Moore, Colin | 1/30/2026 | 2.3 | Prepare revenue and EBITDA bridge at divisional level |
| Moore, Colin | 1/30/2026 | 1.1 | Prepare updated external version of ad hoc group presentation |
| Moore, Colin | 1/30/2026 | 1.8 | Update supporting schedules for ad hoc group presentation based on feedback from business plan team |
| Moore, Colin | 1/30/2026 | 1.1 | Prepare EBITDA bridge support and graphs |
| Moore, Colin | 1/30/2026 | 0.9 | Correspond with the Company regarding unreconciled variances between the managerial balance sheet and updated legal entity balance sheet |
| Moore, Colin | 1/30/2026 | 0.9 | Correspond with S. Loop (A&M) regarding changes to presentation materials for AHG presentation on business plan |
| Moore, Colin | 1/30/2026 | 0.7 | Call with company, G. Hamerski, C. Moore and S. Loop (A&M) to discuss open items and next steps on business plan presentation materials |
| Moore, Colin | 1/30/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding changes to presentation materials for AHG presentation on business plan |
| Rybarczyk, Jodi | 1/30/2026 | 2.7 | Prepare updates to December MOR working file for revised financial statements |
| Rybarczyk, Jodi | 1/30/2026 | 2.1 | Prepare December MOR files to be distributed to company for review |
| Rybarczyk, Jodi | 1/30/2026 | 1.3 | Prepare updates to intercompany liabilities analysis for revised balance sheet |
| Rybarczyk, Jodi | 1/30/2026 | 0.8 | Review and print December MOR PDF drafts |
| Rybarczyk, Jodi | 1/30/2026 | 0.4 | Correspond to distribution December MOR drafts for company review |
| Rybarczyk, Jodi | 1/30/2026 | 0.3 | Call with J. Rybarczyk (A&M) and the Company re: revised December financial statements |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 1/30/2026 | 1.6 | Update NAFTA actuals file to include flag related to factoring entity |
| Schmelter, Griffen | 1/30/2026 | 0.6 | Create updated version of quarterly OCP report for Q4 of 2025 based on comments from K&E |
| Schmelter, Griffen | 1/30/2026 | 0.9 | Consolidate all real estate support received from company since inception of select leases deck into sharing site |
| Schmelter, Griffen | 1/30/2026 | 1.3 | Determine whether certain professional payments were made out of Japan in week ending 1/29 |
| Schmelter, Griffen | 1/30/2026 | 1.2 | Create tracker to show data requests that remain outstanding regarding the select leases deck |
| Shiffman, David | 1/30/2026 | 0.8 | Call with the company, PJT, K&E teams, T. Simion, N. Grossi, D. Shiffman, D. Webber and S. Loop (A&M) to discuss draft presentation materials for upcoming ad hoc group presentation on 2.3.26 |
| Simion, Tony | 1/30/2026 | 1.2 | Edit latest draft of presentation for the Ad Hoc Lenders regarding the 5 year base business plan |
| Simion, Tony | 1/30/2026 | 0.6 | Call with Management to discuss activities to be completed for the weekend related to the Ad Hoc Lender call and items that are behind in completing |
| Simion, Tony | 1/30/2026 | 0.8 | Call with the company, PJT, K&E teams, T. Simion, N. Grossi, D. Shiffman, D. Webber and S. Loop (A&M) to discuss draft presentation materials for upcoming ad hoc group presentation on 2.3.26 |
| Simion, Tony | 1/30/2026 | 1.4 | Revise latest draft of Ad Hoc Lender meeting materials related to timeline, customer support, and next steps |
| Webber, Dan | 1/30/2026 | 0.3 | Revise slides regarding OEM support to be used in upcoming discussion with Ad Hoc Group |
| Webber, Dan | 1/30/2026 | 0.5 | Review financial output and operational support slides to be used in upcoming discussion with Ad Hoc Group |
| Webber, Dan | 1/30/2026 | 0.8 | Call with the company, PJT, K&E teams, T. Simion, N. Grossi, D. Shiffman, D. Webber and S. Loop (A&M) to discuss draft presentation materials for upcoming ad hoc group presentation on 2.3.26 |
| Webber, Dan | 1/30/2026 | 0.2 | Call with S. Loop, D. Webber (A&M) to discuss Business Plan support materials for upcoming meeting with Ad Hoc Group |
| Webber, Dan | 1/30/2026 | 0.4 | Revise slides to support manufacturing footprint in Business Plan, based on feedback from management |
| Hamerski, Grace | 1/31/2026 | 1.4 | Incorporate latest thinking 2025 income statement actuals provided by company management into 3-statement model |
| Loop, Stuart | 1/31/2026 | 0.3 | Email correspondence with the company regarding new business hold sensitivities |
| Loop, Stuart | 1/31/2026 | 0.4 | Email correspondence with T. Simion (A&M) regarding HL diligence questions on the business plan |
| Loop, Stuart | 1/31/2026 | 2.8 | Review and revise AHG business plan presentation materials following comments from company management team |
| Moore, Colin | 1/31/2026 | 0.6 | Summarize the Company's feedback to the ad hoc group presentation |

*Exhibit D*

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 1/31/2026 | 0.4 | Correspond with S. Loop (A&M) regarding changes to presentation materials for AHG based on Company's feedback |
| Moore, Colin | 1/31/2026 | 1.8 | Update the ad hoc group presentation based on the Company's feedback |
| Simion, Tony | 1/31/2026 | 0.4 | Review edits by Management to Ad Hoc Lender meeting presentation |
| Webber, Dan | 1/31/2026 | 0.2 | Correspond with T. Simion, S. Loop (A&M) regarding risk to long-term forecast, and review of related correspondence from Company management |
| Webber, Dan | 1/31/2026 | 0.2 | Review edits from Company management for Business Plan presentation to be shared with Ad Hoc Group in upcoming meeting |
| Hamerski, Grace | 2/1/2026 | 0.9 | Analyze foreign exchange supporting model for short term liquidity forecast and incorporate assumptions into 3-statement model |
| Hamerski, Grace | 2/1/2026 | 2.1 | Incorporate latest thinking short term liquidity forecast into 3-statement model |
| Loop, Stuart | 2/1/2026 | 2.2 | Update and revise Ad Hoc Group business plan presentation materials following comments from company management team |
| Moore, Colin | 2/1/2026 | 1.1 | Create external version of the Ad Hoc Group presentation for the Company and external parties |
| Moore, Colin | 2/1/2026 | 0.4 | Update currency labeling throughout the deck per note from the Company |
| Moore, Colin | 2/1/2026 | 1.6 | Update the Ad Hoc Group presentation to incorporate the Company's comments on revenue, gross profit, and EBITDA graphs |
| Moore, Colin | 2/1/2026 | 0.7 | Reconcile updated 2026 revenue and EBITDA graphs received from Company with other slides referencing 2026 revenue and EBITDA |
| Moore, Colin | 2/1/2026 | 0.8 | Correspond with the Company regarding the Ad Hoc Group presentation |
| Moore, Colin | 2/1/2026 | 0.6 | Update formatting of slides received from the Company to be consistent with the rest of the presentation |
| Grossi, Nick | 2/2/2026 | 0.6 | Meeting with Company management, T. Simion, N. Grossi, D. Webber, S. Loop (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), J. Singh, and et al. (PJT) regarding Business Plan presentation materials |
| Grossi, Nick | 2/2/2026 | 1.0 | Participate in discussion with N. Grossi (A&M), J Singh (PJT), R Kwasteniet, S Winters (K&E), and the Company related to business plan scenarios |
| Hamerski, Grace | 2/2/2026 | 0.7 | Create framework for foreign exchange rate overlays in 3-statement model |
| Hamerski, Grace | 2/2/2026 | 1.3 | Refine output mechanics for sources and uses of cash at emergence in business plan model |
| Hamerski, Grace | 2/2/2026 | 0.9 | Build foreign exchange rate overlay into 3-statement model for purposes of illustrating latest thinking company 5-year plan |
| Hamerski, Grace | 2/2/2026 | 2.2 | Refine underlying assumptions from latest thinking DIP budget forecast related to prepetition debt issuance and repayment |
| Hamerski, Grace | 2/2/2026 | 0.9 | Incorporate latest thinking foreign exchange rate overlay into 3-statement model and analyze impacts to consolidated business plan |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/2/2026 | 2.1 | Refine foreign exchange rate overlay related to capital expenditures |
| Hamerski, Grace | 2/2/2026 | 1.0 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss changes to 3-statement model mechanics for FX rates, comments on Ad Hoc Group presentation materials and other case updates |
| Hamerski, Grace | 2/2/2026 | 1.4 | Analyze and refine integration of DIP budget assumptions in 3-statement model related to pre-emergence cash flows |
| Hamerski, Grace | 2/2/2026 | 0.4 | Incorporate FX adjustments to direct cash flow receipts mechanic in 3-statement model |
| Hamerski, Grace | 2/2/2026 | 2.1 | Refine inputs related to latest monthly liquidity forecast to align with latest thinking assumptions and analyze variances to 3-statement forecast |
| Hamerski, Grace | 2/2/2026 | 0.9 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to reconcile business plan with latest long-term projections, discussing Fx impact and other underlying assumptions |
| Hamerski, Grace | 2/2/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) to discuss monthly DIP monthly bridge to 3-statement model |
| Korol, Sammy | 2/2/2026 | 0.9 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to reconcile business plan with latest long-term projections, discussing Fx impact and other underlying assumptions |
| Loop, Stuart | 2/2/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss divisional business plan presentations |
| Loop, Stuart | 2/2/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) to discuss monthly DIP monthly bridge to 3-statement model |
| Loop, Stuart | 2/2/2026 | 1.6 | Review and provide G. Hamerski (A&M) comments on 3-statement model and long term cash forecast bridging items |
| Loop, Stuart | 2/2/2026 | 1.8 | Review and revise Ad Hoc Group business plan presentation materials following comments from company management team and T. Simion (A&M) |
| Loop, Stuart | 2/2/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) discussing business plan diligence from Alix team |
| Loop, Stuart | 2/2/2026 | 0.4 | Email Correspond with the company finance team regarding capital expenditure changes in forecast |
| Loop, Stuart | 2/2/2026 | 0.4 | Email Correspond with D. Webber (A&M) regarding order backlog sensitivities and salesforce data |
| Loop, Stuart | 2/2/2026 | 0.4 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 2/2/2026 | 0.9 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to reconcile business plan with latest long-term projections, discussing Fx impact and other underlying assumptions |
| Loop, Stuart | 2/2/2026 | 1.1 | Email Correspond with company finance team to discuss revenue bridge open items |
| Loop, Stuart | 2/2/2026 | 0.8 | Call with B. Hunter (Alix) to discuss business plan diligence on volumes and pricing |
| Loop, Stuart | 2/2/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss comments from company management team for Ad Hoc Group presentation materials |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/2/2026 | 0.7 | Call with company finance team to revise Ad Hoc Group meeting materials for backlog |
| Loop, Stuart | 2/2/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) to discuss comments from company management team for Ad Hoc Group presentation materials |
| Loop, Stuart | 2/2/2026 | 0.6 | Meeting with Company management, T. Simion, N. Grossi, D. Webber, S. Loop (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), J. Singh, et al. (PJT) regarding Business Plan presentation materials |
| Loop, Stuart | 2/2/2026 | 1.0 | Call with B. Hunter, G. Leiter, S. Stapley (Alix), B. Jordan, C. Chambers (HL), T. Simion and S. Loop (A&M) regarding business plan diligence and upcoming presentations |
| Loop, Stuart | 2/2/2026 | 1.0 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss changes to 3-statement model mechanics for FX rates, comments on Ad Hoc Group presentation materials and other case updates |
| Loop, Stuart | 2/2/2026 | 0.6 | Email Correspond with company management team regarding 2026 foreign exchange rate impacts and sensitivities |
| Moore, Colin | 2/2/2026 | 1.0 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss changes to 3-statement model mechanics for FX rates, comments on Ad Hoc Group presentation materials and other case updates |
| Moore, Colin | 2/2/2026 | 1.1 | Create toggle in tearsheet file to enable external tearsheet package for each division including revenue and EBIDA bridges |
| Moore, Colin | 2/2/2026 | 1.1 | Incorporate additional slides from the Company and update formatting |
| Moore, Colin | 2/2/2026 | 1.1 | Update terminology in graphs and charts per feedback from the Company |
| Moore, Colin | 2/2/2026 | 0.3 | Update commentary on cash slide per communication from the cash flow team |
| Moore, Colin | 2/2/2026 | 0.4 | Add financial overview slides for electronics division |
| Moore, Colin | 2/2/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss comments from company management team for Ad Hoc Group presentation materials |
| Moore, Colin | 2/2/2026 | 1.2 | Incorporate slides from the business plan team and update formatting |
| Moore, Colin | 2/2/2026 | 0.3 | Correspond with A&M cash flow team regarding edits to the Ad Hoc Group presentation |
| Moore, Colin | 2/2/2026 | 0.3 | Add descriptive note defining Other revenue to applicable slides |
| Moore, Colin | 2/2/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss divisional business plan presentations |
| Moore, Colin | 2/2/2026 | 0.6 | Prepare supporting excel for financial overview slides of divisions for external distribution |
| Moore, Colin | 2/2/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) to discuss comments from company management team for Ad Hoc Group presentation materials |
| Moore, Colin | 2/2/2026 | 0.7 | Update currency labeling throughout the presentation for consistency |
| Moore, Colin | 2/2/2026 | 0.6 | Correspond with A&M business plan team regarding edits to the Ad Hoc Group presentation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 2/2/2026 | 0.6 | Update 2025 revenue values per communication from the Company |
| Moore, Colin | 2/2/2026 | 0.6 | Add financial overview slides for lighting division |
| Moore, Colin | 2/2/2026 | 0.6 | Add financial overview slides for ride dynamics and aftermarket divisions |
| Moore, Colin | 2/2/2026 | 0.7 | Add financial overview slides for interiors and green technologies divisions |
| Shiffman, David | 2/2/2026 | 0.9 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to reconcile business plan with latest long-term projections, discussing Fx impact and other underlying assumptions |
| Simion, Tony | 2/2/2026 | 1.0 | Call with B. Hunter, G. Leiter, S. Stapley (Alix), B. Jordan, C. Chambers (HL), T. Simion and S. Loop (A&M) regarding business plan diligence and upcoming presentations |
| Simion, Tony | 2/2/2026 | 1.6 | Review and edit presentation items for Ad Hoc Group meeting and review speaking points |
| Simion, Tony | 2/2/2026 | 0.6 | Meeting with Company management, T. Simion, N. Grossi, D. Webber, S. Loop (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), J. Singh, et al. (PJT) regarding Business Plan presentation materials |
| Simion, Tony | 2/2/2026 | 1.1 | Attend Bi-weekly meeting with Management and Ad Hoc Group Advisors discussing upcoming meeting and open questions with customer regarding negotiations |
| Simion, Tony | 2/2/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) discussing business plan diligence from Alix team |
| Waismann, Heitor | 2/2/2026 | 0.9 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to reconcile business plan with latest long-term projections, discussing Fx impact and other underlying assumptions |
| Webber, Dan | 2/2/2026 | 0.6 | Meeting with Company management, T. Simion, N. Grossi, D. Webber, S. Loop (A&M), P. Gund (Ankura), S. Winters, et al. (K&E), J. Singh, et al. (PJT) regarding Business Plan presentation materials |
| Webber, Dan | 2/2/2026 | 0.4 | Correspond with T. Simion, S. Loop, L Postolos, G. Hamerski (A&M), K. Podzorova, et al. (PJT) regarding new business risk assumptions in 5-year plan |
| Webber, Dan | 2/2/2026 | 0.3 | Revise OEM support section of materials to be presented to Ad Hoc Group in upcoming discussion |
| Webber, Dan | 2/2/2026 | 0.2 | Review revenue composition support file for Business Plan between contracted revenue vs. to-be contracted |
| Webber, Dan | 2/2/2026 | 0.2 | Correspond with T. Simion, S. Loop, L. Postolos (A&M) regarding corporate cost optimization initiatives |
| Webber, Dan | 2/2/2026 | 0.2 | Correspond with T. Simion, S. Loop (A&M) regarding potential upside to 5-year plan |
| Hamerski, Grace | 2/3/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss divisional presentation support file for Ad Hoc Group meetings and 3-statement FX mechanics |
| Hamerski, Grace | 2/3/2026 | 0.9 | Working session with S. Loop and G. Hamerski (A&M) to discuss FX overlay in 3-statement model and various sources and uses scenarios at exit |

329

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/3/2026 | 1.7 | Make revisions to divisional financial summary materials for electronics and ride dynamics divisions |
| Hamerski, Grace | 2/3/2026 | 2.2 | Incorporate dynamic mechanics related to foreign exchange rates presented in sources and uses of cash at emergence |
| Hamerski, Grace | 2/3/2026 | 0.2 | Call with T. Simion, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss open items following Ad Hoc Group meetings and external distribution of presentation materials |
| Hamerski, Grace | 2/3/2026 | 0.3 | Correspond with A&M related to package of output materials regarding sources and uses scenarios |
| Hamerski, Grace | 2/3/2026 | 1.0 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss divisional support for Ad Hoc Group meetings and 3-statement model mechanics |
| Hamerski, Grace | 2/3/2026 | 0.8 | Incorporate capital expenditures data into supporting analysis for foreign exchange rate overlay in 3-statement model |
| Hamerski, Grace | 2/3/2026 | 2.1 | Prepare supporting analysis for foreign exchange rate overlay in 3-statement model and populate with latest thinking assumptions from management and DIP budget forecast |
| Hamerski, Grace | 2/3/2026 | 1.4 | Refine mapping of customer support sensitivity income statement impacts in overlay scenarios |
| Hamerski, Grace | 2/3/2026 | 0.6 | Refine supporting analysis for foreign exchange rate overlay in 3-statement model |
| Hamerski, Grace | 2/3/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss foreign currency sensitivities in 3-statement model |
| Hamerski, Grace | 2/3/2026 | 1.6 | Produce package of output materials related to various emergence sources and uses scenarios and liquidity analysis |
| Hamerski, Grace | 2/3/2026 | 0.2 | Correspond with A&M related to base entity balance sheet data from company and other historical financial data availability |
| Loop, Stuart | 2/3/2026 | 0.4 | Call with company and T. Simion, D. Webber, S. Loop (A&M) to discuss business plan diligence questions and presentation materials |
| Loop, Stuart | 2/3/2026 | 0.7 | Meeting with management, PJT team, T. Simion, D. Webber, L. Postolos, and S. Loop (A&M) regarding revenue approach in business plan |
| Loop, Stuart | 2/3/2026 | 0.7 | Review salesforce data for changes from prior by business unit |
| Loop, Stuart | 2/3/2026 | 0.7 | Email Correspond with company team to discuss salesforce data information |
| Loop, Stuart | 2/3/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss foreign currency sensitivities in 3-statement model |
| Loop, Stuart | 2/3/2026 | 0.9 | Working session with S. Loop and G. Hamerski (A&M) to discuss FX overlay in 3-statement model and various sources and uses scenarios at exit |
| Loop, Stuart | 2/3/2026 | 0.6 | Compile Ad Hoc Group presentation talking points and slide notes for company management |
| Loop, Stuart | 2/3/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss divisional presentation support file for Ad Hoc Group meetings and 3-statement FX mechanics |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/3/2026 | 0.3 | Call with D. Shiffman and S. Loop (A&M) regarding foreign currency conversion rates in business plan |
| Loop, Stuart | 2/3/2026 | 0.2 | Call with T. Simion, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss open items following Ad Hoc Group meetings and external distribution of presentation materials |
| Loop, Stuart | 2/3/2026 | 1.2 | Compile electronics divisional finance update slide materials following discussion with management team |
| Loop, Stuart | 2/3/2026 | 0.9 | Compile propulsion divisional finance update slide materials following discussion with management team |
| Loop, Stuart | 2/3/2026 | 1.0 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss divisional support for Ad Hoc Group meetings and 3-statement model mechanics |
| Loop, Stuart | 2/3/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss divisional business plan presentations |
| Loop, Stuart | 2/3/2026 | 1.1 | Review and provide comments to C. Moore (A&M) on business unit presentation materials for the business plan |
| Moore, Colin | 2/3/2026 | 1.1 | Prepare external division overview package for green technologies division including financial and operational forecasts |
| Moore, Colin | 2/3/2026 | 0.9 | Prepare updated capex bridge for the interiors division per updated data from the Company |
| Moore, Colin | 2/3/2026 | 1.0 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss divisional support for Ad Hoc Group meetings and 3-statement model mechanics |
| Moore, Colin | 2/3/2026 | 0.9 | Prepare external division overview package for ride dynamics division including financial and operational forecasts |
| Moore, Colin | 2/3/2026 | 1.1 | Prepare external division overview package for aftermarket division including financial and operational forecasts |
| Moore, Colin | 2/3/2026 | 1.2 | Prepare updated revenue and EBITDA bridge for the propulsion division per updated data from the Company |
| Moore, Colin | 2/3/2026 | 1.4 | Prepare external division overview package for lighting division including financial and operational forecasts |
| Moore, Colin | 2/3/2026 | 0.2 | Call with T. Simion, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss open items following Ad Hoc Group meetings and external distribution of presentation materials |
| Moore, Colin | 2/3/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss divisional business plan presentations |
| Moore, Colin | 2/3/2026 | 1.8 | Prepare external division overview package for electronics division including financial and operational forecasts |
| Moore, Colin | 2/3/2026 | 0.3 | Correspond with A&M business plan team regarding additional balance sheet data needed from the Company and model assumption presentation |
| Moore, Colin | 2/3/2026 | 1.4 | Prepare external division overview package for interiors division including financial and operational forecasts |
| Moore, Colin | 2/3/2026 | 0.7 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss divisional presentation support file for Ad Hoc Group meetings and 3-statement FX mechanics |

331

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/3/2026 | 0.8 | Update external division overview package for electronics and interiors divisions per call with A&M business plan team |
| Moore, Colin | 2/3/2026 | 0.6 | Prepare updated cost reduction bridge for the lighting division per updated data from the Company |
| Moore, Colin | 2/3/2026 | 0.6 | Analyze balance sheet reconciliation to identify additional data needed from the Company |
| Postolos, Lucas | 2/3/2026 | 0.7 | Meeting with management, PJT team, T. Simion, D. Webber, L. Postolos, and S. Loop (A&M) regarding revenue approach in business plan |
| Shiffman, David | 2/3/2026 | 0.3 | Call with D. Shiffman and S. Loop (A&M) regarding foreign currency conversion rates in business plan |
| Simion, Tony | 2/3/2026 | 0.7 | Meeting with management, PJT team, T. Simion, D. Webber, L. Postolos, and S. Loop (A&M) regarding revenue approach in business plan |
| Simion, Tony | 2/3/2026 | 0.4 | Call with company and T. Simion, D. Webber, S. Loop (A&M) to discuss business plan diligence questions and presentation materials |
| Simion, Tony | 2/3/2026 | 0.2 | Call with T. Simion, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss open items following Ad Hoc Group meetings and external distribution of presentation materials |
| Webber, Dan | 2/3/2026 | 0.7 | Meeting with management, PJT team, T. Simion, D. Webber, L. Postolos, and S. Loop (A&M) regarding revenue approach in business plan |
| Webber, Dan | 2/3/2026 | 0.4 | Call with company and T. Simion, D. Webber, S. Loop (A&M) to discuss business plan diligence questions and presentation materials |
| Webber, Dan | 2/3/2026 | 0.3 | Review revenue forecast file prepared by Company management |
| Webber, Dan | 2/3/2026 | 0.4 | Review data from Company management on financial data of Base Entities |
| Grossi, Nick | 2/4/2026 | 0.3 | Coordinate business plan matters related to SG&A |
| Grossi, Nick | 2/4/2026 | 0.6 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding business plan status and OEM negotiation implications |
| Hamerski, Grace | 2/4/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss refinements to FX overlay mechanics for 3-statement model |
| Hamerski, Grace | 2/4/2026 | 1.7 | Call with S. Loop and G. Hamerski (A&M) to discuss updates to 3-statement outputs to align with business unit latest thinking and FX overlay analysis |
| Hamerski, Grace | 2/4/2026 | 1.1 | Implement latest thinking assumptions related to changes in income statement impact of customer support in the 3-statement model |
| Hamerski, Grace | 2/4/2026 | 0.6 | Update 2025 historical actual results into the 3-statement model |
| Hamerski, Grace | 2/4/2026 | 0.6 | Call with Company, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss revisions to propulsion business unit presentation materials |
| Hamerski, Grace | 2/4/2026 | 0.3 | Correspond with A&M re: customer ask assumptions and regional receipts allocation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/4/2026 | 0.4 | Prepare variance analysis between prior and latest tearsheet materials ahead of discussion with company management |
| Hamerski, Grace | 2/4/2026 | 1.3 | Update the 3-statement model with additional 2025 actual results and supporting schedules |
| Hamerski, Grace | 2/4/2026 | 1.3 | Update balance sheet inputs and outputs in the 3-statement model |
| Hamerski, Grace | 2/4/2026 | 1.1 | Implement revisions and latest thinking rates into foreign exchange overlay |
| Hamerski, Grace | 2/4/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss FX conversion mechanics in overlay model and next steps regarding business unit presentation materials |
| Hamerski, Grace | 2/4/2026 | 0.8 | Refine model outputs and presentation formatting for accuracy and consistency |
| Hamerski, Grace | 2/4/2026 | 2.2 | Rework revenue translation mechanics in the foreign exchange overlay model |
| Hamerski, Grace | 2/4/2026 | 0.8 | Develop customer support sensitivity mechanics for cost impacts in 3-statement model |
| Loop, Stuart | 2/4/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss business plan diligence requests |
| Loop, Stuart | 2/4/2026 | 0.8 | Review and provide comments on the divisional presentation for electronics |
| Loop, Stuart | 2/4/2026 | 2.7 | Build out mechanics for foreign exchange impacts on depreciation and other cost line items in the business plan |
| Loop, Stuart | 2/4/2026 | 0.6 | Email Correspond with company finance team regarding foreign currency sensitivity analysis |
| Loop, Stuart | 2/4/2026 | 1.1 | Revise propulsion divisional presentation materials following discussion with management team |
| Loop, Stuart | 2/4/2026 | 0.7 | Email Correspond with propulsion division finance team regarding 2025 income statement actuals |
| Loop, Stuart | 2/4/2026 | 0.6 | Email Correspond with electronics division finance team regarding working capital forecast |
| Loop, Stuart | 2/4/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss refinements to FX overlay mechanics for 3-statement model |
| Loop, Stuart | 2/4/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss divisional business plan tearsheets |
| Loop, Stuart | 2/4/2026 | 0.9 | Compile foreign exchange disbursement activity analysis |
| Loop, Stuart | 2/4/2026 | 1.7 | Call with S. Loop and G. Hamerski (A&M) to discuss updates to 3-statement outputs to align with business unit latest thinking and FX overlay analysis |
| Loop, Stuart | 2/4/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss FX conversion mechanics in overlay model and next steps regarding business unit presentation materials |
| Loop, Stuart | 2/4/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss business plan tearsheets for latest thinking forecast |

333

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/4/2026 | 0.6 | Call with Company, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss revisions to propulsion business unit presentation materials |
| Moore, Colin | 2/4/2026 | 1.1 | Analyze managerial balance sheets by division for December 2025 and incorporate into balance sheet reconciliation workbook |
| Moore, Colin | 2/4/2026 | 0.9 | Correspond to certain business unit regarding updated calendarization workbook for the business unit broken out by product line |
| Moore, Colin | 2/4/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss FX conversion mechanics in overlay model and next steps regarding business unit presentation materials |
| Moore, Colin | 2/4/2026 | 1.9 | Prepare calendarization workbook for ride dynamics broken out by product line |
| Moore, Colin | 2/4/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss business plan tearsheets for latest thinking forecast |
| Moore, Colin | 2/4/2026 | 1.2 | Reconcile managerial balance sheets by division to consolidated company legal entity balance sheet for December 2025 using preliminary legal entity balance sheet |
| Moore, Colin | 2/4/2026 | 0.4 | Correspond with the Company regarding propulsion division sales backlog |
| Moore, Colin | 2/4/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss divisional business plan tearsheets |
| Moore, Colin | 2/4/2026 | 1.3 | Analyze propulsion division financial and operational forecasts and updated source files received from Company |
| Moore, Colin | 2/4/2026 | 0.5 | Call with the Company to discuss propulsion division financial and operational forecasts |
| Moore, Colin | 2/4/2026 | 1.4 | Update propulsion division financial and operational forecast presentation per updated source files received from Company and call |
| Moore, Colin | 2/4/2026 | 1.3 | Prepare bridge between the previous version of the tearsheet for the consolidated business and the updated version of the tearsheet |
| Moore, Colin | 2/4/2026 | 0.6 | Call with Company, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss revisions to propulsion business unit presentation materials |
| Moore, Colin | 2/4/2026 | 0.8 | Analyze consolidated company legal entity balance sheet for December 2025 and incorporate into balance sheet reconciliation workbook |
| Moore, Colin | 2/4/2026 | 0.8 | Correspond with A&M business plan team regarding individual supporting excels for financial and operational forecasts for each division |
| Moore, Colin | 2/4/2026 | 0.6 | Correspond with the Company regarding balance sheet adjustment descriptions |
| Moore, Colin | 2/4/2026 | 0.7 | Correspond with A&M business plan team regarding propulsion division financial and operational forecasts per call |
| Postolos, Lucas | 2/4/2026 | 0.6 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding business plan status and OEM negotiation implications |
| Shiffman, David | 2/4/2026 | 0.6 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding business plan status and OEM negotiation implications |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/4/2026 | 0.6 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding business plan status and OEM negotiation implications |
| Simion, Tony | 2/4/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss business plan diligence requests |
| Webber, Dan | 2/4/2026 | 0.6 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding business plan status and OEM negotiation implications |
| Grossi, Nick | 2/5/2026 | 1.6 | Review divisional business plan presentations. Provide comments re: same |
| Hamerski, Grace | 2/5/2026 | 1.8 | Refresh foreign exchange overlay data inputs in the 3-statement model |
| Hamerski, Grace | 2/5/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) to discuss foreign currency sensitivities in 3-statement model and sources and uses |
| Hamerski, Grace | 2/5/2026 | 2.1 | Refine sources and uses comparison to align foreign exchange assumptions with the updated base plan |
| Hamerski, Grace | 2/5/2026 | 2.1 | Build and quality check supporting schedules for product line outputs and related scenario analyses |
| Hamerski, Grace | 2/5/2026 | 1.3 | Update 3-statement model outputs for latest foreign exchange overlay revisions and scenario comparisons |
| Hamerski, Grace | 2/5/2026 | 1.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss divisional tearsheet questions for business plan presentations and other case updates |
| Hamerski, Grace | 2/5/2026 | 2.2 | Incorporate updated business unit assumptions into summary materials and reconcile to 3-statement model outputs |
| Hamerski, Grace | 2/5/2026 | 1.6 | Prepare revised model and supporting analysis for upcoming review of sources and uses scenarios |
| Loop, Stuart | 2/5/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) to discuss exit financing diligence materials |
| Loop, Stuart | 2/5/2026 | 0.7 | Email Correspond with interiors division to discuss business plan presentation changes |
| Loop, Stuart | 2/5/2026 | 0.7 | Revise foreign currency sensitivity analysis following input from company finance team |
| Loop, Stuart | 2/5/2026 | 0.9 | Email Correspond with lighting division to discuss business plan presentation changes |
| Loop, Stuart | 2/5/2026 | 0.5 | Email Correspond with company accounting team regarding accounts payable journal entries |
| Loop, Stuart | 2/5/2026 | 0.9 | Revise base plan tearsheets for ride dynamics divisional input following discussion with company |
| Loop, Stuart | 2/5/2026 | 0.3 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 2/5/2026 | 1.2 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss business performance and case timeline |
| Loop, Stuart | 2/5/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) to discuss foreign currency sensitivities in 3-statement model and sources and uses |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/5/2026 | 1.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss divisional tearsheet questions for business plan presentations and other case updates |
| Loop, Stuart | 2/5/2026 | 1.6 | Update borrowing base forecast tool for November and December 2025 balance sheet details |
| Moore, Colin | 2/5/2026 | 0.9 | Update supporting excel for updated engineering costs for lighting and electronics division |
| Moore, Colin | 2/5/2026 | 1.3 | Analyze borrowing base workbook which forecasts the Company's borrowing base based on the forecasted balance sheet |
| Moore, Colin | 2/5/2026 | 1.3 | Update financial excel summary for the ride dynamics division to show the product line breakdown |
| Moore, Colin | 2/5/2026 | 0.3 | Correspond with the Company regarding sales backlog for the green technologies division |
| Moore, Colin | 2/5/2026 | 1.4 | Update financial excel summary for the green technologies division to show the product line breakdown |
| Moore, Colin | 2/5/2026 | 1.8 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss divisional tearsheet questions for business plan presentations and other case updates |
| Moore, Colin | 2/5/2026 | 1.7 | Incorporate managerial and legal entity balance sheet from October 2025 into borrowing base workbook |
| Moore, Colin | 2/5/2026 | 1.4 | Incorporate managerial and legal entity balance sheet from November and December 2025 into borrowing base workbook |
| Moore, Colin | 2/5/2026 | 0.6 | Prepare a bridge showing the impact of the updated engineering costs for lighting and electronics division |
| Moore, Colin | 2/5/2026 | 0.6 | Update financial excel summary for the electronics division to incorporate the updated engineering costs |
| Moore, Colin | 2/5/2026 | 0.6 | Analyze calendarization workbook from the Company including sales backlog and timing of sales |
| Moore, Colin | 2/5/2026 | 0.7 | Update financial excel summary for the lighting division to incorporate the updated engineering costs |
| Moore, Colin | 2/5/2026 | 0.7 | Update financial excel summary for the ride dynamics division with the product line breakdown per feedback from the A&M business plan team |
| Moore, Colin | 2/5/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) to discuss exit financing diligence materials |
| Simion, Tony | 2/5/2026 | 1.2 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss business performance and case timeline |
| Simion, Tony | 2/5/2026 | 0.7 | Meeting with Management to discuss 2026 customer claim activities and tracking versus budget |
| Webber, Dan | 2/5/2026 | 1.2 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss business performance and case timeline |
| Webber, Dan | 2/5/2026 | 0.3 | Review presentation prepared by Company management to provide update on Electronics business to Ad Hoc Group |

336

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/5/2026 | 0.2 | Review feedback from Company management on Interiors financial model tear sheet |
| Caruso, Nicholas | 2/6/2026 | 0.5 | Call with A. Shahbain, N. Caruso, S. Loop and G. Hamerski (A&M) to discuss emergence payments related to vendors |
| Hamerski, Grace | 2/6/2026 | 2.2 | Create new summary outputs and refine scenario analysis in the sources and uses support |
| Hamerski, Grace | 2/6/2026 | 1.7 | Implement allocation of income statement items across product lines in P&L consolidator supporting model |
| Hamerski, Grace | 2/6/2026 | 0.5 | Call with A. Shahbain, N. Caruso, S. Loop and G. Hamerski (A&M) to discuss emergence payments related to vendors |
| Hamerski, Grace | 2/6/2026 | 2.1 | Build product line mechanics within the 3-statement model to support divisional analysis |
| Hamerski, Grace | 2/6/2026 | 0.3 | Call with S. Loop and G. Hamerski (A&M) to discuss product line financial statement splits in 3-statement model |
| Hamerski, Grace | 2/6/2026 | 0.3 | Correspond with PJT and A&M teams related to product line financial data in 3-statement model |
| Hamerski, Grace | 2/6/2026 | 0.5 | Call with PJT team and T. Simion, C. Moore, G. Hamerski and S. Loop (A&M) to discuss product line incomes statements |
| Hamerski, Grace | 2/6/2026 | 1.1 | Integrate updated income statement data into the 3-statement model |
| Hamerski, Grace | 2/6/2026 | 0.8 | Update propulsion business unit assumptions for customer ask sensitivities in the 3-statement model |
| Hamerski, Grace | 2/6/2026 | 0.9 | Refine model outputs and update product line schedules ahead of discussion with PJT team |
| Hamerski, Grace | 2/6/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss comparison of sources and uses scenarios and preparation of exit financing materials |
| Hamerski, Grace | 2/6/2026 | 1.2 | Prepare foreign exchange sources and uses scenarios for review |
| Loop, Stuart | 2/6/2026 | 2.1 | Build out supporting schedules for exit financing presentation materials |
| Loop, Stuart | 2/6/2026 | 0.7 | Email Correspond with lighting division regarding plant saturation slides in business plan presentation |
| Loop, Stuart | 2/6/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss exit financing diligence materials and data sources |
| Loop, Stuart | 2/6/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss comparison of sources and uses scenarios and preparation of exit financing materials |
| Loop, Stuart | 2/6/2026 | 1.2 | Build out bridge from revised salesforce data to 5-year plan income statements |
| Loop, Stuart | 2/6/2026 | 0.3 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss business plan diligence and timeline |
| Loop, Stuart | 2/6/2026 | 1.3 | Compile responses to PJT team for exit financing marketing materials |
| Loop, Stuart | 2/6/2026 | 0.5 | Call with A. Shahbain, N. Caruso, S. Loop and G. Hamerski (A&M) to discuss emergence payments related to vendors |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/6/2026 | 1.4 | Call with FTI, PJT teams and T. Simion, D. Webber and S. Loop (A&M) to discuss business plan presentation materials and case timeline |
| Loop, Stuart | 2/6/2026 | 0.5 | Email Correspond with interiors division to discuss business plan presentation changes to capital expenditures |
| Loop, Stuart | 2/6/2026 | 0.3 | Call with S. Loop and G. Hamerski (A&M) to discuss product line financial statement splits in 3-statement model |
| Loop, Stuart | 2/6/2026 | 0.5 | Call with PJT team and T. Simion, C. Moore, G. Hamerski and S. Loop (A&M) to discuss product line incomes statements |
| Moore, Colin | 2/6/2026 | 0.9 | Prepare excel support for customer sales regional breakdown CIM slide |
| Moore, Colin | 2/6/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss comparison of sources and uses scenarios and preparation of exit financing materials |
| Moore, Colin | 2/6/2026 | 1.1 | Prepare excel support for business overview slides of CIM |
| Moore, Colin | 2/6/2026 | 0.9 | Incorporate source data from Company into CIM support workbook |
| Moore, Colin | 2/6/2026 | 0.6 | Prepare excel support for customer sales backlog CIM slide |
| Moore, Colin | 2/6/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss exit financing diligence materials and data sources |
| Moore, Colin | 2/6/2026 | 0.5 | Call with PJT team and T. Simion, C. Moore, G. Hamerski and S. Loop (A&M) to discuss product line incomes statements |
| Moore, Colin | 2/6/2026 | 1.4 | Prepare outline of excel support for CIM based on shell of CIM shared by PJT |
| Moore, Colin | 2/6/2026 | 1.2 | Prepare excel support for customer sales forecast CIM slide |
| Moore, Colin | 2/6/2026 | 0.8 | Update Ad Hoc Group presentation with the revised plant saturation for a specific plant |
| Shahbain, Abraham | 2/6/2026 | 0.5 | Call with A. Shahbain, N. Caruso, S. Loop and G. Hamerski (A&M) to discuss emergence payments related to vendors |
| Simion, Tony | 2/6/2026 | 1.4 | Call with FTI, PJT teams and T. Simion, D. Webber and S. Loop (A&M) to discuss business plan presentation materials and case timeline |
| Simion, Tony | 2/6/2026 | 0.5 | Call with PJT team and T. Simion, C. Moore, G. Hamerski and S. Loop (A&M) to discuss product line incomes statements |
| Simion, Tony | 2/6/2026 | 0.6 | Review materials from Management regarding corporate overhead cost and allocation methodology |
| Simion, Tony | 2/6/2026 | 0.5 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura) to discuss long term projections |
| Simion, Tony | 2/6/2026 | 0.3 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss business plan diligence and timeline |
| Webber, Dan | 2/6/2026 | 1.4 | Call with FTI, PJT teams and T. Simion, D. Webber and S. Loop (A&M) to discuss business plan presentation materials and case timeline |

338

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/6/2026 | 0.5 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura) to discuss long term projections |
| Webber, Dan | 2/6/2026 | 0.3 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss business plan diligence and timeline |
| Webber, Dan | 2/6/2026 | 0.2 | Correspond with T. Simion, S. Loop (A&M) regarding work plan to incorporate OEM negotiations into 5-year model |
| Webber, Dan | 2/6/2026 | 0.4 | Review presentation prepared by Company management to provide update on Ride Dynamics business to Ad Hoc Group |
| Hamerski, Grace | 2/8/2026 | 1.9 | Perform customer support scenario analysis and analyze impacts to output materials in 3-statement model |
| Moore, Colin | 2/8/2026 | 0.6 | Prepare excel support for 2025 revenue split for lighting division |
| Moore, Colin | 2/8/2026 | 0.4 | Prepare excel support for self help CIM slide |
| Moore, Colin | 2/8/2026 | 0.3 | Prepare excel support for 2025 revenue split for ride dynamics division |
| Moore, Colin | 2/8/2026 | 0.4 | Prepare excel support for 2025 revenue split for green technologies division |
| Moore, Colin | 2/8/2026 | 0.7 | Prepare excel support for 2025 revenue split for electronics and interiors division |
| Moore, Colin | 2/8/2026 | 0.7 | Prepare excel support for 2025 revenue split for CIM |
| Grossi, Nick | 2/9/2026 | 1.8 | Prepare funding scenario and sources and uses |
| Grossi, Nick | 2/9/2026 | 1.6 | Review business unit performance presentation |
| Hamerski, Grace | 2/9/2026 | 0.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and diligence requests related to divisional financials and the 3-statement model |
| Hamerski, Grace | 2/9/2026 | 1.4 | Incorporate changes from and identify variances to latest monthly DIP budget forecast and 3-statement model cash flows |
| Hamerski, Grace | 2/9/2026 | 2.2 | Analyze variances in u underlying assumptions and refine 3-statement model to align with latest thinking long-term liquidity projections in DIP budget |
| Hamerski, Grace | 2/9/2026 | 0.8 | Update financial projections in 3-statement model for latest thinking feedback from interiors division finance team |
| Hamerski, Grace | 2/9/2026 | 1.0 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss mechanics, structure, and sales data inputs to 3-statement factoring model |
| Hamerski, Grace | 2/9/2026 | 2.2 | Analyze cash balances between the 3-statement model and supporting direct cash flow schedules |
| Hamerski, Grace | 2/9/2026 | 1.7 | Analyze variances in operating cash flow assumptions from latest thinking monthly liquidity forecast |
| Hamerski, Grace | 2/9/2026 | 0.4 | Call with S. Loop and G. Hamerski (A&M) to discuss diligence responses and next steps related to 3-statement model |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/9/2026 | 1.1 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss lighting business performance and case timeline |
| Loop, Stuart | 2/9/2026 | 0.3 | Call with company finance team on latest thinking divisional capital expenditures |
| Loop, Stuart | 2/9/2026 | 1.0 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss mechanics, structure, and sales data inputs to 3-statement factoring model |
| Loop, Stuart | 2/9/2026 | 1.0 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss propulsion business performance and case timeline |
| Loop, Stuart | 2/9/2026 | 0.6 | Revise interiors capital expenditure forecast following input from divisional team |
| Loop, Stuart | 2/9/2026 | 0.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and diligence requests related to divisional financials and the 3-statement model |
| Loop, Stuart | 2/9/2026 | 0.6 | Email Correspond with company finance team to discuss self-help initiatives in 5-year plan |
| Loop, Stuart | 2/9/2026 | 0.4 | Call with S. Loop and G. Hamerski (A&M) to discuss diligence responses and next steps related to 3-statement model |
| Loop, Stuart | 2/9/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss revised salesforce data and output schedules |
| Loop, Stuart | 2/9/2026 | 2.2 | Compile salesforce key data points following updated data from the company |
| Loop, Stuart | 2/9/2026 | 1.3 | Compile self-help details by operation division by category |
| Moore, Colin | 2/9/2026 | 1.0 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss mechanics, structure, and sales data inputs to 3-statement factoring model |
| Moore, Colin | 2/9/2026 | 0.7 | Build FX toggle for CIM slide support |
| Moore, Colin | 2/9/2026 | 0.9 | Apply FX toggle to company overview tabs |
| Moore, Colin | 2/9/2026 | 1.3 | Apply FX toggle to divisional breakdown tabs |
| Moore, Colin | 2/9/2026 | 1.2 | Analyze variances between previous salesforce data and revised salesforce data |
| Moore, Colin | 2/9/2026 | 1.4 | Incorporate updated sales breakdown based on revised salesforce data into CIM support workbook |
| Moore, Colin | 2/9/2026 | 0.6 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and diligence requests related to divisional financials and the 3-statement model |
| Moore, Colin | 2/9/2026 | 1.7 | Prepare sales breakdown by division based on revised salesforce data |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/9/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss revised salesforce data and output schedules |
| Moore, Colin | 2/9/2026 | 0.7 | Prepare responses to diligence requests from Alix |
| Moore, Colin | 2/9/2026 | 0.8 | Update CIM support workbook to ensure updated sales breakdown based on revised salesforce data is correctly reflected in the tabs |
| Simion, Tony | 2/9/2026 | 1.0 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss propulsion business performance and case timeline |
| Simion, Tony | 2/9/2026 | 1.3 | Attend Bi-weekly meeting with Management and Ad Hoc Group Advisors discussing upcoming meeting and open questions with customer regarding negotiations |
| Simion, Tony | 2/9/2026 | 1.1 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss lighting business performance and case timeline |
| Webber, Dan | 2/9/2026 | 1.0 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss propulsion business performance and case timeline |
| Webber, Dan | 2/9/2026 | 1.1 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and members of the Ad Hoc Group to discuss lighting business performance and case timeline |
| Grossi, Nick | 2/10/2026 | 0.8 | Review special committee materials. Provide comments re: same |
| Grossi, Nick | 2/10/2026 | 0.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and P. Gund (Ankura) to discuss performance re: specific business unit |
| Grossi, Nick | 2/10/2026 | 0.5 | Participate in discussion with Aftermarket management team to review 5-year projections |
| Hamerski, Grace | 2/10/2026 | 0.8 | Update balance sheet schedules for latest provided by company management in the 3-statement model |
| Hamerski, Grace | 2/10/2026 | 0.7 | Review divisional net working capital diligence requests and update tax claim assumptions in 3-statement model |
| Hamerski, Grace | 2/10/2026 | 1.4 | Evaluate factoring model mechanics and assess integration approach for the 3-statement model overlay |
| Hamerski, Grace | 2/10/2026 | 2.5 | Update lighting division net working capital analysis per feedback from company management and circulate materials |
| Hamerski, Grace | 2/10/2026 | 0.3 | Correspond with A&M re: factoring model mechanics and DSO assumptions in 3-statement model |
| Hamerski, Grace | 2/10/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss cash flow reconciliation in 3-statement model and creation of exit financing presentation materials |
| Hamerski, Grace | 2/10/2026 | 1.4 | Working session with T. Simion, D. Webber, S. Loop, G. Hamerski (A&M) and PJT team to discuss structure and data availability for exit financing materials |

341

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/10/2026 | 2.1 | Prepare base case tearsheet materials for company management related to internal accounting analysis |
| Hamerski, Grace | 2/10/2026 | 0.7 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss business plan diligence and salesforce data |
| Loop, Stuart | 2/10/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) to discuss exit financing presentation materials |
| Loop, Stuart | 2/10/2026 | 1.4 | Working session with T. Simion, D. Webber, S. Loop, G. Hamerski (A&M) and PJT team to discuss structure and data availability for exit financing materials |
| Loop, Stuart | 2/10/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss cash flow reconciliation in 3-statement model and creation of exit financing presentation materials |
| Loop, Stuart | 2/10/2026 | 0.7 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss business plan diligence and salesforce data |
| Loop, Stuart | 2/10/2026 | 0.7 | Call with T. Simion and S. Loop (A&M) to discuss exit financing presentation materials |
| Loop, Stuart | 2/10/2026 | 0.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and P. Gund (Ankura) to discuss performance re: specific business unit |
| Moore, Colin | 2/10/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss cash flow reconciliation in 3-statement model and creation of exit financing presentation materials |
| Moore, Colin | 2/10/2026 | 1.1 | Analyze updated balance sheet data from the Company |
| Moore, Colin | 2/10/2026 | 0.9 | Update due diligence tracker with net working capital requests and responses |
| Moore, Colin | 2/10/2026 | 0.9 | Incorporate updated salesforce data into factoring model |
| Moore, Colin | 2/10/2026 | 1.2 | Revise factoring model based on updated salesforce data |
| Moore, Colin | 2/10/2026 | 0.4 | Analyze updated balance sheet adjustment descriptions from the Company |
| Moore, Colin | 2/10/2026 | 1.4 | Incorporate the updated data from the Company into the balance sheet reconciliation file |
| Moore, Colin | 2/10/2026 | 1.8 | Update the unreconciled variances in balance sheet reconciliation file based on the updated data from the Company |
| Moore, Colin | 2/10/2026 | 0.7 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss business plan diligence and salesforce data |
| Moore, Colin | 2/10/2026 | 0.7 | Revise balance sheet adjustment descriptions from the Company and incorporate into balance sheet reconciliation model |
| Moore, Colin | 2/10/2026 | 0.7 | Update due diligence tracker based on responses from the electronics division |
| Moore, Colin | 2/10/2026 | 0.7 | Update due diligence tracker based on ride dynamics presentation |
| Moore, Colin | 2/10/2026 | 0.8 | Update due diligence tracker based on propulsion presentation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/10/2026 | 0.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and P. Gund (Ankura) to discuss performance re: specific business unit |
| Simion, Tony | 2/10/2026 | 1.4 | Working session with T. Simion, D. Webber, S. Loop, G. Hamerski (A&M) and PJT team to discuss structure and data availability for exit financing materials |
| Simion, Tony | 2/10/2026 | 0.7 | Meeting with Management to discuss five year business plan and analysis to update FX assumptions |
| Simion, Tony | 2/10/2026 | 0.7 | Call with T. Simion and S. Loop (A&M) to discuss exit financing presentation materials |
| Simion, Tony | 2/10/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) to discuss exit financing presentation materials |
| Webber, Dan | 2/10/2026 | 0.8 | Meeting with the Company, T. Simion, N. Grossi, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix) and P. Gund (Ankura) to discuss performance re: specific business unit |
| Webber, Dan | 2/10/2026 | 1.4 | Working session with T. Simion, D. Webber, S. Loop, G. Hamerski (A&M) and PJT team to discuss structure and data availability for exit financing materials |
| Grossi, Nick | 2/11/2026 | 0.6 | Review and provide comments re: Ad Hoc Group sensitivity analysis |
| Grossi, Nick | 2/11/2026 | 1.0 | Prepare updated claim estimates and payment of prepetition obligations |
| Hamerski, Grace | 2/11/2026 | 1.6 | Incorporate additional mechanics and functionality related to factored receivables in 3-statement model |
| Hamerski, Grace | 2/11/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to factoring model assumptions, financial statement reconciliations and other case updates |
| Hamerski, Grace | 2/11/2026 | 2.3 | Refine sources and uses analysis and update debt rollforward mechanics in the 3-statement model |
| Hamerski, Grace | 2/11/2026 | 1.7 | Update receipts and factoring support model to align with revised foreign exchange assumptions |
| Hamerski, Grace | 2/11/2026 | 1.1 | Refine 3-statement model functionality related to customer support sensitivity analysis |
| Hamerski, Grace | 2/11/2026 | 0.6 | Refine direct cash flow support and analyze variances in model outputs |
| Hamerski, Grace | 2/11/2026 | 1.2 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss pre-emergence cash balance and factoring mechanics in DIP budget forecast for purposes of informing the 3-statement model |
| Hamerski, Grace | 2/11/2026 | 1.4 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss structure and framework of supporting receipts and factoring model |
| Hamerski, Grace | 2/11/2026 | 0.3 | Review factoring model structure and analyze data inputs used in supporting schedules |
| Hamerski, Grace | 2/11/2026 | 0.9 | Working session with C. Moore and G. Hamerski (A&M) to discuss factoring model mechanics and salesforce data inputs |

343

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/11/2026 | 1.2 | Refine sources and uses assumptions and debt paydown mechanics |
| Korol, Sammy | 2/11/2026 | 1.2 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss pre-emergence cash balance and factoring mechanics in DIP budget forecast for purposes of informing the 3-statement model |
| Loop, Stuart | 2/11/2026 | 1.3 | Update sources and uses analysis for latest thinking monthly DIP budget |
| Loop, Stuart | 2/11/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to factoring model assumptions, financial statement reconciliations and other case updates |
| Loop, Stuart | 2/11/2026 | 1.2 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss pre-emergence cash balance and factoring mechanics in DIP budget forecast for purposes of informing the 3-statement model |
| Loop, Stuart | 2/11/2026 | 1.4 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss structure and framework of supporting receipts and factoring model |
| Loop, Stuart | 2/11/2026 | 0.9 | Email Correspond with T. Simion and N. Grossi (A&M) regarding sensitivity impacts of foreign exchange rates on 5-year plan |
| Loop, Stuart | 2/11/2026 | 0.6 | Call with company, B. Worrell, PJT team, P. Gund (Ankura), and S. Loop (A&M) regarding business plan diligence, exit financing and other case updates |
| Loop, Stuart | 2/11/2026 | 0.8 | Review and provide comments to A&M team regarding 5-year forecast factoring model mechanics |
| Loop, Stuart | 2/11/2026 | 0.2 | Call with D. de Gosztonyi (PJT) to discuss salesforce data |
| Moore, Colin | 2/11/2026 | 0.9 | Working session with C. Moore and G. Hamerski (A&M) to discuss factoring model mechanics and salesforce data inputs |
| Moore, Colin | 2/11/2026 | 0.9 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to factoring model assumptions, financial statement reconciliations and other case updates |
| Moore, Colin | 2/11/2026 | 0.9 | Update profitability by program spreadsheet with program location |
| Moore, Colin | 2/11/2026 | 1.4 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss structure and framework of supporting receipts and factoring model |
| Moore, Colin | 2/11/2026 | 1.6 | Continue building out factoring model to show % of sales factored or accelerated at a plant level |
| Moore, Colin | 2/11/2026 | 1.7 | Prepare historical financial reconciliation file showing the reconciliation between managerial and legal entity balance sheets and income statements |
| Moore, Colin | 2/11/2026 | 1.3 | Analyze salesforce data to pull sale location information for products and product programs |
| Moore, Colin | 2/11/2026 | 1.3 | Update factoring model to include 3SM overlay to incorporate into the live 3SM |
| Moore, Colin | 2/11/2026 | 1.4 | Update factoring model to include a drivers section allowing user to turn factoring or acceleration on or off at an individual plant level |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/11/2026 | 0.8 | Update lighting division tearsheet to remove customer ask data |
| Moore, Colin | 2/11/2026 | 0.7 | Prepare package containing lighting division calendarization workbook, external tearsheet, and external tearsheet excluding customer asks |
| Moore, Colin | 2/11/2026 | 0.8 | Update factoring model based on feedback from the A&M business plan team |
| Shiffman, David | 2/11/2026 | 1.2 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss pre-emergence cash balance and factoring mechanics in DIP budget forecast for purposes of informing the 3-statement model |
| Simion, Tony | 2/11/2026 | 0.9 | Call with Management discussing exit financing presentation materials and open items |
| Simion, Tony | 2/11/2026 | 0.8 | Review summaries of revenue requested by PJT for purposes of preparing a presentation for exit financing purposes |
| Waismann, Heitor | 2/11/2026 | 1.2 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss pre-emergence cash balance and factoring mechanics in DIP budget forecast for purposes of informing the 3-statement model |
| Webber, Dan | 2/11/2026 | 1.9 | Revise financial analysis for OEM negotiation scenarios to incorporate side-by-side comparisons |
| Webber, Dan | 2/11/2026 | 2.9 | Revise financial analysis for OEM negotiation scenarios to incorporate functionality to allocate undefined awards |
| Grossi, Nick | 2/12/2026 | 1.0 | Review draft CIM and provide comments re: same |
| Hamerski, Grace | 2/12/2026 | 1.3 | Working session with S. Loop and G. Hamerski (A&M) to discuss revisions to direct and indirect cash flow mechanics in 3-statement model |
| Hamerski, Grace | 2/12/2026 | 0.3 | Prepare incremental business unit analysis and investigate residual movement in factored and accelerated revenues |
| Hamerski, Grace | 2/12/2026 | 0.3 | Call with Company, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss propulsion division working capital presentation questions |
| Hamerski, Grace | 2/12/2026 | 1.0 | Working session with S. Loop, C. Moore and G. Hamerski (A&M) to discuss factoring support model mechanics and cash variances between 3-statement model and DIP budget forecast |
| Hamerski, Grace | 2/12/2026 | 0.9 | Analyze cash flow variances related to foreign exchange rates and debt movements |
| Hamerski, Grace | 2/12/2026 | 0.4 | Continue revisions to diligence package materials to address outstanding feedback from management |
| Hamerski, Grace | 2/12/2026 | 0.7 | Revise trade receivables mechanics to refine customer support impacts to working capital |
| Hamerski, Grace | 2/12/2026 | 2.1 | Investigate accounts receivable under base case assumptions, revise mechanics, and prepare analysis for review |
| Hamerski, Grace | 2/12/2026 | 0.7 | Working session with S. Loop and G. Hamerski (A&M) to discuss changes to sensitivity mechanics for factoring and acceleration in 3-statement model |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/12/2026 | 0.9 | Prepare sources and uses scenarios reflecting foreign exchange sensitivities and additional customer support |
| Hamerski, Grace | 2/12/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss exit financing materials and sources and uses sensitivity analyses |
| Hamerski, Grace | 2/12/2026 | 1.7 | Refine sources and uses scenarios to reflect alternative foreign exchange cases and customer support outcomes |
| Hamerski, Grace | 2/12/2026 | 0.9 | Working session with S. Loop and G. Hamerski (A&M) to discuss refinements to DIP interest and fee mechanics in 3-statement model sources and uses |
| Hamerski, Grace | 2/12/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss foreign exchange rate impacts on the sources and uses |
| Hamerski, Grace | 2/12/2026 | 1.7 | Refine 3-statement model for Ad Hoc Group materials to incorporate revised trade payables mechanics on cash flow statement |
| Loop, Stuart | 2/12/2026 | 0.9 | Working session with S. Loop and G. Hamerski (A&M) to discuss refinements to DIP interest and fee mechanics in 3-statement model sources and uses |
| Loop, Stuart | 2/12/2026 | 0.7 | Working session with S. Loop and G. Hamerski (A&M) to discuss changes to sensitivity mechanics for factoring and acceleration in 3-statement model |
| Loop, Stuart | 2/12/2026 | 1.3 | Working session with S. Loop and G. Hamerski (A&M) to discuss revisions to direct and indirect cash flow mechanics in 3-statement model |
| Loop, Stuart | 2/12/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss foreign exchange rate impacts on the sources and uses |
| Loop, Stuart | 2/12/2026 | 1.0 | Working session with S. Loop, C. Moore and G. Hamerski (A&M) to discuss factoring support model mechanics and cash variances between 3-statement model and DIP budget forecast |
| Loop, Stuart | 2/12/2026 | 1.4 | Update sources and uses analysis for latest thinking monthly DIP budget and foreign currency updates |
| Loop, Stuart | 2/12/2026 | 1.8 | Review and revise 3-statement model mechanics for changes in customer ask sensitivities on accounts receivable |
| Loop, Stuart | 2/12/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss exit financing materials and sources and uses sensitivity analyses |
| Loop, Stuart | 2/12/2026 | 0.2 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 2/12/2026 | 0.8 | Update customer ask sensitivities for lighting division customer ask impacts |
| Loop, Stuart | 2/12/2026 | 0.7 | Compile agenda for discussion on foreign currency impacts with PJT team and company |
| Loop, Stuart | 2/12/2026 | 0.4 | Email Correspond with K. Podzorova (PJT) regarding exit financing materials |
| Loop, Stuart | 2/12/2026 | 0.3 | Call with Company, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss propulsion division working capital presentation questions |
| Moore, Colin | 2/12/2026 | 0.9 | Analyze FTI diligence request list thoroughly |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/12/2026 | 1.0 | Working session with S. Loop, C. Moore and G. Hamerski (A&M) to discuss factoring support model mechanics and cash variances between 3-statement model and DIP budget forecast |
| Moore, Colin | 2/12/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss exit financing materials and sources and uses sensitivity analyses |
| Moore, Colin | 2/12/2026 | 0.9 | Update diligence tracker per diligence responses from the aftermarket division |
| Moore, Colin | 2/12/2026 | 0.3 | Call with Company, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss propulsion division working capital presentation questions |
| Moore, Colin | 2/12/2026 | 1.4 | Update diligence tracker per net working capital responses from the lighting, ride dynamics, interiors, and propulsion divisions |
| Moore, Colin | 2/12/2026 | 1.3 | Prepare proposed response with supporting excels to FTI general diligence questions |
| Moore, Colin | 2/12/2026 | 1.3 | Update the factoring model per call with the A&M business plan team |
| Moore, Colin | 2/12/2026 | 1.8 | Prepare proposed response to FTI lighting division diligence questions with supporting slides / excels |
| Moore, Colin | 2/12/2026 | 0.6 | Correspond to A&M business plan team regarding updated diligence list |
| Moore, Colin | 2/12/2026 | 1.7 | Update the factoring model to breakout the customer asks by plant on a pro rata sales basis |
| Moore, Colin | 2/12/2026 | 0.7 | Update diligence tracker per additional feedback from the propulsion division |
| Moore, Colin | 2/12/2026 | 0.7 | Correspond to A&M business plan team regarding Company programs |
| Webber, Dan | 2/12/2026 | 2.1 | Revise financial analysis for OEM negotiation scenarios to create presentation schedules |
| Grossi, Nick | 2/13/2026 | 0.7 | Review reconciliation related to customer status updates |
| Grossi, Nick | 2/13/2026 | 0.7 | Revise and update sources and uses analysis |
| Grossi, Nick | 2/13/2026 | 1.6 | Revise extended budget and coordinate S&Us |
| Hamerski, Grace | 2/13/2026 | 1.4 | Rework factoring and acceleration gross revenue mechanics in the 3-statement model |
| Hamerski, Grace | 2/13/2026 | 0.4 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss 3-statement model mechanics, exit financing materials and other case updates |
| Hamerski, Grace | 2/13/2026 | 0.9 | Prepare 3-statement model for ingestion of base case financial data and updates to sources and uses assumptions at emergence |
| Hamerski, Grace | 2/13/2026 | 0.7 | Revise diligence package materials and supporting exhibits for external review |
| Hamerski, Grace | 2/13/2026 | 2.2 | Rebuild P&L consolidator to support updated base case structure |
| Hamerski, Grace | 2/13/2026 | 1.1 | Call with G. Hamerski and S. Loop (A&M) to income statement consolidation tool and sensitivities |

347

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/13/2026 | 0.4 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss revenue and salesforce bridges from onestream to 3-statement model |
| Hamerski, Grace | 2/13/2026 | 1.2 | Incorporate base case financial data from company management into P&L consolidator |
| Hamerski, Grace | 2/13/2026 | 0.7 | Call with D. Webber and G. Hamerski (A&M) to discuss updates to customer ask model and integration with 3-statement model |
| Loop, Stuart | 2/13/2026 | 1.4 | Working session with company finance and accounting teams to discuss base entity reporting |
| Loop, Stuart | 2/13/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss exit financing support materials |
| Loop, Stuart | 2/13/2026 | 1.1 | Review and provide comments to A&M team regarding 5-year forecast factoring model mechanics on factoring |
| Loop, Stuart | 2/13/2026 | 1.4 | Build out mechanics for divisional factoring model for 3-statement model |
| Loop, Stuart | 2/13/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss revenue bridges from salesforce to income statements |
| Loop, Stuart | 2/13/2026 | 1.1 | Call with G. Hamerski and S. Loop (A&M) to income statement consolidation tool and sensitivities |
| Loop, Stuart | 2/13/2026 | 0.4 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss 3-statement model mechanics, exit financing materials and other case updates |
| Loop, Stuart | 2/13/2026 | 1.1 | Call with company, R. Noone and team (E&Y) regarding base entity accounting hierarchies |
| Loop, Stuart | 2/13/2026 | 0.6 | Email Correspond with company regarding revenue splits by country for 2025 actuals |
| Loop, Stuart | 2/13/2026 | 0.4 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss revenue and salesforce bridges from onestream to 3-statement model |
| Moore, Colin | 2/13/2026 | 1.1 | Prepare managerial to statutory balance sheet adjustments from December 2024 through November 2025 for external distribution |
| Moore, Colin | 2/13/2026 | 1.4 | Prepare balance sheet reconciliation file from December 2024 through November 2025 for external distribution |
| Moore, Colin | 2/13/2026 | 1.4 | Analyze fiscal year 2025 revenue breakdown by country and region |
| Moore, Colin | 2/13/2026 | 1.6 | Update diligence tracker to incorporate plant saturation diligence responses |
| Moore, Colin | 2/13/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss revenue bridges from salesforce to income statements |
| Moore, Colin | 2/13/2026 | 1.8 | Create mapping from 3SM customer ask data by year to factoring model customer ask data on a plant level |
| Moore, Colin | 2/13/2026 | 1.2 | Update factoring model to pull customer ask data on a plant level from the 3SM input |
| Moore, Colin | 2/13/2026 | 0.4 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss revenue and salesforce bridges from OneStream to 3-statement model |
| Moore, Colin | 2/13/2026 | 0.6 | Prepare plant saturation diligence responses for external distribution |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/13/2026 | 0.4 | Call with G. Hamerski, C. Moore and S. Loop (A&M) to discuss 3-statement model mechanics, exit financing materials and other case updates |
| Moore, Colin | 2/13/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss exit financing support materials |
| Webber, Dan | 2/13/2026 | 1.3 | Revise financial analysis for OEM negotiation scenarios to allocate undefined support by Business Unit |
| Webber, Dan | 2/13/2026 | 0.7 | Call with D. Webber and G. Hamerski (A&M) to discuss updates to customer ask model and integration with 3-statement model |
| Hamerski, Grace | 2/14/2026 | 2.2 | Continue P&L consolidator buildout and coordinate with A&M on footprint ask mechanics in the 3-statement model |
| Hamerski, Grace | 2/14/2026 | 0.6 | Map file flows across the 3-statement model and supporting workbooks |
| Hamerski, Grace | 2/14/2026 | 0.9 | Build product line structure into 3-statement model and analyze variances to available product line data from management |
| Hamerski, Grace | 2/14/2026 | 0.2 | Correspond with A&M related to footprint customer support mechanics in the 3-statement model |
| Hamerski, Grace | 2/14/2026 | 1.6 | Gather historical product line financials and load updated data into the P&L consolidator |
| Hamerski, Grace | 2/14/2026 | 1.8 | Incorporate base case income statements into the P&L consolidator |
| Hamerski, Grace | 2/14/2026 | 2.3 | Update base case income statements into 3-statement model |
| Hamerski, Grace | 2/14/2026 | 0.7 | Prepare refreshed 3-statement model presentation outputs following updates to underlying source data |
| Hamerski, Grace | 2/14/2026 | 0.2 | Correspond with A&M and PJT teams related to footprint sensitivity mechanics in 3-statement model |
| Loop, Stuart | 2/14/2026 | 1.9 | Review third-party factoring mechanics for receivables in 3-statement model |
| Loop, Stuart | 2/14/2026 | 0.6 | Email Correspond with PJT team to discuss footprint sensitivities in 3-statement model |
| Moore, Colin | 2/14/2026 | 1.1 | Update factoring model 3SM overlay tab to remove link to the updated sales cube output tab and drivers tab |
| Moore, Colin | 2/14/2026 | 0.9 | Update factoring model sales cube output tab to remove extraneous data and rows and make more intuitive |
| Moore, Colin | 2/14/2026 | 1.3 | Prepare analysis of the fiscal year 2025 revenue breakdown by region showing variances between total revenue by region and total company revenue |
| Moore, Colin | 2/14/2026 | 1.8 | Prepare analysis of the fiscal year 2025 revenue breakdown by country showing variances between total revenue by country and total company revenue |
| Moore, Colin | 2/14/2026 | 0.7 | Update factoring model drivers tab to remove unused functionality |
| Hamerski, Grace | 2/15/2026 | 2.3 | Refine supporting inputs for customer support and footprint scenarios to align with the latest customer materials |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/15/2026 | 1.3 | Refine supporting schedules for customer support and footprint scenarios to align with the latest customer materials |
| Loop, Stuart | 2/15/2026 | 1.3 | Review and provide C. Moore (A&M) comments on revenue walks by division |
| Loop, Stuart | 2/15/2026 | 1.8 | Review and provide G. Hamerski (A&M) comments income statement sensitivities and 3-statement model mechanics |
| Moore, Colin | 2/15/2026 | 0.4 | Correspond with Company regarding variances between total revenue by country and total revenue by region |
| Moore, Colin | 2/15/2026 | 1.7 | Update factoring model per feedback from A&M business plan team |
| Moore, Colin | 2/15/2026 | 1.4 | Incorporate OneStream P&Ls to factoring model |
| Moore, Colin | 2/15/2026 | 0.8 | Summarize key takeaways from factoring model |
| Grossi, Nick | 2/16/2026 | 1.2 | Review OEM committee deck and provide comments re: same |
| Hamerski, Grace | 2/16/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding changes in mechanics for footprint assumptions in customer asks for 3-statement model |
| Hamerski, Grace | 2/16/2026 | 2.2 | Refine customer ask sensitivity assumptions in the 3-statement model following internal working sessions |
| Hamerski, Grace | 2/16/2026 | 0.4 | Prepare base case foreign exchange sources and uses scenarios |
| Hamerski, Grace | 2/16/2026 | 1.4 | Call with G. Hamerski and S. Loop (A&M) to discuss build out of customer ask sensitivities for upcoming meeting with company and PJT teams |
| Hamerski, Grace | 2/16/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) to discuss sources and uses scenarios for updated claims |
| Hamerski, Grace | 2/16/2026 | 1.7 | Build revised customer ask sensitivity cases and reconcile impacts to sources and uses outputs |
| Hamerski, Grace | 2/16/2026 | 0.8 | Call with G. Hamerski, S. Loop, and C. Moore (A&M) to discuss sources and uses sensitivities, exit financing materials and other case updates |
| Hamerski, Grace | 2/16/2026 | 0.4 | Call with G. Hamerski, D. Webber and S. Loop (A&M) regarding customer ask sensitivities |
| Hamerski, Grace | 2/16/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding customer ask sensitivities |
| Hamerski, Grace | 2/16/2026 | 1.9 | Prepare updated sources and uses materials incorporating customer ask revisions and base case foreign exchange assumptions |
| Hamerski, Grace | 2/16/2026 | 1.9 | Refine customer support sensitivity mechanics in the 3-statement model |
| Hamerski, Grace | 2/16/2026 | 0.8 | Update 3-statement model structure to accommodate new customer support functionality and revised base case source data |
| Hamerski, Grace | 2/16/2026 | 2.1 | Refine 3-statement model mechanics for footprint assumptions and customer ask scenarios across business units |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/16/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss business plan diligence and exit financing materials |
| Loop, Stuart | 2/16/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding customer ask sensitivities |
| Loop, Stuart | 2/16/2026 | 0.5 | Call with D. de Gosztonyi, et al. (PJT), J. Heyden (Alix) and T. Simion, D. Webber, and S. Loop (A&M) to discuss sources and uses sensitivities |
| Loop, Stuart | 2/16/2026 | 0.6 | Review and provide G. Hamerski (A&M) comments on sources and uses sensitivities |
| Loop, Stuart | 2/16/2026 | 0.9 | Email Correspond with company finance team regarding divisional tearsheet materials |
| Loop, Stuart | 2/16/2026 | 0.5 | Call with D. de Gosztonyi (PJT) to discuss salesforce data and FX assumptions |
| Loop, Stuart | 2/16/2026 | 0.9 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M) and B. Hunter, et al. (Alix) to discuss propulsion business performance and case timeline |
| Loop, Stuart | 2/16/2026 | 0.4 | Call with D. de Gosztonyi (PJT) regarding sources and uses sensitivities |
| Loop, Stuart | 2/16/2026 | 0.7 | Email Correspond with interiors finance team to discuss income statement trends |
| Loop, Stuart | 2/16/2026 | 0.3 | Call with D. Shiffman and S. Loop (A&M) regarding claim estimates for sources and uses |
| Loop, Stuart | 2/16/2026 | 0.4 | Call with G. Hamerski, D. Webber and S. Loop (A&M) regarding customer ask sensitivities |
| Loop, Stuart | 2/16/2026 | 0.8 | Call with G. Hamerski, S. Loop, and C. Moore (A&M) to discuss sources and uses sensitivities, exit financing materials and other case updates |
| Loop, Stuart | 2/16/2026 | 1.4 | Call with G. Hamerski and S. Loop (A&M) to discuss build out of customer ask sensitivities for upcoming meeting with company and PJT teams |
| Loop, Stuart | 2/16/2026 | 2.2 | Build out mechanics for factoring model assumptions in 3-statement model |
| Loop, Stuart | 2/16/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding changes in mechanics for footprint assumptions in customer asks for 3-statement model |
| Loop, Stuart | 2/16/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss revenue walks for divisional builds from salesforce |
| Loop, Stuart | 2/16/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) to discuss sources and uses scenarios for updated claims |
| Moore, Colin | 2/16/2026 | 0.8 | Call with G. Hamerski, S. Loop, and C. Moore (A&M) to discuss sources and uses sensitivities, exit financing materials and other case updates |
| Moore, Colin | 2/16/2026 | 1.3 | Update factoring model to breakout product line details for green technologies and ride dynamics |
| Moore, Colin | 2/16/2026 | 1.3 | Pull sales data by product line for green technologies and ride dynamics division from salesforce data |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/16/2026 | 1.3 | Update factoring model to allocate variances between OneStream data and salesforce data to specific bucket |
| Moore, Colin | 2/16/2026 | 1.3 | Analyze variance in ride dynamics product line data between salesforce and company estimates previously provided |
| Moore, Colin | 2/16/2026 | 1.3 | Update diligence tracker with lighting division diligence responses received on 2/16 |
| Moore, Colin | 2/16/2026 | 0.3 | Prepare email outlining variance in ride dynamics product line data for the Company |
| Moore, Colin | 2/16/2026 | 0.6 | Correspond with the Company regarding historical balance sheet data |
| Moore, Colin | 2/16/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss revenue walks for divisional builds from salesforce |
| Moore, Colin | 2/16/2026 | 0.7 | Prepare open items list for the Company based on data still needed for the factoring model |
| Moore, Colin | 2/16/2026 | 0.8 | Analyze updated CIM shell from PJT to identify data needed to populate the CIM |
| Shiffman, David | 2/16/2026 | 0.3 | Call with D. Shiffman and S. Loop (A&M) regarding claim estimates for sources and uses |
| Shiffman, David | 2/16/2026 | 1.6 | Prepare draft funding slide for upcoming OEM discussions and review with Debtor advisors |
| Simion, Tony | 2/16/2026 | 0.9 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M) and B. Hunter, et al. (Alix) to discuss propulsion business performance and case timeline |
| Simion, Tony | 2/16/2026 | 0.5 | Call with D. de Gosztonyi, et al. (PJT), J. Heyden (Alix) and T. Simion, D. Webber, and S. Loop (A&M) to discuss sources and uses sensitivities |
| Simion, Tony | 2/16/2026 | 0.3 | Call with Management to discuss next steps on open modelling questions related to the five year business plan |
| Simion, Tony | 2/16/2026 | 0.3 | Calls with T. Simion, D. Webber (A&M) to discuss workplan to incorporate OEM offers into Business Plan model |
| Simion, Tony | 2/16/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss business plan diligence and exit financing materials |
| Webber, Dan | 2/16/2026 | 0.9 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M) and B. Hunter, et al. (Alix) to discuss propulsion business performance and case timeline |
| Webber, Dan | 2/16/2026 | 1.5 | Revise OEM negotiation analysis to incorporate feedback from Alix and PJT |
| Webber, Dan | 2/16/2026 | 0.3 | Calls with T. Simion, D. Webber (A&M) to discuss workplan to incorporate OEM offers into Business Plan model |
| Webber, Dan | 2/16/2026 | 0.4 | Revise OEM negotiation analysis to incorporate latest discussions with certain OEMs |
| Webber, Dan | 2/16/2026 | 0.5 | Call with D. de Gosztonyi, et al. (PJT), J. Heyden (Alix) and T. Simion, D. Webber, and S. Loop (A&M) to discuss sources and uses sensitivities |
| Webber, Dan | 2/16/2026 | 0.2 | Correspond with T. Simion, et al. (A&M), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix) regarding scenarios related to OEM support |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/16/2026 | 0.4 | Call with G. Hamerski, D. Webber and S. Loop (A&M) regarding customer ask sensitivities |
| Grossi, Nick | 2/17/2026 | 0.5 | Participate in sync discussion with the Company's leadership and D. De Gosztonyi (PJT) |
| Grossi, Nick | 2/17/2026 | 2.3 | Participate in four separate business unit overview with the Company's leadership |
| Grossi, Nick | 2/17/2026 | 0.5 | Participate in discussion with D De Gosztonyi (PJT) regarding customer deck |
| Grossi, Nick | 2/17/2026 | 1.5 | Prepare OE forecast presentation materials |
| Grossi, Nick | 2/17/2026 | 1.3 | Participate in customer overview discussion with Ad Hoc Group including the Company's leadership, N. Grossi, J. Singh (PJT), and M Wakefield (Alix) |
| Hamerski, Grace | 2/17/2026 | 1.7 | Build product line balance sheet allocation methodology to support divisional analysis |
| Hamerski, Grace | 2/17/2026 | 1.3 | Analyze balance sheet allocation outputs across product lines in 3-statement model |
| Hamerski, Grace | 2/17/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding customer ask scenario bridges |
| Hamerski, Grace | 2/17/2026 | 0.4 | Call with G. Hamerski, T. Simion and S. Loop (A&M) regarding customer negotiation sensitivities in 3-statement model |
| Hamerski, Grace | 2/17/2026 | 2.2 | Update product line assumptions in the P&L consolidator based on the latest provided by divisional finance team |
| Hamerski, Grace | 2/17/2026 | 2.3 | Build supporting schedules for product line balance sheet allocations for review by company management |
| Hamerski, Grace | 2/17/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding follow up from call with PJT team |
| Hamerski, Grace | 2/17/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) to discuss product line mechanics in 3-statement model |
| Hamerski, Grace | 2/17/2026 | 0.8 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates related to distribution of 3-statement model and preparation of exit financing materials |
| Hamerski, Grace | 2/17/2026 | 0.3 | Call with PJT team, S. Loop, D. Webber, G. Hamerski (A&M) to discuss customer ask sensitivities and presentation materials |
| Hamerski, Grace | 2/17/2026 | 2.2 | Update supporting outputs for customer ask and footprint scenarios in advance of review |
| Hamerski, Grace | 2/17/2026 | 0.3 | Call with PJT team and G. Hamerski and S. Loop (A&M) to discuss customer ask scenario bridges |
| Loop, Stuart | 2/17/2026 | 2.8 | Build out overlay sensitivities for factoring model mechanics in 3-statement model |
| Loop, Stuart | 2/17/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) to discuss product line mechanics in 3-statement model |
| Loop, Stuart | 2/17/2026 | 0.4 | Call with B. Hunter (Alix) regarding 3-statement model mechanics for customer support |
| Loop, Stuart | 2/17/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding follow up from call with PJT team |

353

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/17/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding customer ask scenario bridges |
| Loop, Stuart | 2/17/2026 | 0.4 | Call with G. Hamerski, T. Simion and S. Loop (A&M) regarding customer negotiation sensitivities in 3-statement model |
| Loop, Stuart | 2/17/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss factoring model mechanics build out |
| Loop, Stuart | 2/17/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss salesforce data bridges |
| Loop, Stuart | 2/17/2026 | 0.8 | Email Correspond with PJT and Alix teams regarding peer group benchmarks |
| Loop, Stuart | 2/17/2026 | 0.6 | Email Correspond with company finance team for product line income statements for forecast period |
| Loop, Stuart | 2/17/2026 | 1.8 | Update monthly forecast for factoring model mechanics from DIP projection model |
| Loop, Stuart | 2/17/2026 | 0.3 | Call with PJT team and G. Hamerski and S. Loop (A&M) to discuss customer ask scenario bridges |
| Loop, Stuart | 2/17/2026 | 0.3 | Call with PJT team, S. Loop, D. Webber, G. Hamerski (A&M) to discuss customer ask sensitivities and presentation materials |
| Loop, Stuart | 2/17/2026 | 0.8 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates related to distribution of 3-statement model and preparation of exit financing materials |
| Loop, Stuart | 2/17/2026 | 0.5 | Call with PJT team, J. Heyden (Alix) and T. Simion, D. Webber, and S. Loop (A&M) to discuss customer ask sensitivities and presentation materials |
| Moore, Colin | 2/17/2026 | 1.1 | Prepare output from DIP factoring file to show accelerated revenue by customer and acceleration facility |
| Moore, Colin | 2/17/2026 | 1.1 | Analyze 2025 revenue breakout by customer and geography |
| Moore, Colin | 2/17/2026 | 0.9 | Build out summary detail for the CIM support to align with updated CIM shell from PJT |
| Moore, Colin | 2/17/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss factoring model mechanics build out |
| Moore, Colin | 2/17/2026 | 1.7 | Build out division level detail CIM support to align with updated CIM shell from PJT |
| Moore, Colin | 2/17/2026 | 1.6 | Summarize factoring, acceleration, and ordinary course revenue by customer and factoring / acceleration facility |
| Moore, Colin | 2/17/2026 | 1.2 | Prepare output from DIP factoring file to show ordinary course revenue by customer |
| Moore, Colin | 2/17/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss salesforce data bridges |
| Moore, Colin | 2/17/2026 | 1.2 | Analyze DIP factoring file to pull percentage of factored sales by customer |
| Moore, Colin | 2/17/2026 | 1.7 | Prepare output from DIP factoring file to show factored revenue by customer and factoring facility |
| Moore, Colin | 2/17/2026 | 1.4 | Build summary graphs and tables for the CIM support to align with updated CIM shell from PJT |

354

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/17/2026 | 0.8 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates related to distribution of 3-statement model and preparation of exit financing materials |
| Simion, Tony | 2/17/2026 | 0.5 | Call with PJT team, J. Heyden (Alix) and T. Simion, D. Webber, and S. Loop (A&M) to discuss customer ask sensitivities and presentation materials |
| Simion, Tony | 2/17/2026 | 1.3 | Call with Management to discuss scenario overlays for purposes of financial presentation update |
| Simion, Tony | 2/17/2026 | 0.8 | Review and edit presentation of business plan summary pages for preparation with customer discussions |
| Simion, Tony | 2/17/2026 | 0.4 | Call with G. Hamerski, T. Simion and S. Loop (A&M) regarding customer negotiation sensitivities in 3-statement model |
| Webber, Dan | 2/17/2026 | 2.8 | Revise OEM negotiation analysis to incorporate feedback from Alix as related to certain OEM footprint initiatives |
| Webber, Dan | 2/17/2026 | 1.6 | Revise summary schedules based on latest OEM negotiations and internal feedback |
| Webber, Dan | 2/17/2026 | 0.5 | Call with PJT team, J. Heyden (Alix) and T. Simion, D. Webber, and S. Loop (A&M) to discuss customer ask sensitivities and presentation materials |
| Webber, Dan | 2/17/2026 | 0.4 | Call with J. Heyden (Alix) to discuss customer ask sensitivities and presentation materials |
| Webber, Dan | 2/17/2026 | 0.3 | Call with PJT team, S. Loop, D. Webber, G. Hamerski (A&M) to discuss customer ask sensitivities and presentation materials |
| Webber, Dan | 2/17/2026 | 0.5 | Correspond with T. Simion, N. Grossi, S. Loop, L. Postolos (A&M) and P. Gund (Ankura) regarding corporate costs assumed in financial forecast |
| Webber, Dan | 2/17/2026 | 0.2 | Correspond with T. Simion (A&M) regarding certain footprint initiatives included in the Base Plan for the Lighting business unit, and review of underlying data |
| Webber, Dan | 2/17/2026 | 0.4 | Revise OEM negotiation analysis to incorporate feedback from Alix as related to certain OEM sustainability and open claims |
| Webber, Dan | 2/17/2026 | 0.4 | Correspond with D. De Gosztonyi, et al. (PJT), D. Shiffman, S. Loop, G. Hamerski (A&M) regarding revisions to OEM negotiation summary presentations |
| Webber, Dan | 2/17/2026 | 0.4 | Review latest iterations of OEM negotiation summary presentation prepared by PJT |
| Webber, Dan | 2/17/2026 | 0.2 | Correspond with T. Simion, et al. (A&M), D. De Gosztonyi, et al. (PJT), J. Heyden (Alix) regarding scenarios related to OEM support |
| Webber, Dan | 2/17/2026 | 0.2 | Calls with D. De Gosztonyi, S. Nitabach (PJT) to discuss customer ask sensitivities and presentation materials |
| Grossi, Nick | 2/18/2026 | 0.5 | Participate in business unit overview with the Company's leadership |
| Grossi, Nick | 2/18/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman and S. Loop (A&M) to discuss liquidity impact of customer negotiation sensitivities |
| Grossi, Nick | 2/18/2026 | 0.4 | Call with company, PJT team, P. Gund (Ankura), N. Grossi, T. Simion and S. Loop (A&M) to discuss liquidity sensitivities and customer negotiation materials |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 2/18/2026 | 1.0 | Participate in business unit overview with the Company's leadership |
| Grossi, Nick | 2/18/2026 | 1.1 | Prepare revised sources and uses and claims at close estimates |
| Hamerski, Grace | 2/18/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss intercompany cash mechanics in perimeter scenarios in 3-statement model |
| Hamerski, Grace | 2/18/2026 | 0.6 | Call with PJT team, J. Heyden (Alix), S. Loop, D. Webber, and G. Hamerski (A&M) to discuss footprint sensitivities in 3-statement model |
| Hamerski, Grace | 2/18/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) to discuss intercompany consolidation and elimination mechanics |
| Hamerski, Grace | 2/18/2026 | 0.4 | Call with G. Hamerski and S. Loop (A&M) to discuss revenue bridges for customer ask sensitivities |
| Hamerski, Grace | 2/18/2026 | 2.1 | Prepare scenario analysis and related presentation outputs in 3-statement model to illustrate latest thinking footprint customer support sensitivities |
| Hamerski, Grace | 2/18/2026 | 1.9 | Revise presentation outputs in 3-statement model related to latest thinking footprint customer support sensitivities |
| Hamerski, Grace | 2/18/2026 | 1.9 | Prepare revenue, EBIT, and EBITDA variance analysis across alternative customer support scenarios |
| Hamerski, Grace | 2/18/2026 | 2.3 | Refine intercompany perimeter mechanics and related cash flow impacts in the 3-statement model |
| Hamerski, Grace | 2/18/2026 | 2.3 | Prepare analysis of intercompany cash movements under perimeter sensitivities and refine mechanics in 3-statement model |
| Loop, Stuart | 2/18/2026 | 0.6 | Compile revenue splits by key customer for customer negotiation materials |
| Loop, Stuart | 2/18/2026 | 1.7 | Build out customer ask revenue and EBITDA bridges to support customer presentation materials |
| Loop, Stuart | 2/18/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss factoring model mechanics build out and exit financing materials |
| Loop, Stuart | 2/18/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman and S. Loop (A&M) to discuss liquidity impact of customer negotiation sensitivities |
| Loop, Stuart | 2/18/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss exit financing revenue charts |
| Loop, Stuart | 2/18/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) to discuss intercompany consolidation and elimination mechanics |
| Loop, Stuart | 2/18/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss intercompany cash mechanics in perimeter scenarios in 3-statement model |
| Loop, Stuart | 2/18/2026 | 0.9 | Compile divisional product line revenue charts for potential exit financing materials |
| Loop, Stuart | 2/18/2026 | 0.3 | Call with T. Simion, D. Webber and S. Loop (A&M) regarding footprint sensitivities in customer negotiation process |
| Loop, Stuart | 2/18/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss revenue bridges from October 2025 forecast to latest thinking |
| Loop, Stuart | 2/18/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss 2025 revenue share by key customer |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/18/2026 | 0.4 | Call with company, PJT team, P. Gund (Ankura), N. Grossi, T. Simion and S. Loop (A&M) to discuss liquidity sensitivities and customer negotiation materials |
| Loop, Stuart | 2/18/2026 | 0.6 | Call with PJT team, J. Heyden (Alix), S. Loop, D. Webber, and G. Hamerski (A&M) to discuss footprint sensitivities in 3-statement model |
| Loop, Stuart | 2/18/2026 | 0.4 | Call with G. Hamerski and S. Loop (A&M) to discuss revenue bridges for customer ask sensitivities |
| Loop, Stuart | 2/18/2026 | 2.7 | Build out mechanics for revenue acceleration model by customer |
| Moore, Colin | 2/18/2026 | 1.1 | Incorporate legal entity balance sheet from December 2025 into the balance sheet reconciliation file |
| Moore, Colin | 2/18/2026 | 0.9 | Summarize notes on the first 60 slides of the CIM and remaining open items |
| Moore, Colin | 2/18/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss factoring model mechanics build out and exit financing materials |
| Moore, Colin | 2/18/2026 | 0.3 | Prepare list of open items needed to complete December 2025 balance sheet reconciliation |
| Moore, Colin | 2/18/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss revenue bridges from October 2025 forecast to latest thinking |
| Moore, Colin | 2/18/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss exit financing revenue charts |
| Moore, Colin | 2/18/2026 | 1.3 | Prepare template with balance sheet data for November and December 2025 |
| Moore, Colin | 2/18/2026 | 1.9 | Add notes to the first 60 slides of the CIM detailing data we currently have and open items |
| Moore, Colin | 2/18/2026 | 1.2 | Incorporate managerial balance sheets from December 2025 into the balance sheet reconciliation file |
| Moore, Colin | 2/18/2026 | 1.7 | Incorporate managerial to statutory balance sheet adjustments from December 2025 into the balance sheet reconciliation file |
| Moore, Colin | 2/18/2026 | 0.6 | Analyze sales data by top customers segment |
| Moore, Colin | 2/18/2026 | 0.7 | Prepare December 2025 balance sheet reconciliation with data provided by the Company |
| Moore, Colin | 2/18/2026 | 0.7 | Correspond with the Company regarding remaining open items for sales data |
| Shiffman, David | 2/18/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman and S. Loop (A&M) to discuss liquidity impact of customer negotiation sensitivities |
| Simion, Tony | 2/18/2026 | 0.8 | Summarize self-help initiatives within the financial plan projections for purposes of showing in presentation materials |
| Simion, Tony | 2/18/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman and S. Loop (A&M) to discuss liquidity impact of customer negotiation sensitivities |
| Simion, Tony | 2/18/2026 | 1.2 | Prepare financial bridge analysis of prior 5 year financial plan versus current version |
| Simion, Tony | 2/18/2026 | 0.4 | Call with company, PJT team, P. Gund (Ankura), N. Grossi, T. Simion and S. Loop (A&M) to discuss liquidity sensitivities and customer negotiation materials |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/18/2026 | 0.3 | Call with T. Simion, D. Webber and S. Loop (A&M) regarding footprint sensitivities in customer negotiation process |
| Simion, Tony | 2/18/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss 2025 revenue share by key customer |
| Webber, Dan | 2/18/2026 | 2.9 | Revise OEM negotiation analysis to incorporate feedback from PJT as related to certain OEM footprint initiatives |
| Webber, Dan | 2/18/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman and S. Loop (A&M) to discuss liquidity impact of customer negotiation sensitivities |
| Webber, Dan | 2/18/2026 | 0.6 | Call with PJT team, J. Heyden (Alix), S. Loop, D. Webber, and G. Hamerski (A&M) to discuss footprint sensitivities in 3-statement model |
| Webber, Dan | 2/18/2026 | 0.6 | Call with D. de Gosztonyi (PJT) to discuss footprint scenarios in three-statement model |
| Webber, Dan | 2/18/2026 | 0.3 | Call with T. Simion, D. Webber and S. Loop (A&M) regarding footprint sensitivities in customer negotiation process |
| Webber, Dan | 2/18/2026 | 0.2 | Correspond with Company management regarding OEM analysis and certain source data |
| Grossi, Nick | 2/19/2026 | 0.6 | Calls with N. Grossi, D. Webber (A&M) to discuss OEM claims analysis for upcoming negotiations |
| Grossi, Nick | 2/19/2026 | 1.0 | Call with company, M. Wakefield, J. Heyden (Alix), P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding customer negotiation sensitivities |
| Hamerski, Grace | 2/19/2026 | 2.3 | Develop framework for intercompany cash allocation mechanics in the 3-statement model |
| Hamerski, Grace | 2/19/2026 | 2.2 | Refine eliminations and cash flow treatment for perimeter scenarios within the 3-statement model |
| Hamerski, Grace | 2/19/2026 | 1.0 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss balance sheet actuals for December 2025, 3-statement model and other case updates |
| Hamerski, Grace | 2/19/2026 | 2.2 | Refine analysis on intercompany and eliminations mechanics across model outputs |
| Hamerski, Grace | 2/19/2026 | 2.2 | Analyze supporting schedules for intercompany cash flows and perimeter transaction assumptions |
| Hamerski, Grace | 2/19/2026 | 0.9 | Call with S. Loop and G. Hamerski (A&M) to discuss intercompany cash and perimeter mechanics in 3-statement model |
| Hamerski, Grace | 2/19/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) regarding footprint sensitivity scenarios for customer asks |
| Hamerski, Grace | 2/19/2026 | 1.8 | Analyze variances in perimeter scenario outputs to base case financial statements and cash flow schedules |
| Loop, Stuart | 2/19/2026 | 0.7 | Email company finance team regarding tearsheet volume adjustments for propulsion division |
| Loop, Stuart | 2/19/2026 | 0.8 | Email Correspond with PJT team regarding footprint sensitivities in 3-statement model |
| Loop, Stuart | 2/19/2026 | 0.4 | Email Correspond with C. Moore (A&M) regarding changes to tearsheets following feedback from company management |
| Loop, Stuart | 2/19/2026 | 0.7 | Compile sales by customer by country for 5-year forecast period |

358

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/19/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) regarding footprint sensitivity scenarios for customer asks |
| Loop, Stuart | 2/19/2026 | 1.0 | Call with company, M. Wakefield, J. Heyden (Alix), P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding customer negotiation sensitivities |
| Loop, Stuart | 2/19/2026 | 2.3 | Build out mechanics for monthly borrowing base mechanics by division and by country |
| Loop, Stuart | 2/19/2026 | 0.2 | Call with D. Shiffman and S. Loop (A&M) regarding customer support estimates |
| Loop, Stuart | 2/19/2026 | 0.9 | Email Correspond with company finance team regarding divisional tearsheet materials |
| Loop, Stuart | 2/19/2026 | 0.3 | Call with S. Loop and C. Moore (A&M) to discuss borrowing base mechanics and sensitivities build out |
| Loop, Stuart | 2/19/2026 | 0.9 | Update December 2025 balance sheets in consolidation tool for 3-statement model |
| Loop, Stuart | 2/19/2026 | 0.6 | Working session with D. Webber and S. Loop (A&M) to discuss latest thinking customer support scenarios in 3-statement model |
| Loop, Stuart | 2/19/2026 | 0.9 | Call with S. Loop and G. Hamerski (A&M) to discuss intercompany cash and perimeter mechanics in 3-statement model |
| Loop, Stuart | 2/19/2026 | 1.0 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss balance sheet actuals for December 2025, 3-statement model and other case updates |
| Loop, Stuart | 2/19/2026 | 0.2 | Call with C. Pope (Alix) regarding business plan diligence on accounts payable |
| Moore, Colin | 2/19/2026 | 1.0 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss balance sheet actuals for December 2025, 3-statement model and other case updates |
| Moore, Colin | 2/19/2026 | 0.9 | Correspond with the Company regarding remaining open items for balance sheet reconciliation |
| Moore, Colin | 2/19/2026 | 1.1 | Update propulsion tearsheet per feedback from the Company |
| Moore, Colin | 2/19/2026 | 1.6 | Update borrowing base model mechanics to account for minimum cash balance and current cash balance |
| Moore, Colin | 2/19/2026 | 0.6 | Correspond with the Company regarding updated propulsion tearsheet showing updated engineering costs |
| Moore, Colin | 2/19/2026 | 0.6 | Update borrowing base model mechanics to enable overlay into 3SM |
| Moore, Colin | 2/19/2026 | 0.3 | Call with S. Loop and C. Moore (A&M) to discuss borrowing base mechanics and sensitivities build out |
| Moore, Colin | 2/19/2026 | 1.4 | Update diligence tracker with correspondence from the Company throughout the week to incorporate supporting schedules |
| Moore, Colin | 2/19/2026 | 1.7 | Update unreconciled variance calculation in balance sheet reconciliation file |
| Moore, Colin | 2/19/2026 | 0.4 | Analyze change in engineering costs in certain division |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/19/2026 | 0.7 | Correspond with A&M business plan team regarding change in propulsion engineering costs |
| Moore, Colin | 2/19/2026 | 0.7 | Correspond with the Company regarding follow up sales data |
| Moore, Colin | 2/19/2026 | 0.8 | Update diligence tracker with best cost country statistics and supporting excel from the Company |
| Shiffman, David | 2/19/2026 | 0.2 | Call with D. Shiffman and S. Loop (A&M) regarding customer support estimates |
| Simion, Tony | 2/19/2026 | 0.5 | Call with Ad Hoc Group Advisors regarding understanding the responses received from customers on sustainability and footprint |
| Simion, Tony | 2/19/2026 | 1.0 | Call with company, M. Wakefield, J. Heyden (Alix), P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding customer negotiation sensitivities |
| Simion, Tony | 2/19/2026 | 0.5 | Calls with T. Simion, D. Webber (A&M) to discuss OEM negotiations, including footprint assumptions in supporting analysis |
| Simion, Tony | 2/19/2026 | 1.3 | Review of counter proposal provided by customer related to possible price increases and settlement of open claims |
| Webber, Dan | 2/19/2026 | 2.7 | Revise OEM negotiation analysis to incorporate additional feedback from PJT as related to certain OEM footprint initiatives |
| Webber, Dan | 2/19/2026 | 0.8 | Prepare outline of presentation to summarize OEM support offers and impact to three-statement model |
| Webber, Dan | 2/19/2026 | 0.6 | Calls with N. Grossi, D. Webber (A&M) to discuss OEM claims analysis for upcoming negotiations |
| Webber, Dan | 2/19/2026 | 1.0 | Call with company, M. Wakefield, J. Heyden (Alix), P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) regarding customer negotiation sensitivities |
| Webber, Dan | 2/19/2026 | 0.6 | Working session with D. Webber and S. Loop (A&M) to discuss latest thinking customer support scenarios in 3-statement model |
| Webber, Dan | 2/19/2026 | 0.5 | Calls with T. Simion, D. Webber (A&M) to discuss OEM negotiations, including footprint assumptions in supporting analysis |
| Webber, Dan | 2/19/2026 | 0.4 | Call with D. de Gosztonyi (PJT) to OEM Claim scenarios in three-statement model |
| Grossi, Nick | 2/20/2026 | 0.4 | Review and provide comments re: business plan calendarization |
| Grossi, Nick | 2/20/2026 | 0.5 | Review status of OE negotiations and business plan projections |
| Grossi, Nick | 2/20/2026 | 0.9 | Call with J. Heyden (Alix), P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) to discuss customer negotiation sensitivities and next steps |
| Hamerski, Grace | 2/20/2026 | 1.1 | Finalize summary outputs for customer support and perimeter scenario materials |
| Hamerski, Grace | 2/20/2026 | 2.1 | Perform analysis on intercompany, eliminations, and perimeter mechanics across model outputs |
| Hamerski, Grace | 2/20/2026 | 0.2 | Draft one-page summary output for customer support scenarios in the 3-statement model |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/20/2026 | 1.8 | Refine intercompany cash flow mechanics in the 3-statement model, including eliminations and treatment |
| Hamerski, Grace | 2/20/2026 | 1.2 | Update supporting schedules for perimeter scenarios and quality check related model outputs |
| Hamerski, Grace | 2/20/2026 | 2.2 | Refine intercompany eliminations and perimeter scenario cash flow mechanics in the 3-statement model |
| Hamerski, Grace | 2/20/2026 | 2.1 | Continue building customer support scenario outputs and reconcile results to model sensitivities |
| Hamerski, Grace | 2/20/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) to discuss overview summary for customer ask sensitivities |
| Hamerski, Grace | 2/20/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) to discuss OEM sensitivities and 3-statement model outputs |
| Hamerski, Grace | 2/20/2026 | 1.2 | Working session with D. Webber, G. Hamerski, and S. Loop (A&M) to discuss build out of customer ask sensitivities on sources and uses |
| Loop, Stuart | 2/20/2026 | 1.7 | Build out tearsheet mechanics for customer sensitivities impact on cash flow and sources and uses |
| Loop, Stuart | 2/20/2026 | 2.2 | Build out borrowing base mechanics for inventory forecast by category |
| Loop, Stuart | 2/20/2026 | 1.7 | Build out summary overview for claims process impacts and mechanics for customer ask negotiations |
| Loop, Stuart | 2/20/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding borrowing base mechanics for inventory and divisional splits |
| Loop, Stuart | 2/20/2026 | 0.6 | Call with T. Simion, D. Webber and S. Loop (A&M) discussing follow up materials for customer negotiation sensitivities |
| Loop, Stuart | 2/20/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) to discuss overview summary for customer ask sensitivities |
| Loop, Stuart | 2/20/2026 | 0.2 | Call with S. Loop and C. Moore (A&M) to discuss borrowing base build out and workplan items |
| Loop, Stuart | 2/20/2026 | 0.9 | Call with J. Heyden (Alix), P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) to discuss customer negotiation sensitivities and next steps |
| Loop, Stuart | 2/20/2026 | 1.2 | Working session with D. Webber, G. Hamerski, and S. Loop (A&M) to discuss build out of customer ask sensitivities on sources and uses |
| Loop, Stuart | 2/20/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) to discuss OEM sensitivities and 3-statement model outputs |
| Loop, Stuart | 2/20/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) regarding borrowing base mechanics for 3-statement model |
| Moore, Colin | 2/20/2026 | 1.1 | Update borrowing base availability based on forecasted inventory balance by inventory type for lighting division |
| Moore, Colin | 2/20/2026 | 1.1 | Create high cost country and best cost country summary based on diligence responses from divisions |
| Moore, Colin | 2/20/2026 | 0.9 | Update interest calculation in borrowing base model |
| Moore, Colin | 2/20/2026 | 1.9 | Update borrowing base availability based on forecasted balance sheet by country for lighting division |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/20/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding borrowing base mechanics for inventory and divisional splits |
| Moore, Colin | 2/20/2026 | 1.3 | Reconcile managerial and legal entity income statement for December 2025 |
| Moore, Colin | 2/20/2026 | 0.2 | Call with S. Loop and C. Moore (A&M) to discuss borrowing base build out and workplan items |
| Moore, Colin | 2/20/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) regarding borrowing base mechanics for 3-statement model |
| Moore, Colin | 2/20/2026 | 0.8 | Update draw and repayment mechanic in borrowing base model |
| Simion, Tony | 2/20/2026 | 0.9 | Call with J. Heyden (Alix), P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) to discuss customer negotiation sensitivities and next steps |
| Simion, Tony | 2/20/2026 | 0.6 | Call with T. Simion, D. Webber and S. Loop (A&M) discussing follow up materials for customer negotiation sensitivities |
| Simion, Tony | 2/20/2026 | 0.3 | Calls with T. Simion, D. Webber (A&M) to discuss OEM negotiation analysis and inputs from certain members of Company management |
| Webber, Dan | 2/20/2026 | 1.2 | Working session with D. Webber, G. Hamerski, and S. Loop (A&M) to discuss build out of customer ask sensitivities on sources and uses |
| Webber, Dan | 2/20/2026 | 2.2 | Revise OEM negotiation analysis to add functionality to certain scenario outcomes |
| Webber, Dan | 2/20/2026 | 1.3 | Revise OEM negotiation analysis based on additional feedback from PJT |
| Webber, Dan | 2/20/2026 | 0.6 | Call with T. Simion, D. Webber and S. Loop (A&M) discussing follow up materials for customer negotiation sensitivities |
| Webber, Dan | 2/20/2026 | 0.9 | Call with J. Heyden (Alix), P. Gund (Ankura), T. Simion, N. Grossi, D. Webber and S. Loop (A&M) to discuss customer negotiation sensitivities and next steps |
| Webber, Dan | 2/20/2026 | 0.3 | Calls with T. Simion, D. Webber (A&M) to discuss OEM negotiation analysis and inputs from certain members of Company management |
| Webber, Dan | 2/20/2026 | 0.4 | Correspond with T. Simion, S. Loop (A&M) regarding Alix dashboard of OEM requests, and review of underlying data |
| Webber, Dan | 2/20/2026 | 0.3 | Review of draft OEM support dashboard analysis |
| Webber, Dan | 2/20/2026 | 0.2 | Correspond with S. Loop, G. Hamerski (A&M) regarding identified risks of certain assumptions in OEM analysis |
| Grossi, Nick | 2/21/2026 | 1.0 | Review and provide comments re: negotiation support documentation |
| Hamerski, Grace | 2/21/2026 | 0.2 | Update timing assumptions for customer support sensitivity scenarios for latest thinking budget provided by company management |
| Hamerski, Grace | 2/21/2026 | 2.3 | Update 3-statement for latest customer support model and related summary materials to reflect management assumptions |
| Hamerski, Grace | 2/21/2026 | 1.9 | Refine balance sheet allocation logic for product line and supporting balance checks |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/21/2026 | 1.6 | Incorporate latest thinking customer support mini model into 3-statement model and update related customer support materials for company management |
| Hamerski, Grace | 2/21/2026 | 1.4 | Make revisions to summary of assumptions in customer support negotiation materials to align with latest thinking |
| Hamerski, Grace | 2/21/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) regarding sources and uses sensitivities |
| Hamerski, Grace | 2/21/2026 | 0.6 | Create revenue and EBITDA bridging materials for customer support sensitivity analysis in 3-statement model for FY26-FY28 |
| Hamerski, Grace | 2/21/2026 | 1.1 | Refine cash flow metrics and conversion calculations for customer support summary materials in 3-statement model |
| Hamerski, Grace | 2/21/2026 | 1.6 | Make revisions to customer support negotiation summary materials in 3-statement model |
| Loop, Stuart | 2/21/2026 | 2.3 | Review and revise one page summary mechanics for free cash flow sensitivities following input from T. Simion (A&M) |
| Loop, Stuart | 2/21/2026 | 1.9 | Revise debt assumptions and timing of payments in 3-statement model |
| Loop, Stuart | 2/21/2026 | 0.8 | Email Correspond with T. Simion and D. Webber (A&M) regarding changes to one-page summary materials from OEM asks |
| Loop, Stuart | 2/21/2026 | 0.6 | Email Correspond with G. Hamerski (A&M) regarding changes to sources and uses sensitivities pages |
| Loop, Stuart | 2/21/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) regarding sources and uses sensitivities |
| Moore, Colin | 2/21/2026 | 1.3 | Update borrowing base availability based on forecasted inventory balance by inventory type for electronics and interiors divisions |
| Moore, Colin | 2/21/2026 | 1.6 | Update borrowing base availability based on forecasted balance sheet by country for remaining divisions |
| Moore, Colin | 2/21/2026 | 1.8 | Update borrowing base availability based on forecasted balance sheet by country for electronics and interiors divisions |
| Simion, Tony | 2/21/2026 | 0.6 | Review materials from Management regarding possible downside risks to revenue on account of being on new business hold |
| Simion, Tony | 2/21/2026 | 0.5 | Call with T. Simion, D. Webber (A&M) to discuss presentation to summarize OEM support offers |
| Webber, Dan | 2/21/2026 | 1.0 | Review presentation to summarize OEM support offers |
| Webber, Dan | 2/21/2026 | 0.5 | Call with T. Simion, D. Webber (A&M) to discuss presentation to summarize OEM support offers |
| Webber, Dan | 2/21/2026 | 0.4 | Correspond with T. Simion, N. Grossi, S. Loop, G. Hamerski (A&M) related to presentation to summarize OEM support offers |
| Webber, Dan | 2/21/2026 | 0.2 | Revise OEM negotiation analysis to support certain FX rate assumptions |
| Webber, Dan | 2/21/2026 | 0.4 | Create new page to compare OEM negotiation offers to certain requested support |
| Grossi, Nick | 2/22/2026 | 0.4 | Participate in discussion with D Degonstyi (PJT) re: exit financing |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Grossi, Nick | 2/22/2026 | 0.4 | Call with N. Grossi and S. Loop (A&M) regarding 3-statement model and sources and uses sensitivities |
| Grossi, Nick | 2/22/2026 | 1.6 | Review and provide comments re: business plan tear sheets |
| Hamerski, Grace | 2/22/2026 | 0.6 | Prepare summary of changes to 3-statement model from prior versions for management and advisors |
| Hamerski, Grace | 2/22/2026 | 2.1 | Prepare the 3-statement model for external distribution to advisors |
| Hamerski, Grace | 2/22/2026 | 2.3 | Update working capital assumptions in product line support schedules and reconcile to the 3-statement model |
| Hamerski, Grace | 2/22/2026 | 1.2 | Call with PJT team, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss customer support mechanics and sensitivity analysis in 3-statement model |
| Loop, Stuart | 2/22/2026 | 0.9 | Review and provide comments to C. Moore (A&M) on borrowing base mechanics and divisional builds |
| Loop, Stuart | 2/22/2026 | 1.2 | Call with PJT team, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss customer support mechanics and sensitivity analysis in 3-statement model |
| Loop, Stuart | 2/22/2026 | 2.8 | Build out mechanics for third-party factoring sensitivities in 3-statement model |
| Loop, Stuart | 2/22/2026 | 0.4 | Call with N. Grossi and S. Loop (A&M) regarding 3-statement model and sources and uses sensitivities |
| Loop, Stuart | 2/22/2026 | 0.4 | Revise 3-statement model assumptions and key open items |
| Loop, Stuart | 2/22/2026 | 0.7 | Update sources and uses for comments from N. Grossi (A&M) |
| Loop, Stuart | 2/22/2026 | 2.2 | Build out foreign currency translation mechanics in 3-statement model and sources and uses |
| Moore, Colin | 2/22/2026 | 1.1 | Update balance sheet reconciliation calculation based on updated unreconciled variance per the updated balance sheet adjustments received from the Company |
| Moore, Colin | 2/22/2026 | 1.4 | Update due diligence tracker to account for all emails and supporting schedules from the Company the previous week |
| Moore, Colin | 2/22/2026 | 1.3 | Update borrowing base availability based on forecasted inventory balance by inventory type for remaining divisions |
| Moore, Colin | 2/22/2026 | 0.7 | Update balance sheet reconciliation file with updated statutory to legal entity balance sheet adjustments received from the Company |
| Shiffman, David | 2/22/2026 | 0.8 | Correspond with A&M team regarding updated sources and uses |
| Simion, Tony | 2/22/2026 | 0.8 | Review and provide comments to draft materials summarizing current customer support initiatives and impact to business plan and exit financing |
| Webber, Dan | 2/22/2026 | 1.2 | Call with PJT team, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss customer support mechanics and sensitivity analysis in 3-statement model |
| Webber, Dan | 2/22/2026 | 0.3 | Review revised presentation to summarize OEM support offers |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/22/2026 | 0.3 | Correspond with T. Simion, N. Grossi, S. Loop (A&M), D. De Gosztonyi, et al. (PJT) related to presentation to summarize OEM support offers |
| Webber, Dan | 2/22/2026 | 0.2 | Correspond with T. Simion, N. Grossi, S. Loop (A&M), K. Podzorova, et al. (PJT) related to certain OEM claims |
| Caruso, Nicholas | 2/23/2026 | 0.5 | Call with C. Turner, N. Grossi, A. Shahbain, N. Caruso, and S. Loop (A&M) regarding trade claims analysis for sources and uses |
| Grossi, Nick | 2/23/2026 | 0.5 | Call with D. de Gosztonyi, et al. (PJT), J. Heyden, M. Wakefield (Alix), N. Grossi, T. Simion and S. Loop (A&M) to discuss OEM negotiations and related financial analysis |
| Grossi, Nick | 2/23/2026 | 0.5 | Call with C. Turner, N. Grossi, A. Shahbain, N. Caruso, and S. Loop (A&M) regarding trade claims analysis for sources and uses |
| Grossi, Nick | 2/23/2026 | 0.6 | Call with T. Simion, N. Grossi, S. Loop, D. Webber, D. Shiffman, and G. Hamerski (A&M) to discuss necessary inputs to customer support summary materials and next steps |
| Grossi, Nick | 2/23/2026 | 1.0 | Review and provide comments re: accommodation arrangements |
| Grossi, Nick | 2/23/2026 | 1.4 | Prepare scenario analysis to support prepetition claim negotiations |
| Hamerski, Grace | 2/23/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss updates to sources and uses |
| Hamerski, Grace | 2/23/2026 | 0.6 | Call with T. Simion, N. Grossi, S. Loop, D. Webber, D. Shiffman, and G. Hamerski (A&M) to discuss necessary inputs to customer support summary materials and next steps |
| Hamerski, Grace | 2/23/2026 | 2.2 | Review feedback on the 3-statement model and prepare revisions for upcoming call with company management |
| Hamerski, Grace | 2/23/2026 | 1.0 | Call with company, T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss foreign exchange rates, customer ask sensitivities and next steps |
| Hamerski, Grace | 2/23/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss updates to customer support summary materials for company management |
| Hamerski, Grace | 2/23/2026 | 0.8 | Refine sources and uses inputs and supporting schedules following discussions with other advisors and company management |
| Hamerski, Grace | 2/23/2026 | 0.7 | Update customer support summary materials based on feedback from company management |
| Hamerski, Grace | 2/23/2026 | 1.2 | Refine perimeter scenario functionality and underlying assumptions in 3-statement model |
| Hamerski, Grace | 2/23/2026 | 1.1 | Call with G. Hamerski and S. Loop (A&M) regarding sources and uses sensitivities for exit financing and related OEM negotiation scenarios |
| Hamerski, Grace | 2/23/2026 | 2.4 | Prepare one-page EBITDA summary materials and build supporting waterfall bridge |
| Loop, Stuart | 2/23/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss updates to customer support summary materials for company management |
| Loop, Stuart | 2/23/2026 | 0.5 | Call with D. De Gosztonyi, et al. (PJT), J. Heyden, M. Wakefield (Alix), N. Grossi, T. Simion and S. Loop (A&M) to discuss OEM negotiations and related financial analysis |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/23/2026 | 1.4 | Build out mechanics for customer negotiation sensitivities for changes in EBITDA and other exit financing levers |
| Loop, Stuart | 2/23/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss updates to sources and uses |
| Loop, Stuart | 2/23/2026 | 0.8 | Call with D. de Gosztonyi (PJT) regarding next steps for sources and uses sensitivities |
| Loop, Stuart | 2/23/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) regarding sources and uses sensitivities |
| Loop, Stuart | 2/23/2026 | 1.1 | Call with G. Hamerski and S. Loop (A&M) regarding sources and uses sensitivities for exit financing and related OEM negotiation scenarios |
| Loop, Stuart | 2/23/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss borrowing base mechanics for accounts receivable |
| Loop, Stuart | 2/23/2026 | 0.3 | Call with D. de Gosztonyi (PJT) regarding OEM negotiation tearsheets materials |
| Loop, Stuart | 2/23/2026 | 1.6 | Build out monthly borrowing base mechanics for aftermarket division |
| Loop, Stuart | 2/23/2026 | 0.5 | Call with C. Turner, N. Grossi, A. Shahbain, N. Caruso, and S. Loop (A&M) regarding trade claims analysis for sources and uses |
| Loop, Stuart | 2/23/2026 | 1.0 | Call with company, T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss foreign exchange rates, customer ask sensitivities and next steps |
| Loop, Stuart | 2/23/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) regarding borrowing base mechanics for ordinary course accounts receivable |
| Loop, Stuart | 2/23/2026 | 0.6 | Call with T. Simion, N. Grossi, S. Loop, D. Webber, D. Shiffman, and G. Hamerski (A&M) to discuss necessary inputs to customer support summary materials and next steps |
| Loop, Stuart | 2/23/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) regarding OEM negotiation process slide |
| Loop, Stuart | 2/23/2026 | 0.5 | Call with D. Webber and S. Loop (A&M) regarding sources and uses sensitivities and OEM negotiation presentation materials |
| Moore, Colin | 2/23/2026 | 0.9 | Build a drivers page which allows the user to toggle key eligibility assumptions of trade receivables and inventory |
| Moore, Colin | 2/23/2026 | 0.9 | Connect borrowing base to cash flow and minimum liquidity in 3SM |
| Moore, Colin | 2/23/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) regarding borrowing base mechanics for ordinary course accounts receivable |
| Moore, Colin | 2/23/2026 | 1.3 | Update borrowing base availability calculation of eligible trade receivables by country with fixed amounts |
| Moore, Colin | 2/23/2026 | 0.6 | Build a drivers page which allows the user to toggle key assumptions in the borrowing base (interest rate, revolver size) |
| Moore, Colin | 2/23/2026 | 1.4 | Update borrowing base mechanics to not include trade receivables which have been factored or accelerated |
| Moore, Colin | 2/23/2026 | 1.7 | Update borrowing base availability calculation of eligible inventory by inventory type |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/23/2026 | 1.8 | Build out borrowing base mechanics for aftermarket and motorsport divisions |
| Moore, Colin | 2/23/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss borrowing base mechanics for accounts receivable |
| Moore, Colin | 2/23/2026 | 1.9 | Prepare reconciliation showing the Company's consolidated trade receivables is equal to the sum of all divisions trade receivables |
| Shahbain, Abraham | 2/23/2026 | 0.5 | Call with C. Turner, N. Grossi, A. Shahbain, N. Caruso, and S. Loop (A&M) regarding trade claims analysis for sources and uses |
| Shiffman, David | 2/23/2026 | 0.6 | Call with T. Simion, N. Grossi, S. Loop, D. Webber, D. Shiffman, and G. Hamerski (A&M) to discuss necessary inputs to customer support summary materials and next steps |
| Simion, Tony | 2/23/2026 | 0.6 | Call with T. Simion, N. Grossi, S. Loop, D. Webber, D. Shiffman, and G. Hamerski (A&M) to discuss necessary inputs to customer support summary materials and next steps |
| Simion, Tony | 2/23/2026 | 1.0 | Call with company, T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss foreign exchange rates, customer ask sensitivities and next steps |
| Simion, Tony | 2/23/2026 | 0.6 | Calls with T. Simion, D. Webber (A&M) to discuss next steps on incorporating OEM negotiation analysis into Business Plan model |
| Simion, Tony | 2/23/2026 | 0.5 | Call with D. de Gosztonyi, et al. (PJT), J. Heyden, M. Wakefield (Alix), N. Grossi, T. Simion and S. Loop (A&M) to discuss OEM negotiations and related financial analysis |
| Simion, Tony | 2/23/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss PJT feedback on OEM negotiation analysis |
| Simion, Tony | 2/23/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) regarding sources and uses sensitivities |
| Simion, Tony | 2/23/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) regarding OEM negotiation process slide |
| Turner, Cari | 2/23/2026 | 0.5 | Call with C. Turner, N. Grossi, A. Shahbain, N. Caruso, and S. Loop (A&M) regarding trade claims analysis for sources and uses |
| Webber, Dan | 2/23/2026 | 1.0 | Call with company, T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss foreign exchange rates, customer ask sensitivities and next steps |
| Webber, Dan | 2/23/2026 | 0.6 | Calls with T. Simion, D. Webber (A&M) to discuss next steps on incorporating OEM negotiation analysis into Business Plan model |
| Webber, Dan | 2/23/2026 | 0.9 | Review treatment of 2025 vs. 2026 OEM support requests to normalize pro forma financial reporting |
| Webber, Dan | 2/23/2026 | 0.6 | Call with T. Simion, N. Grossi, S. Loop, D. Webber, D. Shiffman, and G. Hamerski (A&M) to discuss necessary inputs to customer support summary materials and next steps |
| Webber, Dan | 2/23/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss PJT feedback on OEM negotiation analysis |
| Webber, Dan | 2/23/2026 | 0.2 | Review PJT presentation to summarize OEM support offers |
| Webber, Dan | 2/23/2026 | 0.3 | Reconcile inputs from Alix team regarding OEM support to current OEM support financial model |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/23/2026 | 0.5 | Call with D. Webber and S. Loop (A&M) regarding sources and uses sensitivities and OEM negotiation presentation materials |
| Webber, Dan | 2/23/2026 | 0.2 | Review revised A&M presentation to summarize OEM support offers |
| Webber, Dan | 2/23/2026 | 0.4 | Reconcile most recent OEM negotiation presentations from Alix to current OEM support financial model |
| Grossi, Nick | 2/24/2026 | 0.7 | Call with PJT team, N. Grossi, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss changes to sources and uses assumptions and business plan next steps |
| Grossi, Nick | 2/24/2026 | 0.6 | Prepare summary economics re: OE negotiation |
| Grossi, Nick | 2/24/2026 | 1.4 | Prepare plan toggle work plan and scenario analysis |
| Hamerski, Grace | 2/24/2026 | 2.3 | Implement alternative emergence date assumption in the 3-statement model and update related outputs |
| Hamerski, Grace | 2/24/2026 | 0.3 | Meeting with S. Loop and G. Hamerski (A&M) to discuss next steps for 3-statement modeling mechanics and go-forward assumptions |
| Hamerski, Grace | 2/24/2026 | 1.1 | Refine perimeter mechanics for business units related to intercompany eliminations |
| Hamerski, Grace | 2/24/2026 | 1.1 | Continue buildout of alternative emergence scenario and reconcile related model outputs |
| Hamerski, Grace | 2/24/2026 | 1.2 | Make revisions to EBITDA summary materials and supporting waterfall bridge following feedback from management |
| Hamerski, Grace | 2/24/2026 | 0.7 | Call with PJT team, N. Grossi, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss changes to sources and uses assumptions and business plan next steps |
| Hamerski, Grace | 2/24/2026 | 0.9 | Evaluate alternative emergence date toggles, test model impacts, and identify required revisions to related outputs |
| Hamerski, Grace | 2/24/2026 | 0.8 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss 2026 customer support and sources and uses implications at emergence |
| Hamerski, Grace | 2/24/2026 | 0.8 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss alternative Plan scenario |
| Hamerski, Grace | 2/24/2026 | 0.9 | Working session with T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss open items and 3-statement deliverables following call with PJT team |
| Loop, Stuart | 2/24/2026 | 0.7 | Call with PJT team, N. Grossi, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss changes to sources and uses assumptions and business plan next steps |
| Loop, Stuart | 2/24/2026 | 1.8 | Build out mechanics for 3-statement model EBITDA waterfall sensitivities |
| Loop, Stuart | 2/24/2026 | 0.8 | Call with company regarding 2026 foreign exchange rates |
| Loop, Stuart | 2/24/2026 | 0.3 | Meeting with S. Loop and G. Hamerski (A&M) to discuss next steps for 3-statement modeling mechanics and go-forward assumptions |
| Loop, Stuart | 2/24/2026 | 0.2 | Call with G. Leiter (Alix) regarding working capital diligence on business plan |

368

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/24/2026 | 0.5 | Meeting with C. Moore and S. Loop (A&M) regarding income statement cost of poor quality sensitivities |
| Loop, Stuart | 2/24/2026 | 0.4 | Call with D. de Gosztonyi (PJT) regarding OEM negotiation presentation materials |
| Loop, Stuart | 2/24/2026 | 0.8 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss alternative Plan scenario |
| Loop, Stuart | 2/24/2026 | 0.9 | Working session with T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss open items and 3-statement deliverables following call with PJT team |
| Loop, Stuart | 2/24/2026 | 0.9 | Email Correspond with propulsion division finance team regarding volume impacts |
| Loop, Stuart | 2/24/2026 | 1.0 | Call with P. Gund, P. Leake (Ankura), D. Webber, D. Shiffman, and S. Loop (A&M) regarding alternative plan scenario |
| Loop, Stuart | 2/24/2026 | 2.1 | Compile cost of poor quality components by division for forecast period in business plan |
| Loop, Stuart | 2/24/2026 | 0.8 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss 2026 customer support and sources and uses implications at emergence |
| Moore, Colin | 2/24/2026 | 0.9 | Update the balance sheet reconciliation December 2025 walk from managerial balance sheet to legal entity balance sheet per the updated statutory to legal entity adjustments from the Company |
| Moore, Colin | 2/24/2026 | 2.1 | Prepare consolidated COPQ workbook with COPQ details from each division |
| Moore, Colin | 2/24/2026 | 0.6 | Correspond with the Company regarding open items for December 2025 balance sheet reconciliation |
| Moore, Colin | 2/24/2026 | 0.5 | Meeting with C. Moore and S. Loop (A&M) regarding income statement cost of poor quality sensitivities |
| Moore, Colin | 2/24/2026 | 1.3 | Prepare responses and supporting materials to for FTI's updated diligence list |
| Moore, Colin | 2/24/2026 | 1.3 | Update the balance sheet reconciliation file with the updated statutory to legal entity adjustments from the Company |
| Moore, Colin | 2/24/2026 | 1.3 | Analyze COPQ detail from each division |
| Moore, Colin | 2/24/2026 | 0.8 | Analyze FTI's updated diligence list |
| Moore, Colin | 2/24/2026 | 0.7 | Prepare summary of missing COPQ information |
| Moore, Colin | 2/24/2026 | 0.8 | Correspond with the A&M business team regarding open items for December 2025 balance sheet reconciliation |
| Shiffman, David | 2/24/2026 | 1.0 | Call with P. Gund, P. Leake (Ankura), D. Webber, D. Shiffman, and S. Loop (A&M) regarding alternative plan scenario |
| Simion, Tony | 2/24/2026 | 0.9 | Working session with T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss open items and 3-statement deliverables following call with PJT team |
| Simion, Tony | 2/24/2026 | 0.7 | Call with PJT team, N. Grossi, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss changes to sources and uses assumptions and business plan next steps |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/24/2026 | 1.4 | Update HLA input file with accounts receivables and accounts payables information |
| Waismann, Heitor | 2/24/2026 | 0.5 | Review preliminary file with HLA information prepared by A&M member related to debt claims, professional fees and cash balance |
| Webber, Dan | 2/24/2026 | 0.6 | Review assumptions for adjustments to forecasted EBITDA |
| Webber, Dan | 2/24/2026 | 1.0 | Call with P. Gund, P. Leake (Ankura), D. Webber, D. Shiffman, and S. Loop (A&M) regarding alternative plan scenario |
| Webber, Dan | 2/24/2026 | 0.9 | Working session with T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss open items and 3-statement deliverables following call with PJT team |
| Webber, Dan | 2/24/2026 | 0.8 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss 2026 customer support and sources and uses implications at emergence |
| Webber, Dan | 2/24/2026 | 0.8 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss alternative Plan scenario |
| Webber, Dan | 2/24/2026 | 0.7 | Call with PJT team, N. Grossi, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss changes to sources and uses assumptions and business plan next steps |
| Webber, Dan | 2/24/2026 | 0.5 | Review latest version of OEM analysis to compare requested support by-program to latest data from Company management |
| Grossi, Nick | 2/25/2026 | 0.4 | Meeting with N. Grossi and S. Loop (A&M) to discuss sources and uses sensitivities |
| Grossi, Nick | 2/25/2026 | 1.5 | Review and provide comments re: exit financing |
| Grossi, Nick | 2/25/2026 | 1.4 | Revise extension business plan scenario and prepare presentation materials |
| Hamerski, Grace | 2/25/2026 | 0.4 | Working session with T. Simion, S. Loop, and G. Hamerski (A&M) to discuss updates to 3-statement scenarios following call related to DIP Budget forecast |
| Hamerski, Grace | 2/25/2026 | 0.5 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, next steps related to 3-statement model emergence scenarios, and balance sheets for December 2025 |
| Hamerski, Grace | 2/25/2026 | 1.6 | Working session with G. Hamerski and S. Loop (A&M) building mechanics for sensitivities in foreign currency changes in 3-statement model |
| Hamerski, Grace | 2/25/2026 | 0.7 | Prepare 3-statement model scenario for sources and uses of cash at emergence in various customer support scenarios related to September emergence |
| Hamerski, Grace | 2/25/2026 | 0.3 | Working session with D. Webber and G. Hamerski (A&M) to discuss progress of customer negotiations and implications to business plan workstream |
| Hamerski, Grace | 2/25/2026 | 2.1 | Continue September emergence scenario buildout, including analysis of pre-emergence cash movements |
| Hamerski, Grace | 2/25/2026 | 2.2 | Working session with G. Hamerski and S. Loop (A&M) to discuss source and uses for various emergence dates |
| Hamerski, Grace | 2/25/2026 | 2.4 | Build alternative emergence scenario and related debt rollforward mechanics |

370

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/25/2026 | 2.7 | Working session with G. Hamerski and S. Loop (A&M) to discuss monthly 3-statement model to long term cash forecast bridge |
| Loop, Stuart | 2/25/2026 | 0.2 | Call with G. Leiter (Alix) regarding OEM negotiation sensitivities |
| Loop, Stuart | 2/25/2026 | 0.4 | Working session with T. Simion, S. Loop, and G. Hamerski (A&M) to discuss updates to 3-statement scenarios following call related to DIP Budget forecast |
| Loop, Stuart | 2/25/2026 | 2.7 | Working session with G. Hamerski and S. Loop (A&M) to discuss monthly 3-statement model to long term cash forecast bridge |
| Loop, Stuart | 2/25/2026 | 0.4 | Meeting with D. Webber and S. Loop (A&M) regarding OEM negotiation sensitivities |
| Loop, Stuart | 2/25/2026 | 1.6 | Working session with G. Hamerski and S. Loop (A&M) building mechanics for sensitivities in foreign currency changes in 3-statement model |
| Loop, Stuart | 2/25/2026 | 0.4 | Meeting with C. Moore and S. Loop (A&M) regarding January financial statements and source files |
| Loop, Stuart | 2/25/2026 | 2.2 | Working session with G. Hamerski and S. Loop (A&M) to discuss source and uses for various emergence dates |
| Loop, Stuart | 2/25/2026 | 2.3 | Build out mechanics for sensitivities on days sales outstanding sensitivities in 3-statement model |
| Loop, Stuart | 2/25/2026 | 0.4 | Meeting with N. Grossi and S. Loop (A&M) to discuss sources and uses sensitivities |
| Loop, Stuart | 2/25/2026 | 0.5 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, next steps related to 3-statement model emergence scenarios, and balance sheets for December 2025 |
| Moore, Colin | 2/25/2026 | 1.1 | Prepare external version of December 2025 balance sheet walk from managerial balance sheet to legal entity balance sheet |
| Moore, Colin | 2/25/2026 | 0.9 | Update high cost country analysis with diligence responses from divisions |
| Moore, Colin | 2/25/2026 | 0.3 | Update diligence tracker with responses provided by propulsion division |
| Moore, Colin | 2/25/2026 | 0.5 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, next steps related to 3-statement model emergence scenarios, and balance sheets for December 2025 |
| Moore, Colin | 2/25/2026 | 0.4 | Meeting with C. Moore and S. Loop (A&M) regarding January financial statements and source files |
| Moore, Colin | 2/25/2026 | 1.4 | Update diligence tracker with responses provided by green technologies division |
| Moore, Colin | 2/25/2026 | 0.4 | Correspond to the Company regarding capital expenditures in 2025 |
| Moore, Colin | 2/25/2026 | 2.1 | Reconcile December 2025 managerial income statement to legal entity income statement incorporating adjustments from the Company |
| Moore, Colin | 2/25/2026 | 1.8 | Prepare responses to FTI diligence requests for lighting division based on data gathered from the Company |
| Moore, Colin | 2/25/2026 | 0.6 | Update diligence tracker with responses provided by electronics division |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/25/2026 | 0.7 | Correspond to the A&M business plan team regarding FTI diligence responses |
| Moore, Colin | 2/25/2026 | 0.8 | Prepare status tracker of files needed for monthly balance sheet and income statement reconciliations |
| Moore, Colin | 2/25/2026 | 0.7 | Correspond with the Company regarding files needed for monthly balance sheet and income statement reconciliations |
| Shiffman, David | 2/25/2026 | 0.3 | Meeting with A&M and K&E regarding nature of certain tax claims and go forward approach |
| Simion, Tony | 2/25/2026 | 0.4 | Call with Ad Hoc Group Advisors regarding the potential impact of sustainability support scenario to five year business plan |
| Simion, Tony | 2/25/2026 | 0.4 | Working session with T. Simion, S. Loop, and G. Hamerski (A&M) to discuss updates to 3-statement scenarios following call related to DIP Budget forecast |
| Waismann, Heitor | 2/25/2026 | 0.3 | Prepare summary of debt roll forward to provide to BP team |
| Waismann, Heitor | 2/25/2026 | 2.7 | Update factoring model with latest invoices and correct errors in factoring aging for specific factor program |
| Waismann, Heitor | 2/25/2026 | 1.4 | Adjust HLA input file after comments from A&M leader |
| Webber, Dan | 2/25/2026 | 0.6 | Review latest updates made to the OEM support model for accuracy and completeness |
| Webber, Dan | 2/25/2026 | 2.2 | Revise OEM support model to incorporate additional functionality for new support scenarios |
| Webber, Dan | 2/25/2026 | 2.9 | Revise OEM support model to incorporate latest assumptions on provided OEM support received from Alix team |
| Webber, Dan | 2/25/2026 | 0.2 | Review of materials from Company management that provide certain adjustments to calculate EBITDA |
| Webber, Dan | 2/25/2026 | 0.4 | Meeting with D. Webber and S. Loop (A&M) regarding OEM negotiation sensitivities |
| Webber, Dan | 2/25/2026 | 0.3 | Working session with D. Webber and G. Hamerski (A&M) to discuss progress of customer negotiations and implications to business plan workstream |
| Grossi, Nick | 2/26/2026 | 0.5 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT), P. Gund (Ankura), and Company management to discuss financial analysis related to OEM support offers |
| Grossi, Nick | 2/26/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) and Company management to discuss revisions to three statement model |
| Grossi, Nick | 2/26/2026 | 1.7 | Review draft gap analysis materials and provide comments re: same |
| Grossi, Nick | 2/26/2026 | 1.3 | Review and provide comments re: OE negotiation bid/ask |
| Hamerski, Grace | 2/26/2026 | 0.2 | Correspond with A&M related to distribution of 3-statement model |
| Hamerski, Grace | 2/26/2026 | 0.6 | Meeting with C. Moore, G. Hamerski and S. Loop (A&M) regarding foreign currency updates, OEM negotiations and other case updates |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 2/26/2026 | 2.3 | Refine September emergence scenario and debt rollforward to support model distribution |
| Hamerski, Grace | 2/26/2026 | 1.7 | Working session with G. Hamerski and S. Loop (A&M) to discuss build out of debt rollforward mechanics |
| Hamerski, Grace | 2/26/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding monthly cash bridge from 3-statement to monthly projection model |
| Hamerski, Grace | 2/26/2026 | 1.6 | Working session with G. Hamerski and S. Loop (A&M) to discuss sensitivities for the sources and uses from OEM negotiations |
| Hamerski, Grace | 2/26/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) and Company management to discuss revisions to three statement model |
| Hamerski, Grace | 2/26/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) to discuss 3-statement model materials for PJT team and related assumptions |
| Hamerski, Grace | 2/26/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) regarding changes to emergence assumptions following conversation with PJT team |
| Hamerski, Grace | 2/26/2026 | 0.8 | Call with T. Simion, D. Shiffman, S. Loop and G. Hamerski (A&M) regarding meeting preparation for upcoming call on 2.26.26 with company regarding sources and uses |
| Hamerski, Grace | 2/26/2026 | 2.2 | Finalize 3-statement model for external distribution, including review of key sensitivities |
| Hamerski, Grace | 2/26/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop and G. Hamerski (A&M) regarding customer negotiation updates and next steps in advance of an upcoming call with the company and PJT team on 2.26.26 |
| Loop, Stuart | 2/26/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) regarding changes to emergence assumptions following conversation with PJT team |
| Loop, Stuart | 2/26/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) to discuss 3-statement model materials for PJT team and related assumptions |
| Loop, Stuart | 2/26/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding monthly cash bridge from 3-statement to monthly projection model |
| Loop, Stuart | 2/26/2026 | 1.6 | Working session with G. Hamerski and S. Loop (A&M) to discuss sensitivities for the sources and uses from OEM negotiations |
| Loop, Stuart | 2/26/2026 | 2.1 | Build out mechanics for February 3-statement model to long term cash forecast bridge |
| Loop, Stuart | 2/26/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop and G. Hamerski (A&M) regarding customer negotiation updates and next steps in advance of an upcoming call with the company and PJT team on 2.26.26 |
| Loop, Stuart | 2/26/2026 | 1.3 | Build out mechanics for debt schedule and potential payment in kind of interest |
| Loop, Stuart | 2/26/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) and Company management to discuss revisions to three statement model |
| Loop, Stuart | 2/26/2026 | 0.6 | Meeting with C. Moore, G. Hamerski and S. Loop (A&M) regarding foreign currency updates, OEM negotiations and other case updates |
| Loop, Stuart | 2/26/2026 | 0.5 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT), P. Gund (Ankura), and Company management to discuss financial analysis related to OEM support offers |

373

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/26/2026 | 0.8 | Call with T. Simion, D. Shiffman, S. Loop and G. Hamerski (A&M) regarding meeting preparation for upcoming call on 2.26.26 with company regarding sources and uses |
| Loop, Stuart | 2/26/2026 | 1.7 | Working session with G. Hamerski and S. Loop (A&M) to discuss build out of debt rollforward mechanics |
| Moore, Colin | 2/26/2026 | 0.9 | Identify inconsistency with December 2025 managerial income statements and adjustments compared to historical managerial income statements and adjustments |
| Moore, Colin | 2/26/2026 | 0.9 | Analyze calendarization workbook to determine 2025 capital expenditures |
| Moore, Colin | 2/26/2026 | 0.9 | Prepare open items list for high cost country analysis detailing remaining data points needed |
| Moore, Colin | 2/26/2026 | 0.9 | Update high cost country analysis based on electronics division presentation |
| Moore, Colin | 2/26/2026 | 1.1 | Analyze historical managerial income statements and historical adjustments |
| Moore, Colin | 2/26/2026 | 1.4 | Analyze unreconciled variance between December 2025 managerial income statement and legal entity income statement incorporating adjustments from the Company |
| Moore, Colin | 2/26/2026 | 0.4 | Correspond to the A&M cash flow team regarding 2025 capital expenditures |
| Moore, Colin | 2/26/2026 | 0.6 | Meeting with C. Moore, G. Hamerski and S. Loop (A&M) regarding foreign currency updates, OEM negotiations and other case updates |
| Moore, Colin | 2/26/2026 | 0.4 | Correspond to the A&M business plan team regarding FTI diligence responses and supporting schedules |
| Moore, Colin | 2/26/2026 | 0.8 | Update high cost country analysis based on green technologies division presentation |
| Moore, Colin | 2/26/2026 | 0.8 | Update high cost country analysis based on ride dynamics division presentation |
| Moore, Colin | 2/26/2026 | 0.8 | Prepare summary of inconsistency with December 2025 managerial income statements and adjustments compared to historical managerial income statements and adjustments |
| Shiffman, David | 2/26/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) and Company management to discuss revisions to three statement model |
| Shiffman, David | 2/26/2026 | 0.8 | Call with T. Simion, D. Shiffman, S. Loop and G. Hamerski (A&M) regarding meeting preparation for upcoming call on 2.26.26 with company regarding sources and uses |
| Simion, Tony | 2/26/2026 | 0.8 | Review summaries of business plan financials with recent customer support proposals |
| Simion, Tony | 2/26/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) and Company management to discuss revisions to three statement model |
| Simion, Tony | 2/26/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to discuss OEM support analysis and impact to three statement model |
| Simion, Tony | 2/26/2026 | 0.8 | Call with T. Simion, D. Shiffman, S. Loop and G. Hamerski (A&M) regarding meeting preparation for upcoming call on 2.26.26 with company regarding sources and uses |

374

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/26/2026 | 0.5 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT), P. Gund (Ankura), and Company management to discuss financial analysis related to OEM support offers |
| Simion, Tony | 2/26/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop and G. Hamerski (A&M) regarding customer negotiation updates and next steps in advance of an upcoming call with the company and PJT team on 2.26.26 |
| Webber, Dan | 2/26/2026 | 0.8 | Call with J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT), and members of the Ad Hoc Group regarding financial modeling of OEM support offers |
| Webber, Dan | 2/26/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, D. Shiffman, S. Loop, G. Hamerski (A&M), D. De Gosztonyi, et al. (PJT) and Company management to discuss revisions to three statement model |
| Webber, Dan | 2/26/2026 | 2.7 | Revise OEM support model to incorporate latest output detail into OEM presentation summary |
| Webber, Dan | 2/26/2026 | 2.3 | Revise OEM support model to incorporate data provided by Company management related to certain OEM support requests |
| Webber, Dan | 2/26/2026 | 0.3 | Review OEM support offer analysis from Alix Partners to prepare for upcoming call |
| Webber, Dan | 2/26/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to discuss OEM support analysis and impact to three statement model |
| Webber, Dan | 2/26/2026 | 0.5 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT), P. Gund (Ankura), and Company management to discuss financial analysis related to OEM support offers |
| Webber, Dan | 2/26/2026 | 0.3 | Correspond with Company management and M. Wakefield (Alix) regarding certain warranty and other counterclaims asserted by a certain OEM |
| Webber, Dan | 2/26/2026 | 0.3 | Review presentation from Company management regarding data to support certain OEM support requests |
| Webber, Dan | 2/26/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop and G. Hamerski (A&M) regarding customer negotiation updates and next steps in advance of an upcoming call with the company and PJT team on 2.26.26 |
| Grossi, Nick | 2/27/2026 | 2.0 | Working session with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, and G. Hamerski (A&M) to discuss customer negotiation materials and next steps related to business plan workstream |
| Grossi, Nick | 2/27/2026 | 1.2 | Review and provide comments re: changes to 3-Statement Model assumptions |
| Gudeman, Brian | 2/27/2026 | 0.4 | Call with T. Simion, D. Webber, and B. Gudeman (A&M) and the Company contact to discuss claim OEM offers and upside scenario analysis of offers |
| Gudeman, Brian | 2/27/2026 | 1.5 | Working session with D. Webber and B. Gudeman (A&M) to overview the OEM claim process and outputs of model for use analyzing offers |
| Gudeman, Brian | 2/27/2026 | 0.8 | Working session with D. Webber and B. Gudeman (A&M) to discuss OEM claim model, inputs, and adjustments |

375

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 2/27/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman (A&M), M. Wakefield and J. Heyden (Alix), and P. Gund (Ankura) to discuss current customer negotiation updates and potential business plan updates |
| Gudeman, Brian | 2/27/2026 | 0.4 | Call with D. Webber, B. Gudeman (A&M), and the Company contact to discuss OEM claim analysis |
| Gudeman, Brian | 2/27/2026 | 2.0 | Working session with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, and G. Hamerski (A&M) to discuss customer negotiation materials and next steps related to business plan workstream |
| Gudeman, Brian | 2/27/2026 | 0.2 | Call with D. Webber, B. Gudeman and S. Loop (A&M) regarding OEM bid versus ask presentation materials |
| Gudeman, Brian | 2/27/2026 | 0.8 | Review of OEM claim model inputs, potential areas of adjustment, and final outputs |
| Hamerski, Grace | 2/27/2026 | 0.5 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss workstream updates and next steps related to 3-statement model and supporting analyses |
| Hamerski, Grace | 2/27/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding sources and uses changes in 3-statement model |
| Hamerski, Grace | 2/27/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) regarding long term cash forecast bridge to 3-statement model |
| Hamerski, Grace | 2/27/2026 | 2.3 | Perform detailed review of receipts mechanics in the 3-statement model and compare to monthly liquidity forecast |
| Hamerski, Grace | 2/27/2026 | 1.7 | Analyze variances in cash balances to the latest September scenario monthly liquidity forecast |
| Hamerski, Grace | 2/27/2026 | 1.8 | Update debt rollforward and related scenario outputs following September emergence revisions |
| Hamerski, Grace | 2/27/2026 | 2.0 | Working session with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, and G. Hamerski (A&M) to discuss customer negotiation materials and next steps related to business plan workstream |
| Hamerski, Grace | 2/27/2026 | 0.3 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to align on DSO assumptions and discuss data consolidation goals |
| Hamerski, Grace | 2/27/2026 | 2.4 | Refine September emergence scenario mechanics and reconcile supporting schedules for customer negotiation sensitivities |
| Hamerski, Grace | 2/27/2026 | 0.5 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss OEM negotiations and returns calculations in the 3-statement model |
| Korol, Sammy | 2/27/2026 | 0.3 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to align on DSO assumptions and discuss data consolidation goals |
| Loop, Stuart | 2/27/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman (A&M), M. Wakefield and J. Heyden (Alix), and P. Gund (Ankura) to discuss current customer negotiation updates and potential business plan updates |
| Loop, Stuart | 2/27/2026 | 1.3 | Compile historical cost of poor quality support by category for divisions in 2024 |

376

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/27/2026 | 2.0 | Working session with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, and G. Hamerski (A&M) to discuss customer negotiation materials and next steps related to business plan workstream |
| Loop, Stuart | 2/27/2026 | 0.3 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to align on DSO assumptions and discuss data consolidation goals |
| Loop, Stuart | 2/27/2026 | 1.6 | Outline and provide C. Moore (A&M) comments on detailed returns math support schedules in 3-statement model |
| Loop, Stuart | 2/27/2026 | 0.5 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss workstream updates and next steps related to 3-statement model and supporting analyses |
| Loop, Stuart | 2/27/2026 | 2.8 | Research credit agreement comparables for tier one automotive supplier companies related to EBITDA addbacks and financeable EBITDA metrics |
| Loop, Stuart | 2/27/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) regarding long term cash forecast bridge to 3-statement model |
| Loop, Stuart | 2/27/2026 | 0.2 | Call with D. Webber, B. Gudeman and S. Loop (A&M) regarding OEM bid versus ask presentation materials |
| Loop, Stuart | 2/27/2026 | 0.2 | Call with D. Webber and S. Loop (A&M) regarding OEM bid versus ask presentation materials in advance of call with company team on 2.27.26 |
| Loop, Stuart | 2/27/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding sources and uses changes in 3-statement model |
| Loop, Stuart | 2/27/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) regarding equity returns metrics in 3-statement model |
| Loop, Stuart | 2/27/2026 | 0.5 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss OEM negotiations and returns calculations in the 3-statement model |
| Moore, Colin | 2/27/2026 | 1.2 | Calculate the hypothetical IRR by tranche of debt and equity rights offering |
| Moore, Colin | 2/27/2026 | 1.2 | Summarize recovery by tranche of debt in hypothetical transaction at emergence |
| Moore, Colin | 2/27/2026 | 0.9 | Build mechanics to calculate financeable EBITDA based on the 3SM |
| Moore, Colin | 2/27/2026 | 0.6 | Add currency conversion to PJT model of transaction at emergence |
| Moore, Colin | 2/27/2026 | 1.2 | Prepare outline of one pager summarizing transaction at emergence based on PJT's model |
| Moore, Colin | 2/27/2026 | 1.3 | Analyze PJT model of transaction at emergence |
| Moore, Colin | 2/27/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) regarding equity returns metrics in 3-statement model |
| Moore, Colin | 2/27/2026 | 0.5 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss workstream updates and next steps related to 3-statement model and supporting analysis |
| Moore, Colin | 2/27/2026 | 1.7 | Build out mechanics of a hypothetical equity rights offering for the transaction at emergence |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/27/2026 | 0.5 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss OEM negotiations and returns calculations in the 3-statement model |
| Shiffman, David | 2/27/2026 | 2.0 | Working session with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, and G. Hamerski (A&M) to discuss customer negotiation materials and next steps related to business plan workstream |
| Shiffman, David | 2/27/2026 | 0.3 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to align on DSO assumptions and discuss data consolidation goals |
| Simion, Tony | 2/27/2026 | 2.0 | Working session with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, and G. Hamerski (A&M) to discuss customer negotiation materials and next steps related to business plan workstream |
| Simion, Tony | 2/27/2026 | 0.4 | Call with T. Simion, D. Webber, and B. Gudeman (A&M) and the Company contact to discuss claim OEM offers and upside scenario analysis of offers |
| Simion, Tony | 2/27/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss coordination with Alix and PJT teams in preparing for OEM negotiations for upcoming week |
| Simion, Tony | 2/27/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman (A&M), M. Wakefield and J. Heyden (Alix), and P. Gund (Ankura) to discuss current customer negotiation updates and potential business plan updates |
| Waismann, Heitor | 2/27/2026 | 0.3 | Call with D. Shiffman, S. Loop, H. Waismann, G. Hamerski, and S. Korol (A&M) to align on DSO assumptions and discuss data consolidation goals |
| Webber, Dan | 2/27/2026 | 0.8 | Working session with D. Webber and B. Gudeman (A&M) to discuss OEM claim model, inputs, and adjustments |
| Webber, Dan | 2/27/2026 | 2.0 | Working session with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, and G. Hamerski (A&M) to discuss customer negotiation materials and next steps related to business plan workstream |
| Webber, Dan | 2/27/2026 | 1.5 | Working session with D. Webber and B. Gudeman (A&M) to overview the OEM claim process and outputs of model for use analyzing offers |
| Webber, Dan | 2/27/2026 | 0.8 | Revise OEM supporting analysis to include latest offer from certain OEM |
| Webber, Dan | 2/27/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman (A&M), M. Wakefield and J. Heyden (Alix), and P. Gund (Ankura) to discuss current customer negotiation updates and potential business plan updates |
| Webber, Dan | 2/27/2026 | 0.3 | Prepare workplan for B. Gudeman (A&M) to revise OEM Ask database to reconcile with Company management files |
| Webber, Dan | 2/27/2026 | 0.2 | Call with D. Webber and S. Loop (A&M) regarding OEM bid versus ask presentation materials in advance of call with company team on 2.27.26 |
| Webber, Dan | 2/27/2026 | 0.3 | Correspond with T. Simion, N. Grossi (A&M) regarding summary of latest OEM offer, including preparation of supporting calculations |
| Webber, Dan | 2/27/2026 | 0.3 | Review financial terms of latest support offer from certain OEM |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/27/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) to discuss coordination with Alix and PJT teams in preparing for OEM negotiations for upcoming week |
| Webber, Dan | 2/27/2026 | 0.2 | Call with D. Webber, B. Gudeman and S. Loop (A&M) regarding OEM bid versus ask presentation materials |
| Webber, Dan | 2/27/2026 | 0.3 | Call with D. De Gosztonyi (PJT) to discuss coordination with Alix and PJT teams in preparing for OEM negotiations for upcoming week |
| Webber, Dan | 2/27/2026 | 0.4 | Call with D. Webber, B. Gudeman (A&M), and the Company contact to discuss OEM claim analysis |
| Webber, Dan | 2/27/2026 | 0.4 | Call with T. Simion, D. Webber, and B. Gudeman (A&M) and the Company contact to discuss claim OEM offers and upside scenario analysis of offers |
| Gudeman, Brian | 2/28/2026 | 0.8 | Update to OEM claim offer model, sent to A&M team member for review |
| Hamerski, Grace | 2/28/2026 | 2.1 | Incorporate additional business risk related to macroeconomic headwinds into 3-statement model |
| Hamerski, Grace | 2/28/2026 | 2.3 | Refine additional funding rollforward mechanics based on latest September support schedules |
| Hamerski, Grace | 2/28/2026 | 0.3 | Correspond with A&M related to revisions to 3-statement model working capital assumptions related to trade receivables and customer support |
| Hamerski, Grace | 2/28/2026 | 0.7 | Refine debt rollforward mechanics in 3-statement model and build functionality for additional secured funding |
| Hamerski, Grace | 2/28/2026 | 1.1 | Rebuild additional funding mechanics into debt schedule of 3-statement model for purposes of sensitivity analysis |
| Loop, Stuart | 2/28/2026 | 1.9 | Build out mechanics for sources and uses appendix schedules for different emergence sensitivities |
| Loop, Stuart | 2/28/2026 | 1.3 | Review and provide comments to C. Moore (A&M) regarding sources and uses support schedules |
| Loop, Stuart | 2/28/2026 | 2.4 | Build out internal rate of return summary assumptions and sensitivities page in 3-statement model |
| Loop, Stuart | 2/28/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) regarding internal rate of return one-page summary |
| Moore, Colin | 2/28/2026 | 1.1 | Create dashboard summarizing key assumptions for hypothetical transaction at emergence |
| Moore, Colin | 2/28/2026 | 0.9 | Analyze updated income statement from the Company |
| Moore, Colin | 2/28/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) regarding internal rate of return one-page summary |
| Moore, Colin | 2/28/2026 | 0.6 | Prepare sources and uses table based on hypothetical transaction at emergence |
| Moore, Colin | 2/28/2026 | 1.6 | Create dashboard summarizing money on invested capital and IRR by each tranche of debt and equity |
| Moore, Colin | 2/28/2026 | 1.7 | Consolidate structure of hypothetical transaction at emergence |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 2/28/2026 | 0.4 | Update formatting for hypothetical transaction at emergence to be consistent with other model outputs |
| Moore, Colin | 2/28/2026 | 1.4 | Update hypothetical transaction at emergence tab into 3SM and link to assumptions in current 3SM |
| Moore, Colin | 2/28/2026 | 0.8 | Build mechanics for calculating the Enterprise value for hypothetical transaction at emergence |
| Webber, Dan | 2/28/2026 | 1.4 | Revise certain components of the OEM offer analysis to incorporate latest FX rates |
| Webber, Dan | 2/28/2026 | 0.3 | Correspond with T. Simion, N. Grossi (A&M), and Alix team, PJT team, P. Gund (Ankura) regarding preparing for OEM negotiations for upcoming week |
| Webber, Dan | 2/28/2026 | 0.5 | Prepare sensitivity slide draft to summarize impact of current OEM offers to three-statement model |
| Gudeman, Brian | 3/1/2026 | 1.3 | Build sensitivity analysis set up in OEM model for requirements for exit out of Chapter 11 |
| Hamerski, Grace | 3/1/2026 | 0.4 | Correspond with S. Loop (A&M) to discuss cash flow mechanics in 3-statement model prior to emergence transaction |
| Hamerski, Grace | 3/1/2026 | 1.7 | Update 3-statement model pre-emergence to be informed by latest thinking long-term monthly DIP budget forecast assumptions |
| Hamerski, Grace | 3/1/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss monthly cash flow bridge to 3-statement model for September emergence scenario |
| Hamerski, Grace | 3/1/2026 | 2.4 | Analyze and refine debt rollforward mechanics related to prepetition and DIP financing in 3-statement model and compare to DIP budget forecast |
| Hamerski, Grace | 3/1/2026 | 1.3 | Refine presentation output for leverage calculations and sensitivity analyses in 3-statement model |
| Hamerski, Grace | 3/1/2026 | 1.4 | Analyze and refine 3-statement model mechanics related to customer support and sources and uses of cash at emergence |
| Loop, Stuart | 3/1/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss illustrative enterprise value and returns sensitivities |
| Loop, Stuart | 3/1/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss monthly cash flow bridge to 3-statement model for September emergence scenario |
| Loop, Stuart | 3/1/2026 | 2.4 | Bridge monthly long term cash forecast for September emergence scenario to 3-statement model |
| Loop, Stuart | 3/1/2026 | 0.6 | Build out financeable EBITDA sensitivities schedule |
| Loop, Stuart | 3/1/2026 | 2.3 | Build out mechanics for potential sources and uses emergence scenarios and claims values |
| Moore, Colin | 3/1/2026 | 1.1 | Pull in summarized financials from previous model without the impact of chapter 11 on net working capital |
| Moore, Colin | 3/1/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss illustrative enterprise value and returns sensitivities |
| Moore, Colin | 3/1/2026 | 0.8 | Update 3SM to base scenario at BP25FX and verify that financial outputs update correctly using external source |
| Moore, Colin | 3/1/2026 | 0.9 | Create a variance tearsheets for each division identifying the impact of chapter 11 on net working capital and other financials |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 3/1/2026 | 0.4 | Correspond with A&M business plan team regarding tearsheet workbook identifying the impact of chapter 11 on net working capital and other financials |
| Moore, Colin | 3/1/2026 | 1.4 | Prepare tearsheet workbook with a tearsheet for each division containing summarized financials and net working capital movements |
| Moore, Colin | 3/1/2026 | 0.8 | Pull in base scenario financials from previous 3SM without chapter 11 net working capital impacts into tearsheet workbook |
| Moore, Colin | 3/1/2026 | 0.9 | Pull in base scenario financials (including chapter 11 net working capital impacts) from 3SM into tearsheet workbook |
| Moore, Colin | 3/1/2026 | 1.3 | Update division tearsheets to pull in summarized financials including the impact of chapter 11 on net working capital |
| Simion, Tony | 3/1/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) to discuss functionality of three statement model and OEM offer analysis |
| Webber, Dan | 3/1/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) to discuss functionality of three statement model and OEM offer analysis |
| Webber, Dan | 3/1/2026 | 0.3 | Correspond with T. Simion, S. Loop, D. Webber (A&M) on timing of revised three-statement model and inherent assumptions in next version |
| Webber, Dan | 3/1/2026 | 0.2 | Correspond with B. Gudeman (A&M) regarding questions related to OEM offer analysis |
| Webber, Dan | 3/1/2026 | 0.9 | Prepare new scenarios within the OEM offer analysis to incorporate latest FX rates |
| Webber, Dan | 3/1/2026 | 1.2 | Prepare summary slide for upcoming Special Committee meeting related to Plan alternative scenario |
| Grossi, Nick | 3/2/2026 | 1.1 | Prepare alternative business plan scenarios |
| Grossi, Nick | 3/2/2026 | 1.0 | Coordinate matters related to claim and cash needs at close |
| Grossi, Nick | 3/2/2026 | 0.5 | Participate in OE discussion with M Wakefield (Alix) |
| Grossi, Nick | 3/2/2026 | 0.3 | Review OEM SteerCo report. Provide comments re: same |
| Grossi, Nick | 3/2/2026 | 1.6 | Review and provide comments re: illustrative plan scenario and leverage |
| Gudeman, Brian | 3/2/2026 | 1.8 | Update OEM claim model based on updated Company ask information, incorporation of updates into the model |
| Gudeman, Brian | 3/2/2026 | 0.7 | Working session with D. Webber and B. Gudeman (A&M) regarding updates to OEM claim offer model due to updated offer from OEM |
| Gudeman, Brian | 3/2/2026 | 2.2 | Continue Update OEM offer sensitivity analysis for multiple win percentage scenarios |
| Gudeman, Brian | 3/2/2026 | 1.1 | Update OEM claim offer model due to updated offer from OEM on 2/28 |
| Gudeman, Brian | 3/2/2026 | 2.2 | Update OEM claim model based on updated Company ask information regarding OEM support, reconciliation to previous file |
| Gudeman, Brian | 3/2/2026 | 0.8 | Review of OEM claim model post-inclusion of various additional claim ask amounts and information from the Company |

381

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 3/2/2026 | 2.6 | Produce revised output materials related to latest thinking status of customer negotiations |
| Hamerski, Grace | 3/2/2026 | 0.3 | Meeting with S. Loop and G. Hamerski (A&M) to discuss next steps related to customer support presentation materials |
| Hamerski, Grace | 3/2/2026 | 0.4 | Build additional sensitivity functionality into 3-statement model related to customer support negotiations and structure |
| Hamerski, Grace | 3/2/2026 | 0.8 | Meeting with S. Loop, D. Webber, D. Shiffman, C. Moore, and G. Hamerski (A&M) to discuss latest thinking customer negotiation materials and necessary revisions |
| Hamerski, Grace | 3/2/2026 | 0.8 | Analyze impacts of additional customer support and alternative funding sources on emergence sources and uses in 3-statement model |
| Hamerski, Grace | 3/2/2026 | 1.1 | Call with Company, PJT team, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss next steps related to business plan model and exit financing workstream |
| Hamerski, Grace | 3/2/2026 | 0.6 | Analyze mechanics of factoring and acceleration fees and refine in 3-statement model |
| Hamerski, Grace | 3/2/2026 | 2.2 | Develop mechanics related to prepetition trade payables in 3-statement model and analyze impacts on emergence sources and uses |
| Hamerski, Grace | 3/2/2026 | 0.7 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss revisions to 3-statement model mechanics |
| Hamerski, Grace | 3/2/2026 | 0.5 | Working session with S. Loop and G. Hamerski (A&M) to discuss revisions to cash tax and vendor relief assumptions in 3-statement model |
| Hamerski, Grace | 3/2/2026 | 2.6 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to make revisions to 3-statement model mechanics and customer negotiation output pages |
| Hamerski, Grace | 3/2/2026 | 0.8 | Revise presentation and output materials related to customer negotiation sensitivities |
| Hamerski, Grace | 3/2/2026 | 0.9 | Update 3-statement model sensitivity analyses for latest thinking customer support negotiation data |
| Korol, Sammy | 3/2/2026 | 0.9 | Meeting with D. Shiffman, H. Waismann, C. Moore, S. Korol and S. Loop (A&M) to discuss customer payment term sensitivities |
| Loop, Stuart | 3/2/2026 | 0.7 | Email correspondence with company finance team regarding divisional tearsheet materials and working capital |
| Loop, Stuart | 3/2/2026 | 0.8 | Meeting with S. Loop, D. Webber, D. Shiffman, C. Moore, and G. Hamerski (A&M) to discuss latest thinking customer negotiation materials and necessary revisions |
| Loop, Stuart | 3/2/2026 | 0.2 | Participate in company side advisor call with PJT, Ankura, K&E and A&M teams |
| Loop, Stuart | 3/2/2026 | 0.5 | Meeting with C. Moore and S. Loop (A&M) to discuss customer payment term sensitivities and divisional forecasts |
| Loop, Stuart | 3/2/2026 | 0.3 | Meeting with S. Loop and G. Hamerski (A&M) to discuss next steps related to customer support presentation materials |
| Loop, Stuart | 3/2/2026 | 0.9 | Meeting with D. Shiffman, H. Waismann, C. Moore, S. Korol and S. Loop (A&M) to discuss customer payment term sensitivities |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/2/2026 | 1.7 | Compile revised business unit tearsheets and variances to prior forecast sensitivities |
| Loop, Stuart | 3/2/2026 | 0.5 | Working session with S. Loop and G. Hamerski (A&M) to discuss revisions to cash tax and vendor relief assumptions in 3-statement model |
| Loop, Stuart | 3/2/2026 | 0.7 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss revisions to 3-statement model mechanics |
| Loop, Stuart | 3/2/2026 | 2.6 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to make revisions to 3-statement model mechanics and customer negotiation output pages |
| Loop, Stuart | 3/2/2026 | 1.4 | Review and provide comments to G. Hamerski (A&M) regarding OEM negotiation sensitivities |
| Loop, Stuart | 3/2/2026 | 1.8 | Build out costs by plant by product line for lighting division |
| Loop, Stuart | 3/2/2026 | 1.1 | Call with Company, PJT team, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss next steps related to business plan model and exit financing workstream |
| Loop, Stuart | 3/2/2026 | 0.6 | Call with company, B. Worrell, D. de Gosztonyi, et all. (PJT), T. Simion, S. Loop and D. Webber (A&M) regarding exit financing considerations for EBITDA |
| Moore, Colin | 3/2/2026 | 0.6 | Analyze diligence files for Alix and compare to Alix's diligence requests |
| Moore, Colin | 3/2/2026 | 0.7 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss revisions to 3-statement model mechanics |
| Moore, Colin | 3/2/2026 | 0.7 | Update OEM support package per feedback from business plan team |
| Moore, Colin | 3/2/2026 | 0.8 | Meeting with S. Loop, D. Webber, D. Shiffman, C. Moore, and G. Hamerski (A&M) to discuss latest thinking customer negotiation materials and necessary revisions |
| Moore, Colin | 3/2/2026 | 0.4 | Correspond with A&M business plan team regarding OEM support package |
| Moore, Colin | 3/2/2026 | 0.4 | Calculate weighted average DSO for customers |
| Moore, Colin | 3/2/2026 | 0.8 | Analyze the output tabs for the OEM discussions to confirm consistency in financials throughout the output |
| Moore, Colin | 3/2/2026 | 0.8 | Begin update of mapping to ensure all combinations of region and customer are captured for all divisions |
| Moore, Colin | 3/2/2026 | 0.6 | Compare financials from tearsheets previously provided to updated OEM package |
| Moore, Colin | 3/2/2026 | 2.6 | Working session with S. Loop, C. Moore, and G. Hamerski (A&M) to make revisions to 3-statement model mechanics and customer negotiation output pages |
| Moore, Colin | 3/2/2026 | 0.7 | Incorporate salesforce data into the DSO overlay to enable the calculation of the weighted average DSO |
| Moore, Colin | 3/2/2026 | 0.3 | Identify variances between the output tabs for the OEM discussions |

383

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 3/2/2026 | 0.8 | Analyze the recovery of various tranches of debt outstanding per the RSA |
| Moore, Colin | 3/2/2026 | 0.4 | Correspond with A&M business plan team regarding Alix diligence |
| Moore, Colin | 3/2/2026 | 0.4 | Update EBITDA calc on page 2 of OEM support file to align with remaining pages |
| Moore, Colin | 3/2/2026 | 0.4 | Update footnotes on page 2 of OEM support file to align with remaining pages |
| Moore, Colin | 3/2/2026 | 0.5 | Meeting with C. Moore and S. Loop (A&M) to discuss customer payment term sensitivities and divisional forecasts |
| Moore, Colin | 3/2/2026 | 0.9 | Meeting with D. Shiffman, H. Waismann, C. Moore, S. Korol and S. Loop (A&M) to discuss customer payment term sensitivities |
| Shiffman, David | 3/2/2026 | 0.6 | Review draft emergence sources and uses and provide feedback to A&M team |
| Shiffman, David | 3/2/2026 | 0.9 | Meeting with D. Shiffman, H. Waismann, C. Moore, S. Korol and S. Loop (A&M) to discuss customer payment term sensitivities |
| Shiffman, David | 3/2/2026 | 0.8 | Meeting with S. Loop, D. Webber, D. Shiffman, C. Moore, and G. Hamerski (A&M) to discuss latest thinking customer negotiation materials and necessary revisions |
| Simion, Tony | 3/2/2026 | 1.1 | Attend bi-weekly meeting with Management and Ad Hoc Group Advisors to discuss customer negotiations, analysis, and potential financial support |
| Simion, Tony | 3/2/2026 | 1.1 | Call with Company, PJT team, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss next steps related to business plan model and exit financing workstream |
| Simion, Tony | 3/2/2026 | 0.6 | Call with company, B. Worrell, D. de Gosztonyi, et all. (PJT), T. Simion, S. Loop and D. Webber (A&M) regarding exit financing considerations for EBITDA |
| Simion, Tony | 3/2/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) to discuss next steps related to OEM support analysis and impacts to three statement model |
| Waismann, Heitor | 3/2/2026 | 0.9 | Meeting with D. Shiffman, H. Waismann, C. Moore, S. Korol and S. Loop (A&M) to discuss customer payment term sensitivities |
| Webber, Dan | 3/2/2026 | 0.6 | Call with company, B. Worrell, D. de Gosztonyi, et all. (PJT), T. Simion, S. Loop and D. Webber (A&M) regarding exit financing considerations for EBITDA |
| Webber, Dan | 3/2/2026 | 0.3 | Correspond with C. Moore (A&M) regarding OEM support presentation materials, and support for related calculations |
| Webber, Dan | 3/2/2026 | 1.6 | Review OEM offer analysis for completeness and accuracy following updates made by team |
| Webber, Dan | 3/2/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) to discuss next steps related to OEM support analysis and impacts to three statement model |
| Webber, Dan | 3/2/2026 | 1.1 | Call with Company, PJT team, T. Simion, S. Loop, D. Webber, and G. Hamerski (A&M) to discuss next steps related to business plan model and exit financing workstream |
| Webber, Dan | 3/2/2026 | 0.7 | Working session with D. Webber and B. Gudeman (A&M) regarding updates to OEM claim offer model due to updated offer from OEM |

384

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/2/2026 | 0.8 | Meeting with S. Loop, D. Webber, D. Shiffman, C. Moore, and G. Hamerski (A&M) to discuss latest thinking customer negotiation materials and necessary revisions |
| Webber, Dan | 3/2/2026 | 2.1 | Revise certain components of the OEM offer analysis to incorporate flexibility to run scenarios |
| Webber, Dan | 3/2/2026 | 0.4 | Review of correspondences from Company management regarding data support for OEM asks, and related Excel files |
| Caruso, Nicholas | 3/3/2026 | 0.3 | Call with T. Simion, N. Grossi, C. Turner, A. Shahbain, D. Shiffman, N. Caruso and S. Loop (A&M) regarding prepetition vendor claims estimates for sources and uses |
| Grossi, Nick | 3/3/2026 | 0.5 | Participate in discussion with D Degonstyi (PJT) re: sources and uses |
| Grossi, Nick | 3/3/2026 | 0.5 | Meeting with T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman, C. Moore, B. Gudeman, and G. Hamerski (A&M) to discuss latest draft of customer negotiation support materials and revisions |
| Grossi, Nick | 3/3/2026 | 0.3 | Call with T. Simion, N. Grossi, C. Turner, A. Shahbain, D. Shiffman, N. Caruso and S. Loop (A&M) regarding prepetition vendor claims estimates for sources and uses |
| Grossi, Nick | 3/3/2026 | 1.3 | Prepare gap analysis and EBITDA sensitivities |
| Grossi, Nick | 3/3/2026 | 0.3 | Working session with N. Grossi, G. Hamerski and Loop (A&M) to discuss sources and uses discussion materials |
| Grossi, Nick | 3/3/2026 | 0.3 | Working session with N. Grossi and D. Webber (A&M) to discuss presentation pages for OEM offer summary materials |
| Gudeman, Brian | 3/3/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss sensitivity analyses related to customer support negotiations |
| Gudeman, Brian | 3/3/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop, G. Hamerski, B. Gudeman (A&M), J. Heyden, M. Wakefield and others (Alix), and members of the Ad Hoc Group to discuss business plan model and OEM offer adjustments |
| Gudeman, Brian | 3/3/2026 | 1.7 | Call with T. Simion, D. Webber, B. Gudeman (A&M), M. Wakefield, et al. (Alix), PJT, and Company management to discuss received offers and proposed counter-offers for certain OEM |
| Gudeman, Brian | 3/3/2026 | 0.7 | Working session with D. Webber, B. Gudeman (A&M) regarding OEM model updates on account of latest OEM asks from the Company |
| Gudeman, Brian | 3/3/2026 | 0.5 | Working session with D. Webber, B. Gudeman (A&M) to additional presentation pages for OEM offer summary materials |
| Gudeman, Brian | 3/3/2026 | 1.6 | Continue updates to OEM claim file, reconciliation to previous version |
| Gudeman, Brian | 3/3/2026 | 2.2 | Continue updates to OEM claim file, Update EBITDA output and review of amounts incorporated in 2025 financials, finalization of the model |
| Gudeman, Brian | 3/3/2026 | 1.1 | Continue working session with D. Webber, B. Gudeman (A&M) regarding OEM model including reconciliation to previous file and next steps in updating the file |

385

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/3/2026 | 0.6 | Review and updates to OEM, EBITDA, and S&U dashboard presentation |
| Gudeman, Brian | 3/3/2026 | 0.4 | Working session with S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss next steps related to customer negotiation support materials and model mechanics |
| Gudeman, Brian | 3/3/2026 | 0.5 | Meeting with T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman, C. Moore, B. Gudeman, and G. Hamerski (A&M) to discuss latest draft of customer negotiation support materials and revisions |
| Hamerski, Grace | 3/3/2026 | 1.9 | Refine output pages related to emergence sources and uses and long-term liquidity following updates to customer negotiation status |
| Hamerski, Grace | 3/3/2026 | 1.1 | Revise output materials related to status update of customer support negotiations and impacts to 3-statement model |
| Hamerski, Grace | 3/3/2026 | 0.5 | Meeting with T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman, C. Moore, B. Gudeman, and G. Hamerski (A&M) to discuss latest draft of customer negotiation support materials and revisions |
| Hamerski, Grace | 3/3/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss sensitivity analyses related to customer support negotiations |
| Hamerski, Grace | 3/3/2026 | 0.4 | Working session with S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss next steps related to customer negotiation support materials and model mechanics |
| Hamerski, Grace | 3/3/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop, G. Hamerski, B. Gudeman (A&M), J. Heyden, M. Wakefield and others (Alix), and members of the Ad Hoc Group to discuss business plan model and OEM offer adjustments |
| Hamerski, Grace | 3/3/2026 | 0.7 | Working session with S. Loop and G. Hamerski (A&M) to discuss variance analysis of sources and uses at emergence in customer negotiation support materials |
| Hamerski, Grace | 3/3/2026 | 0.3 | Working session with S. Loop and G. Hamerski (A&M) to discuss EBITDA bridge sensitivities for OEM negotiations |
| Hamerski, Grace | 3/3/2026 | 2.8 | Working session with S. Loop and G. Hamerski (A&M) to discuss mechanics of income taxes and historical reconciliation adjustments in 3-statement model |
| Hamerski, Grace | 3/3/2026 | 1.2 | Refine cash flow mechanics and analyze impacts of headwinds on emergence liquidity |
| Hamerski, Grace | 3/3/2026 | 0.3 | Working session with N. Grossi, G. Hamerski and Loop (A&M) to discuss sources and uses discussion materials |
| Hamerski, Grace | 3/3/2026 | 0.4 | Working session with S. Loop and G. Hamerski (A&M) to make revisions to customer negotiation support materials |
| Loop, Stuart | 3/3/2026 | 0.5 | Meeting with T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman, C. Moore, B. Gudeman, and G. Hamerski (A&M) to discuss latest draft of customer negotiation support materials and revisions |
| Loop, Stuart | 3/3/2026 | 0.3 | Working session with S. Loop and G. Hamerski (A&M) to discuss EBITDA bridge sensitivities for OEM negotiations |
| Loop, Stuart | 3/3/2026 | 0.3 | Working session with S. Loop and C. Moore (A&M) to discuss internal rate of return sensitivities |
| Loop, Stuart | 3/3/2026 | 1.3 | Build out OEM negotiation bridge materials for upcoming discussion on 3.3.26 with PJT and K&E teams |

386

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/3/2026 | 1.4 | Review and provide comments to G. Hamerski (A&M) regarding OEM negotiation sensitivity materials |
| Loop, Stuart | 3/3/2026 | 0.3 | Working session with N. Grossi, G. Hamerski and Loop (A&M) to discuss sources and uses discussion materials |
| Loop, Stuart | 3/3/2026 | 0.5 | Call with T. Simion, D. Webber and S. Loop (A&M), D. de Gosztonyi, et al. (PJT), J. Heyden, et al. (Alix) and members of the Ad Hoc Group to discuss business plan forecast |
| Loop, Stuart | 3/3/2026 | 0.4 | Working session with S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss next steps related to customer negotiation support materials and model mechanics |
| Loop, Stuart | 3/3/2026 | 0.9 | Review and provide comments to G. Hamerski (A&M) on 3-statement model tearsheet sensitivities |
| Loop, Stuart | 3/3/2026 | 2.8 | Working session with S. Loop and G. Hamerski (A&M) to discuss mechanics of income taxes and historical reconciliation adjustments in 3-statement model |
| Loop, Stuart | 3/3/2026 | 0.6 | Call with company tax team regarding tax assumptions in 3-statement model |
| Loop, Stuart | 3/3/2026 | 1.3 | Review and provide C. Moore (A&M) comments on revenue sensitivities by division |
| Loop, Stuart | 3/3/2026 | 0.4 | Working session with C. Moore and S. Loop (A&M) to discuss impact of customer payment terms sensitivities for OEM negotiations |
| Loop, Stuart | 3/3/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss sensitivity analyses related to customer support negotiations |
| Loop, Stuart | 3/3/2026 | 0.7 | Working session with S. Loop and G. Hamerski (A&M) to discuss variance analysis of sources and uses at emergence in customer negotiation support materials |
| Loop, Stuart | 3/3/2026 | 0.4 | Working session with S. Loop and G. Hamerski (A&M) to make revisions to customer negotiation support materials |
| Loop, Stuart | 3/3/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop, G. Hamerski, B. Gudeman (A&M), J. Heyden, M. Wakefield and others (Alix), and members of the Ad Hoc Group to discuss business plan model and OEM offer adjustments |
| Loop, Stuart | 3/3/2026 | 0.3 | Call with T. Simion, N. Grossi, C. Turner, A. Shahbain, D. Shiffman, N. Caruso and S. Loop (A&M) regarding prepetition vendor claims estimates for sources and uses |
| Moore, Colin | 3/3/2026 | 0.8 | Create drivers tab in DSO overlay to allow acceleration and factoring fees to be changed for the acceleration and factoring facilities |
| Moore, Colin | 3/3/2026 | 1.3 | Create calculation for each acceleration facility and customer / region combination of weighted average acceleration fees for revenue which is accelerated |
| Moore, Colin | 3/3/2026 | 0.4 | Working session with C. Moore and S. Loop (A&M) to discuss impact of customer payment terms sensitivities for OEM negotiations |
| Moore, Colin | 3/3/2026 | 0.3 | Working session with S. Loop and C. Moore (A&M) to discuss internal rate of return sensitivities |
| Moore, Colin | 3/3/2026 | 1.2 | Prepare an outline of a DSO overlay to adjust DSO for certain customers |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/3/2026 | 0.7 | Update sales inputs in DSO overlay to create revenue checks between tabs |
| Moore, Colin | 3/3/2026 | 0.5 | Meeting with T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman, C. Moore, B. Gudeman, and G. Hamerski (A&M) to discuss latest draft of customer negotiation support materials and revisions |
| Moore, Colin | 3/3/2026 | 1.2 | Continue update of mapping to ensure all combinations of region and customer are captured for all divisions |
| Moore, Colin | 3/3/2026 | 1.4 | Create drivers tab in DSO overlay which allows DSO to be changed for top seven customers |
| Moore, Colin | 3/3/2026 | 1.1 | Link the drivers tab in DSO overlay to the DSO calculations to calculate the change in weighted average DSO based on the change in DSO for one of the top seven customers |
| Moore, Colin | 3/3/2026 | 1.3 | Update the illustrative IRR calcs to align with the recovery of various tranches of debt outstanding per the RSA |
| Moore, Colin | 3/3/2026 | 1.4 | Create calculation for each factoring facility and customer / region combination of weighted average factoring fees for revenue which is factored |
| Shahbain, Abraham | 3/3/2026 | 0.3 | Call with T. Simion, N. Grossi, C. Turner, A. Shahbain, D. Shiffman, N. Caruso and S. Loop (A&M) regarding prepetition vendor claims estimates for sources and uses |
| Shiffman, David | 3/3/2026 | 0.3 | Call with T. Simion, N. Grossi, C. Turner, A. Shahbain, D. Shiffman, N. Caruso and S. Loop (A&M) regarding prepetition vendor claims estimates for sources and uses |
| Shiffman, David | 3/3/2026 | 0.5 | Meeting with T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman, C. Moore, B. Gudeman, and G. Hamerski (A&M) to discuss latest draft of customer negotiation support materials and revisions |
| Simion, Tony | 3/3/2026 | 1.7 | Call with T. Simion, D. Webber, B. Gudeman (A&M), M. Wakefield, et al. (Alix), PJT, and Company management to discuss received offers and proposed counter-offers for certain OEM |
| Simion, Tony | 3/3/2026 | 0.5 | Calls with T. Simion, D. Webber (A&M) regarding OEM offers and related supporting financial data |
| Simion, Tony | 3/3/2026 | 0.9 | Review summary output schedules of business plan based on latest information regarding customer negotiations |
| Simion, Tony | 3/3/2026 | 0.5 | Call with T. Simion, D. Webber and S. Loop (A&M), D. de Gosztonyi, et al. (PJT), J. Heyden, et al. (Alix) and members of the Ad Hoc Group to discuss business plan forecast |
| Simion, Tony | 3/3/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss sensitivity analyses related to customer support negotiations |
| Simion, Tony | 3/3/2026 | 0.5 | Meeting with T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman, C. Moore, B. Gudeman, and G. Hamerski (A&M) to discuss latest draft of customer negotiation support materials and revisions |
| Simion, Tony | 3/3/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop, G. Hamerski, B. Gudeman (A&M), J. Heyden, M. Wakefield and others (Alix), and members of the Ad Hoc Group to discuss business plan model and OEM offer adjustments |
| Simion, Tony | 3/3/2026 | 0.3 | Call with T. Simion, N. Grossi, C. Turner, A. Shahbain, D. Shiffman, N. Caruso and S. Loop (A&M) regarding prepetition vendor claims estimates for sources and uses |

388

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/3/2026 | 0.3 | Call with T. Simion, N. Grossi, C. Turner, A. Shahbain, D. Shiffman, N. Caruso and S. Loop (A&M) regarding prepetition vendor claims estimates for sources and uses |
| Webber, Dan | 3/3/2026 | 0.2 | Correspond with D. De Gosztonyi (PJT), N. Grossi, et al. (A&M) regarding presentation pages for OEM offer summary materials |
| Webber, Dan | 3/3/2026 | 0.3 | Working session with N. Grossi and D. Webber (A&M) to discuss presentation pages for OEM offer summary materials |
| Webber, Dan | 3/3/2026 | 0.5 | Working session with D. Webber, B. Gudeman (A&M) to additional presentation pages for OEM offer summary materials |
| Webber, Dan | 3/3/2026 | 0.5 | Call with T. Simion, D. Webber and S. Loop (A&M), D. de Gosztonyi, et al. (PJT), J. Heyden, et al. (Alix) and members of the Ad Hoc Group to discuss business plan forecast |
| Webber, Dan | 3/3/2026 | 0.4 | Working session with S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss next steps related to customer negotiation support materials and model mechanics |
| Webber, Dan | 3/3/2026 | 0.3 | Call with T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss sensitivity analyses related to customer support negotiations |
| Webber, Dan | 3/3/2026 | 0.5 | Calls with T. Simion, D. Webber (A&M) regarding OEM offers and related supporting financial data |
| Webber, Dan | 3/3/2026 | 1.1 | Continue working session with D. Webber, B. Gudeman (A&M) regarding OEM model including reconciliation to previous file and next steps in updating the file |
| Webber, Dan | 3/3/2026 | 0.4 | Review latest versions of A&M presentation materials regarding OEM support summary |
| Webber, Dan | 3/3/2026 | 1.2 | Review OEM support model to reconcile certain inputs into the three statement model |
| Webber, Dan | 3/3/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop, G. Hamerski, B. Gudeman (A&M), J. Heyden, M. Wakefield and others (Alix), and members of the Ad Hoc Group to discuss business plan model and OEM offer adjustments |
| Webber, Dan | 3/3/2026 | 0.7 | Working session with D. Webber, B. Gudeman (A&M) regarding OEM model updates on account of latest OEM asks from the Company |
| Webber, Dan | 3/3/2026 | 1.7 | Call with T. Simion, D. Webber, B. Gudeman (A&M), M. Wakefield, et al. (Alix), PJT, and Company management to discuss received offers and proposed counter-offers for certain OEM |
| Webber, Dan | 3/3/2026 | 0.5 | Meeting with T. Simion, N. Grossi, D. Webber, S. Loop, D. Shiffman, C. Moore, B. Gudeman, and G. Hamerski (A&M) to discuss latest draft of customer negotiation support materials and revisions |
| Dvorak, Michael | 3/4/2026 | 0.3 | Call with B. Weiland, M. Dvorak, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss company contracts database and customer contract availability |
| Grossi, Nick | 3/4/2026 | 0.9 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Grossi, Nick | 3/4/2026 | 1.6 | Prepare revised sources and uses with updated assumptions balances and detail |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/4/2026 | 1.8 | Update the OEM analysis model on account of updated ask file from the Company, Consolidate summaries |
| Gudeman, Brian | 3/4/2026 | 1.3 | Review of updated customer ask file database from the Company, comparison to previous version |
| Hamerski, Grace | 3/4/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) regarding monthly cash taxes assumptions in 3-statement model |
| Hamerski, Grace | 3/4/2026 | 1.8 | Analyze cash flow mechanics related to receivables financing expenses in 3-statement model |
| Hamerski, Grace | 3/4/2026 | 0.3 | Meeting with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss business plan workstream next steps and AR mechanics in 3-statement model |
| Hamerski, Grace | 3/4/2026 | 0.9 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Hamerski, Grace | 3/4/2026 | 1.2 | Refine cash taxes mechanics in 3-statement model and analyze cash flow impacts |
| Hamerski, Grace | 3/4/2026 | 1.7 | Analyze cash flows related to third party factoring receivables in 3-statement model and review changes to mechanics |
| Hamerski, Grace | 3/4/2026 | 1.9 | Analyze mechanics of third party factoring receivables and related fees in 3-statement model and compare to monthly liquidity forecast |
| Hamerski, Grace | 3/4/2026 | 0.4 | Meeting with S. Loop and G. Hamerski (A&M) to discuss and refine income tax mechanics in 3-statement model |
| Hamerski, Grace | 3/4/2026 | 0.3 | Call with B. Weiland, M. Dvorak, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss company contracts database and customer contract availability |
| Hamerski, Grace | 3/4/2026 | 0.4 | Working session with S. Loop and G. Hamerski (A&M) to discuss adjustments to customer negotiation support materials and customer support mechanics in 3-statement model |
| Hamerski, Grace | 3/4/2026 | 1.1 | Perform scenario analysis related to customer negotiation outcomes in 3-statement model and summarize emergence sources and uses impacts |
| Hamerski, Grace | 3/4/2026 | 2.2 | Make further updates to income tax payable mechanics in 3-statement model |
| Loop, Stuart | 3/4/2026 | 0.4 | Meeting with S. Loop and G. Hamerski (A&M) to discuss and refine income tax mechanics in 3-statement model |
| Loop, Stuart | 3/4/2026 | 0.9 | Email correspondence with company finance team regarding revenue backlog analysist by customer for 2026 and 2027 contracts |
| Loop, Stuart | 3/4/2026 | 0.3 | Meeting with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss business plan workstream next steps and AR mechanics in 3-statement model |
| Loop, Stuart | 3/4/2026 | 0.7 | Respond to G. Leiter (Alix) regarding foreign exchange rate diligence questions on business plan |
| Loop, Stuart | 3/4/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) regarding monthly cash taxes assumptions in 3-statement model |
| Loop, Stuart | 3/4/2026 | 0.4 | Call with D. Webber and S. Loop (A&M) regarding follow up materials from call with PJT and K&E teams |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/4/2026 | 0.4 | Call with Company, B. Worrell, P. Gund (Ankura), and S. Loop (A&M) regarding exit financing and third party factoring considerations |
| Loop, Stuart | 3/4/2026 | 1.1 | Email correspondence with company finance team regarding budget 2026 foreign exchange rate sensitivities and data request list items |
| Loop, Stuart | 3/4/2026 | 2.3 | Continue to build out mechanics to sensitize customer payment terms in the 3-statement model for changes in OEM negotiations |
| Loop, Stuart | 3/4/2026 | 0.8 | Call with company regarding foreign exchange rate impacts on business plan |
| Loop, Stuart | 3/4/2026 | 0.4 | Call with K. Podzorova (PJT) regarding sources and uses sensitivities |
| Loop, Stuart | 3/4/2026 | 0.9 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Loop, Stuart | 3/4/2026 | 0.3 | Call with B. Weiland, M. Dvorak, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss company contracts database and customer contract availability |
| Loop, Stuart | 3/4/2026 | 0.4 | Working session with S. Loop and G. Hamerski (A&M) to discuss adjustments to customer negotiation support materials and customer support mechanics in 3-statement model |
| Moore, Colin | 3/4/2026 | 0.6 | Correspond with the A&M business plan team regarding the adjusted DSO and cash flow impact of an adjusted DSO from a customer |
| Moore, Colin | 3/4/2026 | 0.3 | Call with B. Weiland, M. Dvorak, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss company contracts database and customer contract availability |
| Moore, Colin | 3/4/2026 | 0.3 | Update the DSO overlay model to simulate adjusted DSO from one of the Company's customers |
| Moore, Colin | 3/4/2026 | 0.9 | Verify the adjusted DSO from the DSO overlay model with an adjusted DSO from one of the Company's customers represents the correct change in weighted average DSO |
| Moore, Colin | 3/4/2026 | 0.7 | Analyze other payables line item variance between managerial and statutory balance sheets for February |
| Moore, Colin | 3/4/2026 | 1.1 | Link the models inputs tab which to the calculations of base and adjusted acceleration fees |
| Moore, Colin | 3/4/2026 | 0.9 | Link the models inputs tab which to the calculations of base and adjusted factoring fees |
| Moore, Colin | 3/4/2026 | 1.4 | Link the models inputs tab which to the calculations of base and adjusted DSO |
| Moore, Colin | 3/4/2026 | 1.4 | Input the adjusted DSO into the 3-statement model to calculate the cash flow impact of an adjusted DSO from a customer |
| Moore, Colin | 3/4/2026 | 1.3 | Outline models inputs tab which summarizes the key outputs from the DSO overlay to inputs for the 3-statement model |
| Moore, Colin | 3/4/2026 | 0.3 | Meeting with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss business plan workstream next steps and AR mechanics in 3-statement model |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/4/2026 | 0.9 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Shiffman, David | 3/4/2026 | 1.0 | Call with advisors regarding sources and uses and customer negotiations |
| Simion, Tony | 3/4/2026 | 0.6 | Call with Management to discuss latest summary of potential customer financial support and overly into business plan model |
| Simion, Tony | 3/4/2026 | 0.9 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Simion, Tony | 3/4/2026 | 0.8 | Review and provide questions to team regarding latest draft of potential emergence sources and uses detail |
| Simion, Tony | 3/4/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) regarding work plan following call about OEM negotiations with PJT and K&E teams |
| Waismann, Heitor | 3/4/2026 | 0.9 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Webber, Dan | 3/4/2026 | 0.6 | Review latest version of summary presentation of OEM offers |
| Webber, Dan | 3/4/2026 | 0.2 | Prepare for call with PJT and K&E to discuss summary presentation of current OEM offers |
| Webber, Dan | 3/4/2026 | 0.4 | Call with D. Webber and S. Loop (A&M) regarding follow up materials from call with PJT and K&E teams |
| Webber, Dan | 3/4/2026 | 0.9 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Webber, Dan | 3/4/2026 | 0.3 | Correspond with Company management, S. Loop, B. Gudeman (A&M) regarding reconciliation of certain OEM support detail, and review of underlying materials |
| Webber, Dan | 3/4/2026 | 0.4 | Call with T. Simion, D. Webber (A&M) regarding work plan following call about OEM negotiations with PJT and K&E teams |
| Webber, Dan | 3/4/2026 | 0.6 | Review latest version of OEM supporting financial analysis to audit for accuracy and completeness |
| Weiland, Brad | 3/4/2026 | 0.3 | Call with B. Weiland, M. Dvorak, S. Loop, C. Moore, and G. Hamerski (A&M) to discuss company contracts database and customer contract availability |
| Weiland, Brad | 3/4/2026 | 0.2 | Correspond with client and S. Loop (A&M) re customer contracts analysis for business plan |
| Gudeman, Brian | 3/5/2026 | 2.1 | Continue working session with D. Webber and B. Gudeman (A&M) regarding Update OEM claim offer model from updated footprint summary asks |
| Gudeman, Brian | 3/5/2026 | 0.9 | Review of OEM claim offer file from Alix, reconciliation to previous version |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/5/2026 | 2.3 | Create analysis of OEM claim summary and claim effects on business plan and emergence timeline |
| Gudeman, Brian | 3/5/2026 | 1.2 | Working session with D. Webber and B. Gudeman (A&M) regarding next step analysis for OEM offer analysis and summary of current OEM claim process |
| Gudeman, Brian | 3/5/2026 | 0.4 | Call with J. Heyden, K. Henderson, G. Leiter (Alix) and D. Webber, S. Loop, B. Gudeman (A&M) call to discuss updated counter claims and model updates |
| Gudeman, Brian | 3/5/2026 | 1.3 | Working session with D. Webber and B. Gudeman (A&M) regarding updates to OEM claim offer model from updated ask summary from Alix team |
| Hamerski, Grace | 3/5/2026 | 2.1 | Make revisions to customer negotiation update materials related to emergence sources and uses sensitivities |
| Hamerski, Grace | 3/5/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss days sales outstanding overlays and customer negotiation support materials in 3-statement model |
| Hamerski, Grace | 3/5/2026 | 2.1 | Refine customer negotiation materials for latest thinking status of OEM offers and analyze income statement impacts |
| Hamerski, Grace | 3/5/2026 | 2.4 | Produce incremental presentation materials related to customer support negotiations and emergence sources and uses implications |
| Hamerski, Grace | 3/5/2026 | 1.2 | Refine presentation materials following feedback from debtor advisors and company management |
| Hamerski, Grace | 3/5/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss latest OEM counter proposal scenarios |
| Hamerski, Grace | 3/5/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding presentation materials for OEM negotiation status updates |
| Loop, Stuart | 3/5/2026 | 0.2 | Participate in company side advisor call with PJT, Ankura, K&E and A&M teams |
| Loop, Stuart | 3/5/2026 | 0.2 | Email correspondence with D. Shiffman (A&M) regarding customer advances |
| Loop, Stuart | 3/5/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss days sales outstanding overlays and customer negotiation support materials in 3-statement model |
| Loop, Stuart | 3/5/2026 | 0.5 | Compile 2026 FX rate request list for company divisional finance team |
| Loop, Stuart | 3/5/2026 | 1.4 | Review and provide G. Hamerski (A&M) comments on sources and uses output page sensitivities |
| Loop, Stuart | 3/5/2026 | 2.4 | Revise OEM sensitives materials following input from PJT team on output pages |
| Loop, Stuart | 3/5/2026 | 2.4 | Build mechanics for changes in third party factoring assumptions and balance sheet accounts |
| Loop, Stuart | 3/5/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding presentation materials for OEM negotiation status updates |
| Loop, Stuart | 3/5/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss latest OEM counter proposal scenarios |
| Loop, Stuart | 3/5/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss sensitivities for OEM payment term negotiations |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/5/2026 | 0.4 | Call with J. Heyden, K. Henderson, G. Leiter (Alix) and D. Webber, S. Loop, B. Gudeman (A&M) call to discuss updated counter claims and model updates |
| Loop, Stuart | 3/5/2026 | 0.8 | Call with C. Moore and S. Loop (A&M) regarding customer terms overlay sensitivities |
| Moore, Colin | 3/5/2026 | 0.6 | Correspond with the Company regarding historical balance sheets and income statements |
| Moore, Colin | 3/5/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss sensitivities for OEM payment term negotiations |
| Moore, Colin | 3/5/2026 | 0.8 | Call with C. Moore and S. Loop (A&M) regarding customer terms overlay sensitivities |
| Moore, Colin | 3/5/2026 | 0.6 | Verify the cash flow impact of the largest customer having DSO terms reduced by 30 days is similar to expected cash flow impact |
| Moore, Colin | 3/5/2026 | 0.7 | Verify the cash flow impact of the second largest customer having DSO terms reduced by 30 days is similar to expected cash flow impact |
| Moore, Colin | 3/5/2026 | 0.8 | Calculate the cash flow impact of the second largest customer having DSO terms reduced by 30 days |
| Moore, Colin | 3/5/2026 | 0.7 | Calculate the weighted average DSO for the Company assuming the largest customer has DSO terms reduced by 30 days |
| Moore, Colin | 3/5/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss days sales outstanding overlays and customer negotiation support materials in 3-statement model |
| Moore, Colin | 3/5/2026 | 1.2 | Build calculation in DSO overlay model to forecast expected cash flow impact from adjusted DSO terms for top five customers |
| Moore, Colin | 3/5/2026 | 0.4 | Summarize cash flow impacts of five largest customers having their DSO terms reduced by 30 days |
| Moore, Colin | 3/5/2026 | 0.6 | Calculate the weighted average DSO for the Company assuming the remaining three largest customers have DSO terms reduced by 30 days |
| Moore, Colin | 3/5/2026 | 0.9 | Calculate the cash flow impact of the largest customer having DSO terms reduced by 30 days |
| Moore, Colin | 3/5/2026 | 0.4 | Calculate the weighted average DSO for the Company assuming the second largest customer has DSO terms reduced by 30 days |
| Moore, Colin | 3/5/2026 | 1.3 | Verify the cash flow impact of the remaining three largest customers having DSO terms reduced by 30 days is similar to expected cash flow impact |
| Moore, Colin | 3/5/2026 | 1.4 | Calculate the cash flow impact of the remaining three largest customers having DSO terms reduced by 30 days |
| Simion, Tony | 3/5/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding PJT questions on assumptions in draft three statement model |
| Simion, Tony | 3/5/2026 | 1.1 | Review summary of materials prepared regarding impact to business plan with potential customer support measures |
| Simion, Tony | 3/5/2026 | 1.4 | Review materials prepared by Management summarizing customer financial support proposal and comparison to original request from company |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/5/2026 | 0.3 | Review of OEM support detail related to footprint sent by Alix |
| Webber, Dan | 3/5/2026 | 1.3 | Working session with D. Webber and B. Gudeman (A&M) regarding updates to OEM claim offer model from updated ask summary from Alix team |
| Webber, Dan | 3/5/2026 | 2.1 | Continue working session with D. Webber and B. Gudeman (A&M) regarding Update OEM claim offer model from updated footprint summary asks |
| Webber, Dan | 3/5/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding PJT questions on assumptions in draft three statement model |
| Webber, Dan | 3/5/2026 | 0.6 | Review OEM supporting financial analysis to audit for accuracy and completeness |
| Webber, Dan | 3/5/2026 | 0.4 | Call with J. Heyden, K. Henderson, G. Leiter (Alix) and D. Webber, S. Loop, B. Gudeman (A&M) call to discuss updated counter claims and model updates |
| Webber, Dan | 3/5/2026 | 0.2 | Call with K. Podzorova (PJT) regarding footprint assumptions in draft three statement model |
| Webber, Dan | 3/5/2026 | 1.2 | Working session with D. Webber and B. Gudeman (A&M) regarding next step analysis for OEM offer analysis and summary of current OEM claim process |
| Grossi, Nick | 3/6/2026 | 0.5 | Call with N. Grossi, D. Webber (A&M) to discuss status of OEM support analysis and three statement model |
| Grossi, Nick | 3/6/2026 | 1.1 | Prepare pro forma liquidity forecast for week end balances |
| Grossi, Nick | 3/6/2026 | 1.6 | Review and provide comments re: illustrative three-statement and leverage model |
| Gudeman, Brian | 3/6/2026 | 1.1 | Analyze OEM claim requirements for purposes for 2026 (Customer 1) |
| Gudeman, Brian | 3/6/2026 | 1.3 | Analyze OEM claim requirements for purposes for 2026 (Customer 2) |
| Gudeman, Brian | 3/6/2026 | 1.6 | Review of updated business plan, reconciliation of updated EBITDA adjustment calculations to previous versions |
| Gudeman, Brian | 3/6/2026 | 0.9 | Analyze OEM claim requirements for purposes for 2026 (Customer 3) |
| Gudeman, Brian | 3/6/2026 | 0.8 | Call with D. Webber, S. Loop, B. Gudeman, C. Moore, G. Hamerski (A&M), K. Podzorova, et al. (PJT) regarding OEM support assumptions in draft three statement model |
| Gudeman, Brian | 3/6/2026 | 0.6 | Call with D. Webber, S. Loop, B. Gudeman, G. Hamerski (A&M) regarding footprint assumptions in draft three statement model |
| Gudeman, Brian | 3/6/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss and analyze OEM opportunities |
| Gudeman, Brian | 3/6/2026 | 0.2 | Working sessions with D. Webber, B. Gudeman (A&M) to discuss OEM bid and ask spread analysis |
| Gudeman, Brian | 3/6/2026 | 1.7 | Create tie out analysis between OEM offer summaries and business plan model |
| Gudeman, Brian | 3/6/2026 | 1.2 | Review of OEM bid and ask summary, sent updates to A&M team for incorporation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/6/2026 | 0.7 | Working sessions with D. Webber, B. Gudeman (A&M) to discuss added functionality in OEM support financial analysis |
| Hamerski, Grace | 3/6/2026 | 1.9 | Update product line financial data and balance sheet allocations in 3-statement model for data provided by company management |
| Hamerski, Grace | 3/6/2026 | 1.2 | Call with G. Hamerski and S. Loop (A&M) building our customer negotiation sensitivities and output materials for PJT team |
| Hamerski, Grace | 3/6/2026 | 0.8 | Call with D. Webber, S. Loop, B. Gudeman, C. Moore, G. Hamerski (A&M), K. Podzorova, et al. (PJT) regarding OEM support assumptions in draft three statement model |
| Hamerski, Grace | 3/6/2026 | 2.1 | Refine income statement recognition of customer support accruals and footprint initiatives requiring cash investment |
| Hamerski, Grace | 3/6/2026 | 0.6 | Call with D. Webber, S. Loop, B. Gudeman, G. Hamerski (A&M) regarding footprint assumptions in draft three statement model |
| Hamerski, Grace | 3/6/2026 | 2.1 | Refine customer support scenario analyses and sources and uses functionality in 3-statement model |
| Hamerski, Grace | 3/6/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) regarding updates to 3-statement model mechanics and changes in product line income statements |
| Hamerski, Grace | 3/6/2026 | 0.3 | Correspond with A&M and PJT teams related to revised illustrative 3-statement model and changes from prior version |
| Hamerski, Grace | 3/6/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) to discuss OEM negotiations and 3-statement model mechanics |
| Hamerski, Grace | 3/6/2026 | 0.3 | Correspond with A&M re: updates to sensitivities in 3-statement model related to customer support |
| Hamerski, Grace | 3/6/2026 | 0.4 | Correspond with A&M team related to necessary updates to customer support model and 3-statement model to prepare materials for PJT team |
| Loop, Stuart | 3/6/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to mechanics for customer sales terms sensitivities |
| Loop, Stuart | 3/6/2026 | 0.8 | Call with D. Webber, S. Loop, B. Gudeman, C. Moore, G. Hamerski (A&M), K. Podzorova, et al. (PJT) regarding OEM support assumptions in draft three statement model |
| Loop, Stuart | 3/6/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding work plan related to analyses to support OEM negotiations |
| Loop, Stuart | 3/6/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) regarding updates to 3-statement model mechanics and changes in product line income statements |
| Loop, Stuart | 3/6/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) regarding customer negotiation presentation materials |
| Loop, Stuart | 3/6/2026 | 0.8 | Call with C. Moore and S. Loop (A&M) regarding customer terms overlay sensitivities and integration in 3-statement model |
| Loop, Stuart | 3/6/2026 | 0.9 | Review and provide comments to C. Moore (A&M) regarding customer payment terms mechanics and sensitivities |
| Loop, Stuart | 3/6/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) to discuss OEM negotiations and 3-statement model mechanics |
| Loop, Stuart | 3/6/2026 | 1.8 | Build out product line sensitivities for income statement timing and OEM negotiations |

396

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/6/2026 | 0.8 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, J. Heyden (Alix), D. De Gosztonyi (PJT) regarding analyses to support OEM negotiations |
| Loop, Stuart | 3/6/2026 | 1.2 | Call with G. Hamerski and S. Loop (A&M) building our customer negotiation sensitivities and output materials for PJT team |
| Loop, Stuart | 3/6/2026 | 0.6 | Call with D. Webber, S. Loop, B. Gudeman, G. Hamerski (A&M) regarding footprint assumptions in draft three statement model |
| Loop, Stuart | 3/6/2026 | 0.2 | Call with K. Podzorova, et all (PJT) and C. Moore and S. Loop (A&M) regarding customer turnover ratio sensitivities |
| Moore, Colin | 3/6/2026 | 1.1 | Update the shading of the font to indicate cells which are inputs, calculations, or links |
| Moore, Colin | 3/6/2026 | 1.3 | Incorporate a FX overlay into the DSO overlay model to capture the change from BP25FX to BP26FX |
| Moore, Colin | 3/6/2026 | 0.8 | Call with C. Moore and S. Loop (A&M) regarding customer terms overlay sensitivities and integration in 3-statement model |
| Moore, Colin | 3/6/2026 | 0.8 | Call with D. Webber, S. Loop, B. Gudeman, C. Moore, G. Hamerski (A&M), K. Podzorova, et al. (PJT) regarding OEM support assumptions in draft three statement model |
| Moore, Colin | 3/6/2026 | 0.4 | Add instructions to 3-statement inputs tab in DSO overlay model to summarize the inputs into the 3-statement model |
| Moore, Colin | 3/6/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to mechanics for customer sales terms sensitivities |
| Moore, Colin | 3/6/2026 | 0.6 | Add instructions to drivers tab in DSO overlay model to summarize the mechanics of the model |
| Moore, Colin | 3/6/2026 | 0.8 | Remove tabs from the DSO overlay model which are currently not driving the calculations |
| Moore, Colin | 3/6/2026 | 0.2 | Call with K. Podzorova, et all (PJT) and C. Moore and S. Loop (A&M) regarding customer turnover ratio sensitivities |
| Moore, Colin | 3/6/2026 | 1.1 | Incorporate a revenue reconciliation to the DSO overlay showing the reconciliation between the DSO overlay model and the latest salesforce data |
| Moore, Colin | 3/6/2026 | 0.6 | Correspond with the A&M business plan team regarding the updates to the DSO overlay model and status of incorporating the DSO overlay model into the 3-statement model |
| Moore, Colin | 3/6/2026 | 1.2 | Incorporate the DSO overlay model into the 3-statement model |
| Simion, Tony | 3/6/2026 | 0.8 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, J. Heyden (Alix), D. De Gosztonyi (PJT) regarding analyses to support OEM negotiations |
| Simion, Tony | 3/6/2026 | 1.4 | Review customer counter proposal financial support and interpretation of impact to business plan emergence sources and uses |
| Simion, Tony | 3/6/2026 | 0.8 | Call with Management regarding FX assumption changes to business plan and timing of update throughout financial model |
| Simion, Tony | 3/6/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) regarding customer negotiation presentation materials |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/6/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) regarding action items following call with Company management to discuss Business Plan |
| Simion, Tony | 3/6/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding work plan related to analyses to support OEM negotiations |
| Webber, Dan | 3/6/2026 | 0.2 | Correspond with Company management regarding OEM supporting data including assumptions on FX rates, and footprint |
| Webber, Dan | 3/6/2026 | 0.8 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, J. Heyden (Alix), D. De Gosztonyi (PJT) regarding analyses to support OEM negotiations |
| Webber, Dan | 3/6/2026 | 1.3 | Review OEM supporting financial analysis to audit for accuracy and completeness |
| Webber, Dan | 3/6/2026 | 0.5 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding work plan related to analyses to support OEM negotiations |
| Webber, Dan | 3/6/2026 | 0.2 | Correspond with K. Podzorova (PJT) regarding questions on OEM support assumed in the three statement model |
| Webber, Dan | 3/6/2026 | 0.6 | Revise OEM supporting financial analysis to incorporate updates received from PJT and internal A&M colleagues |
| Webber, Dan | 3/6/2026 | 0.8 | Call with D. Webber, S. Loop, B. Gudeman, C. Moore, G. Hamerski (A&M), K. Podzorova, et al. (PJT) regarding OEM support assumptions in draft three statement model |
| Webber, Dan | 3/6/2026 | 0.6 | Call with D. Webber, S. Loop, B. Gudeman, G. Hamerski (A&M) regarding footprint assumptions in draft three statement model |
| Webber, Dan | 3/6/2026 | 0.7 | Working sessions with D. Webber, B. Gudeman (A&M) to discuss added functionality in OEM support financial analysis |
| Webber, Dan | 3/6/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) regarding action items following call with Company management to discuss Business Plan |
| Webber, Dan | 3/6/2026 | 0.5 | Call with N. Grossi, D. Webber (A&M) to discuss status of OEM support analysis and three statement model |
| Webber, Dan | 3/6/2026 | 0.2 | Working sessions with D. Webber, B. Gudeman (A&M) to discuss OEM bid and ask spread analysis |
| Webber, Dan | 3/6/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss and analyze OEM opportunities |
| Webber, Dan | 3/6/2026 | 0.3 | Calls with D. De Gosztonyi (PJT) regarding OEM support assumptions in draft three statement model |
| Grossi, Nick | 3/7/2026 | 0.6 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Gudeman, Brian | 3/7/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, C. Moore, G. Hamerski (A&M) and K. Podzorova, et al. (PJT) to discuss business plan modeling updates |
| Gudeman, Brian | 3/7/2026 | 2.6 | Create summary schedule showing base case, current OEM offers, and expected OEM claim amounts |
| Gudeman, Brian | 3/7/2026 | 2.1 | Incorporate scenario analysis into OEM offer analysis file, sent Update A& team |
| Gudeman, Brian | 3/7/2026 | 0.5 | Working sessions with D. Webber, B. Gudeman (A&M) to discuss OEM offer scenarios |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 3/7/2026 | 1.6 | Create incremental output materials related to status update on customer negotiations for company management |
| Hamerski, Grace | 3/7/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding revised OEM offer sensitivity |
| Hamerski, Grace | 3/7/2026 | 2.2 | Create sensitivity scenario related to emergence sources and uses and alternative funding sources following updates to customer negotiations |
| Hamerski, Grace | 3/7/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding follow up items from call with PJT |
| Hamerski, Grace | 3/7/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, C. Moore, G. Hamerski (A&M) and K. Podzorova, et al. (PJT) to discuss business plan modeling updates |
| Loop, Stuart | 3/7/2026 | 1.3 | Review and provide comments to S. Nitabach (PJT) regarding OEM negotiation materials |
| Loop, Stuart | 3/7/2026 | 0.8 | Review and provide C. Moore (A&M) comments on revenue sensitivities by division for customer payment terms |
| Loop, Stuart | 3/7/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, C. Moore, G. Hamerski (A&M) and K. Podzorova, et al. (PJT) to discuss business plan modeling updates |
| Loop, Stuart | 3/7/2026 | 1.4 | Compile electronics program sensitivity for margins and cash flow |
| Loop, Stuart | 3/7/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding follow up items from call with PJT |
| Loop, Stuart | 3/7/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding revised OEM offer sensitivity |
| Loop, Stuart | 3/7/2026 | 0.2 | Call with D. Webber, S. Loop (A&M) regarding OEM support and three-statement model changes based on feedback received from PJT |
| Loop, Stuart | 3/7/2026 | 0.6 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Moore, Colin | 3/7/2026 | 0.8 | Update DSO drivers to be calculated on a monthly basis rather than annual basis |
| Moore, Colin | 3/7/2026 | 0.9 | Incorporate customer asks from the 3-statement model into the DSO overlay |
| Moore, Colin | 3/7/2026 | 0.4 | Correspond with the A&M business plan team regarding the updates to the DSO overlay model and changes to the drivers |
| Moore, Colin | 3/7/2026 | 0.7 | Add product line adjusted DSO calculations for green technologies and ride dynamics divisions |
| Moore, Colin | 3/7/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, C. Moore, G. Hamerski (A&M) and K. Podzorova, et al. (PJT) to discuss business plan modeling updates |
| Moore, Colin | 3/7/2026 | 1.2 | Update the revenue calculations in the DSO overlay to be adjusted for the customer asks |
| Moore, Colin | 3/7/2026 | 1.1 | Update the revenue adjustments in the DSO overlay to be included in the DSO calculation tab |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/7/2026 | 0.6 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Shiffman, David | 3/7/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, C. Moore, G. Hamerski (A&M) and K. Podzorova, et al. (PJT) to discuss business plan modeling updates |
| Simion, Tony | 3/7/2026 | 0.7 | Review latest business plan model output in preparation for call to discuss with other debtor advisors |
| Simion, Tony | 3/7/2026 | 0.3 | Call with Management to discuss current assumptions within business plan overlay for purposes of preparation for tomorrow's call |
| Simion, Tony | 3/7/2026 | 0.6 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Simion, Tony | 3/7/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, C. Moore, G. Hamerski (A&M) and K. Podzorova, et al. (PJT) to discuss business plan modeling updates |
| Simion, Tony | 3/7/2026 | 0.2 | Review correspondences with T. Simion, S. Loop (A&M), and PJT regarding business plan modeling updates |
| Simion, Tony | 3/7/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss business plan modeling updates |
| Webber, Dan | 3/7/2026 | 0.5 | Working sessions with D. Webber, B. Gudeman (A&M) to discuss OEM offer scenarios |
| Webber, Dan | 3/7/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss business plan modeling updates |
| Webber, Dan | 3/7/2026 | 1.9 | Revise OEM supporting financial analysis to incorporate updates received from PJT |
| Webber, Dan | 3/7/2026 | 0.2 | Review correspondences with T. Simion, S. Loop (A&M), and PJT regarding business plan modeling updates |
| Webber, Dan | 3/7/2026 | 0.4 | Call with T. Simion, D. Webber, S. Loop, D. Shiffman, B. Gudeman, C. Moore, G. Hamerski (A&M) and K. Podzorova, et al. (PJT) to discuss business plan modeling updates |
| Webber, Dan | 3/7/2026 | 0.6 | Call with N. Grossi, T. Simion, D. Webber, S. Loop, D. Shiffman (A&M), P. Gund (Ankura), D. De Gosztonyi, et al. (PJT), S. Winters, et al. (K&E) regarding summary presentation of current OEM offers |
| Webber, Dan | 3/7/2026 | 0.2 | Call with D. Webber, S. Loop (A&M) regarding OEM support and three-statement model changes based on feedback received from PJT |
| Grossi, Nick | 3/8/2026 | 0.5 | Participate in discussion with Company and D De Gosztonyi (PJT) related to exit financing |
| Grossi, Nick | 3/8/2026 | 0.7 | Participate in business plan sync call with PJT, R Kwasteniet (K&E) and Company |
| Gudeman, Brian | 3/8/2026 | 2.3 | Update to OEM analysis file to utilize dynamic final sources. Reconciliation to previous files |
| Gudeman, Brian | 3/8/2026 | 0.8 | Summarize OEM current status analysis summaries and send to A&M team for review |
| Gudeman, Brian | 3/8/2026 | 1.7 | Update to OEM scenario analysis file to include various new potential scenarios |

400

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/8/2026 | 2.1 | Create OEM offer summary slides include current asks, current offers, and various scenarios |
| Loop, Stuart | 3/8/2026 | 1.0 | Call with C. Moore and S. Loop (A&M) to discuss mechanics for customer payment terms sensitivities |
| Moore, Colin | 3/8/2026 | 1.3 | Create detailed summary of weighted average DSO calculation to show percentage of revenue associated with revenue being factored, accelerated, and received in ordinary course |
| Moore, Colin | 3/8/2026 | 1.0 | Call with C. Moore and S. Loop (A&M) to discuss mechanics for customer payment terms sensitivities |
| Moore, Colin | 3/8/2026 | 1.4 | Build out the calculation for revenue with terms reduced to incorporate into weighted average DSO calculation |
| Moore, Colin | 3/8/2026 | 1.3 | Update mechanics for customer payment terms based on call with A&M business plan team |
| Simion, Tony | 3/8/2026 | 1.3 | Attend meeting with Management, members of K&E and PJT to review and discuss latest business plan financial metrics on certain scenario regarding customer financial support |
| Simion, Tony | 3/8/2026 | 0.9 | Review latest draft of business plan summary with assumptions, financials, and metrics based on current scenario |
| Webber, Dan | 3/8/2026 | 0.7 | Correspond with B. Gudeman (A&M) regarding sensitivity analysis regarding OEM support, including review of underlying analysis |
| Webber, Dan | 3/8/2026 | 0.2 | Correspond with T. Simion, N. Grossi (A&M) regarding footprint impact to EBITDA |
| Grossi, Nick | 3/9/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), M. Wakefield, et al. (Alix), D. De Gosztonyi, et al. (PJT) to discuss needed data to support OEM negotiations |
| Grossi, Nick | 3/9/2026 | 0.6 | Participate in discussion with PJT and Ad Hoc Group members related to sources and uses |
| Grossi, Nick | 3/9/2026 | 1.4 | Review and provide comments to revised business plan scenario |
| Grossi, Nick | 3/9/2026 | 0.8 | Review OEM steerco report and provide comments re: same |
| Grossi, Nick | 3/9/2026 | 1.6 | Review and provide comments w/r/t Ad Hoc Group business plan review materials |
| Gudeman, Brian | 3/9/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to OEM analysis for go forward analyses |
| Gudeman, Brian | 3/9/2026 | 0.6 | Continue Update dynamic OEM offer scenario analysis for business plan development |
| Gudeman, Brian | 3/9/2026 | 0.8 | Update OEM model for scenario related to scenario #3 on 3/10 |
| Gudeman, Brian | 3/9/2026 | 1.9 | Update Scenario analysis for certain business plan thresholds |
| Gudeman, Brian | 3/9/2026 | 1.2 | Update OEM model for scenario related to scenario #1 on 3/10 |
| Gudeman, Brian | 3/9/2026 | 1.4 | Update OEM model for scenario related to scenario #2 on 3/10 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 3/9/2026 | 2.1 | Refine perimeter sensitivity mechanics and sensitivity analysis in 3-statement model |
| Hamerski, Grace | 3/9/2026 | 0.4 | Correspond with A&M re: income statement recognition of customer claims included in customer support negotiation sensitivities |
| Hamerski, Grace | 3/9/2026 | 2.2 | Create additional output pages related to pre-emergence timing and recognition of customer claims included in negotiation sensitivities in 3-statement model |
| Hamerski, Grace | 3/9/2026 | 1.4 | Analyze breakdown of unusual and restructuring costs included in company business plan |
| Hamerski, Grace | 3/9/2026 | 2.1 | Develop mechanics related to additional customer and tax claims and analyze impacts to emergence sources and uses |
| Hamerski, Grace | 3/9/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) regarding sources and uses sensitivities |
| Hamerski, Grace | 3/9/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, DSO overlay model, and updates to third party factoring mechanics in 3-statement model |
| Hamerski, Grace | 3/9/2026 | 0.4 | Call with S. Nitabach (PJT) and G. Hamerski (A&M) to discuss changes to unusual costs and scenario functionality in 3-statement model prior to distribution |
| Hamerski, Grace | 3/9/2026 | 0.8 | Call with S. Loop and G. Hamerski (A&M) to discuss functionality for additional claims paid at emergence and perimeter mechanics in 3-statement model |
| Hamerski, Grace | 3/9/2026 | 0.9 | Add incremental alternative funding sensitivity to 3-statement model and analyze impacts on pre-emergence cash flows and sources and uses |
| Hamerski, Grace | 3/9/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding PJT questions on 3-statement model |
| Hamerski, Grace | 3/9/2026 | 0.2 | Call with S. Loop and G. Hamerski (A&M) to discuss mechanics of additional customer claims in 3-statement model |
| Loop, Stuart | 3/9/2026 | 0.8 | Email correspondence with company finance team regarding working capital assumptions |
| Loop, Stuart | 3/9/2026 | 0.2 | Participate in company side advisor call with PJT, Ankura, K&E and A&M teams |
| Loop, Stuart | 3/9/2026 | 0.4 | Email correspondence with S. Nitabach (PJT) regarding business plan OEM sensitivities |
| Loop, Stuart | 3/9/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss changes in customer payment terms working capital |
| Loop, Stuart | 3/9/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) regarding sources and uses sensitivities |
| Loop, Stuart | 3/9/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding PJT questions on 3-statement model |
| Loop, Stuart | 3/9/2026 | 1.9 | Build out sensitivity for electronics division sales risks |
| Loop, Stuart | 3/9/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss customer payment terms overlay in 3-statement model |
| Loop, Stuart | 3/9/2026 | 0.9 | Review and provide comments to C. Moore (A&M) regarding bridge for customers with reduced payments terms |

402

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/9/2026 | 0.8 | Call with S. Loop and G. Hamerski (A&M) to discuss functionality for additional claims paid at emergence and perimeter mechanics in 3-statement model |
| Loop, Stuart | 3/9/2026 | 0.2 | Call with S. Loop and G. Hamerski (A&M) to discuss mechanics of additional customer claims in 3-statement model |
| Loop, Stuart | 3/9/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, DSO overlay model, and updates to third party factoring mechanics in 3-statement model |
| Loop, Stuart | 3/9/2026 | 2.2 | Build out monthly OEM support sensitivity schedule for 2026 business plan materials |
| Loop, Stuart | 3/9/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop (A&M) to discuss schedules to provide to Alix to support OEM negotiations |
| Loop, Stuart | 3/9/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), M. Wakefield, et al. (Alix), D. De Gosztonyi, et al. (PJT) to discuss needed data to support OEM negotiations |
| Moore, Colin | 3/9/2026 | 0.9 | Prepare a single tab which can be added to the 3-statement model to incorporate the DSO overlay into the model's calculations |
| Moore, Colin | 3/9/2026 | 0.6 | Update adjusted DSO assumptions for previous zero-day customers to 5 days to create a consistent comparison delta |
| Moore, Colin | 3/9/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) to discuss changes in customer payment terms working capital |
| Moore, Colin | 3/9/2026 | 0.8 | Analyze difference between the base calculated DSOs and company provided DSOs |
| Moore, Colin | 3/9/2026 | 0.4 | Analyze difference between the adjusted calculated DSOs and company provided DSOs |
| Moore, Colin | 3/9/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) to discuss customer payment terms overlay in 3-statement model |
| Moore, Colin | 3/9/2026 | 1.4 | Prepare tab to present the comparison between base and company provided DSOs broken out by ordinary course, acceleration, and factoring DSO calculations from the model |
| Moore, Colin | 3/9/2026 | 1.1 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates, DSO overlay model, and updates to third party factoring mechanics in 3-statement model |
| Moore, Colin | 3/9/2026 | 0.7 | Adjust Base DSO assumptions by updating zero-day term customers to reflect 60-day terms within the Base scenario |
| Moore, Colin | 3/9/2026 | 1.1 | Merge the inputs and outputs onto the calculations tab |
| Moore, Colin | 3/9/2026 | 1.4 | Prepare tab to present the comparison between adjusted and company provided DSOs broken out by ordinary course, acceleration, and factoring DSO calculations from the model |
| Moore, Colin | 3/9/2026 | 1.2 | Update DSO overlay analysis to incorporate 3 statement model inputs and analysis on same tab |
| Moore, Colin | 3/9/2026 | 1.6 | Update DSO overlay analysis to incorporate drivers and analysis on same tab |
| Moore, Colin | 3/9/2026 | 0.9 | Update model inputs tab to include validation checks and reflect updated inputs discussed |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/9/2026 | 0.6 | Call with Management to discuss business plan items and presentation of self-help initiatives |
| Simion, Tony | 3/9/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop (A&M) to discuss schedules to provide to Alix to support OEM negotiations |
| Simion, Tony | 3/9/2026 | 0.7 | Review analysis on impact to business plan projections due to potential lost of key customer program |
| Simion, Tony | 3/9/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), M. Wakefield, et al. (Alix), D. De Gosztonyi, et al. (PJT) to discuss needed data to support OEM negotiations |
| Webber, Dan | 3/9/2026 | 0.6 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), M. Wakefield, et al. (Alix), D. De Gosztonyi, et al. (PJT) to discuss needed data to support OEM negotiations |
| Webber, Dan | 3/9/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop (A&M) to discuss schedules to provide to Alix to support OEM negotiations |
| Webber, Dan | 3/9/2026 | 0.3 | Review materials for special committee summarizing status of OEM negotiations |
| Webber, Dan | 3/9/2026 | 1.3 | Review latest updates made to the OEM support model to enhance traceability of changes across scenarios |
| Webber, Dan | 3/9/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to OEM analysis for go forward analyses |
| Grossi, Nick | 3/10/2026 | 0.6 | Call with B. Worrell, Company team, D. de Gosztonyi, et. al (PJT), N. Grossi, T. Simion, D. Shiffman, D. Webber and S. Loop (A&M) to discuss EBITDA and exit financing |
| Grossi, Nick | 3/10/2026 | 1.4 | Coordinate go-forward working capital assumptions |
| Grossi, Nick | 3/10/2026 | 1.7 | Review Ad Hoc Group materials related to business plan and provide comments re: same |
| Grossi, Nick | 3/10/2026 | 0.2 | Participate in discussion with Company and K Podzorova (PJT) related to exit financing |
| Grossi, Nick | 3/10/2026 | 0.3 | Working session with N. Grossi, D. Webber, B. Gudeman (A&M) to discuss OEM support analysis |
| Grossi, Nick | 3/10/2026 | 0.7 | Review financeable EBITDA calculation and provide comments re: same |
| Gudeman, Brian | 3/10/2026 | 1.1 | Update OEM model to include previously recognized OEM wins in the model, inclusion of previous analysis, and other adjustments |
| Gudeman, Brian | 3/10/2026 | 2.7 | Continue Update dynamic OEM offer scenario analysis for business plan development on 3/10 |
| Gudeman, Brian | 3/10/2026 | 0.3 | Working session with N. Grossi, D. Webber, B. Gudeman (A&M) to discuss OEM support analysis |
| Gudeman, Brian | 3/10/2026 | 1.1 | Working session with D. Webber, B. Gudeman (A&M) to work through OEM support analysis in support of dynamic scenario comparison |
| Gudeman, Brian | 3/10/2026 | 1.6 | Working session with D. Webber, B. Gudeman (A&M) to review scenario analysis outputs and comparison to previous provided summaries, work through adjustments to the model |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/10/2026 | 0.9 | Continue working session with D. Webber, B. Gudeman (A&M) to review scenario analysis outputs and comparison to previous provided summaries, discuss next steps to finalize reconciliation |
| Gudeman, Brian | 3/10/2026 | 0.8 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to OEM offer model updates going forward and summary adjustments |
| Gudeman, Brian | 3/10/2026 | 0.4 | Consolidate OEM offer model notes, sent to A&M team member for review |
| Gudeman, Brian | 3/10/2026 | 1.4 | Reconcile OEM customer scenarios to previously shared scenarios, sending findings to A&M team member |
| Hamerski, Grace | 3/10/2026 | 1.3 | Improve perimeter sensitivity mechanics in 3-statement model related to business unit product lines |
| Hamerski, Grace | 3/10/2026 | 1.1 | Rebuild allocations of product line balance sheets in 3-statement model for ride dynamics division |
| Hamerski, Grace | 3/10/2026 | 1.4 | Test alternative mechanics related to factoring and acceleration of receivables in 3-statement model |
| Hamerski, Grace | 3/10/2026 | 1.2 | Working session with S. Loop and G. Hamerski (A&M) to discuss perimeter mechanics in 3-statement model |
| Hamerski, Grace | 3/10/2026 | 2.1 | Rebuild allocations of product line balance sheets in 3-statement model for green technologies division |
| Hamerski, Grace | 3/10/2026 | 0.5 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and next steps related to perimeter sale mechanics and DSO overlay in 3-statement model |
| Hamerski, Grace | 3/10/2026 | 1.2 | Analyze cash impacts of customer footprint sensitivities in 3-statement model |
| Hamerski, Grace | 3/10/2026 | 0.9 | Analyze cash reconciliation between 3-statement model cash flows and long term monthly liquidity forecast |
| Hamerski, Grace | 3/10/2026 | 1.7 | Working session with G. Hamerski and S. Loop (A&M) to discuss intercompany mechanics for perimeter changes in 3-statement model |
| Hamerski, Grace | 3/10/2026 | 2.2 | Refine product line mechanics in 3-statement model for green technologies division and analyze product line KPIs |
| Loop, Stuart | 3/10/2026 | 0.8 | Email correspondence with company finance team regarding tearsheet materials for working capital |
| Loop, Stuart | 3/10/2026 | 0.5 | Call with company team regarding business plan open items |
| Loop, Stuart | 3/10/2026 | 0.3 | Call with D. Shiffman and S. Loop (A&M) regarding UK pension scheme |
| Loop, Stuart | 3/10/2026 | 0.4 | Call with K. Podzorova (PJT) regarding 3-statement model and diligence parties |
| Loop, Stuart | 3/10/2026 | 1.1 | Review and provide comments to C. Moore (A&M) on tearsheet materials following input from divisional finance teams |
| Loop, Stuart | 3/10/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding tearsheet materials for divisional financial statements |
| Loop, Stuart | 3/10/2026 | 0.6 | Call with B. Worrell, Company team, D. de Gosztonyi, et. al (PJT), N. Grossi, T. Simion, D. Shiffman, D. Webber and S. Loop (A&M) to discuss EBITDA and exit financing |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Loop, Stuart | 3/10/2026 | 1.6 | Build out mechanics for income tax sensitivity assumptions by division |
| Loop, Stuart | 3/10/2026 | 1.7 | Working session with G. Hamerski and S. Loop (A&M) to discuss intercompany mechanics for perimeter changes in 3-statement model |
| Loop, Stuart | 3/10/2026 | 0.4 | Call with S. Loop and C. Moore (A&M) to discuss updated net working capital assumptions and updates to divisional tearsheets |
| Loop, Stuart | 3/10/2026 | 1.2 | Working session with S. Loop and G. Hamerski (A&M) to discuss perimeter mechanics in 3-statement model |
| Loop, Stuart | 3/10/2026 | 0.5 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and next steps related to perimeter sale mechanics and DSO overlay in 3-statement model |
| Loop, Stuart | 3/10/2026 | 0.9 | Compile variance from October 2025 income statements to January 2026 |
| Moore, Colin | 3/10/2026 | 0.9 | Analyze the change in the Company's forecasted blended average DSO based on potential changes to trade terms for three customers |
| Moore, Colin | 3/10/2026 | 0.8 | Run scenario to calculate blended average DSO based on potential changes to trade terms for three customers |
| Moore, Colin | 3/10/2026 | 0.3 | Analyze net working capital assumptions in historical calendarization workbooks |
| Moore, Colin | 3/10/2026 | 0.5 | Call with S. Loop, C. Moore, and G. Hamerski (A&M) to discuss case updates and next steps related to perimeter sale mechanics and DSO overlay in 3-statement model |
| Moore, Colin | 3/10/2026 | 0.8 | Analyze debt issuance and paydown assumptions in the 3 statement model |
| Moore, Colin | 3/10/2026 | 0.4 | Analyze Roland Berger report on lighting division per diligence request from UCC |
| Moore, Colin | 3/10/2026 | 1.1 | Update check in DSO overlay analysis to incorporate model inputs on the analysis tab |
| Moore, Colin | 3/10/2026 | 0.4 | Call with S. Loop and C. Moore (A&M) to discuss updated net working capital assumptions and updates to divisional tearsheets |
| Moore, Colin | 3/10/2026 | 0.9 | Analyze changes to the Company's DSO based on potential changes to trade terms with customers to ensure calculation passes stress tests |
| Moore, Colin | 3/10/2026 | 0.3 | Analyze variance in net working capital assumptions between the divisional tearsheets and historical calendarization workbooks |
| Moore, Colin | 3/10/2026 | 0.6 | Summarize the change in the Company's forecasted blended average DSO based on potential changes to trade terms for three customers |
| Moore, Colin | 3/10/2026 | 0.4 | Finalize divisional tearsheets with updated net working capital assumptions |
| Moore, Colin | 3/10/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding tearsheet materials for divisional financial statements |
| Moore, Colin | 3/10/2026 | 1.4 | Prepare liquidity roll schedule in the 3 statement model |
| Moore, Colin | 3/10/2026 | 1.4 | Update net working capital assumptions in the divisional tearsheets per call |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/10/2026 | 1.4 | Update blended average DSO calculation in DSO overlay analysis based on stress tests |
| Moore, Colin | 3/10/2026 | 0.7 | Analyze liquidity walk in the OEM presentation |
| Shiffman, David | 3/10/2026 | 0.3 | Call with D. Shiffman and S. Loop (A&M) regarding UK pension scheme |
| Shiffman, David | 3/10/2026 | 0.6 | Call with B. Worrell, Company team, D. de Gosztonyi, et. al (PJT), N. Grossi, T. Simion, D. Shiffman, D. Webber and S. Loop (A&M) to discuss EBITDA and exit financing |
| Simion, Tony | 3/10/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M), and Company management to discuss OEM support scenarios |
| Simion, Tony | 3/10/2026 | 0.3 | Calls with T. Simion, D. Webber (A&M) to discuss status of OEM support model and related assumptions |
| Simion, Tony | 3/10/2026 | 0.6 | Call with B. Worrell, Company team, D. de Gosztonyi, et. al (PJT), N. Grossi, T. Simion, D. Shiffman, D. Webber and S. Loop (A&M) to discuss EBITDA and exit financing |
| Webber, Dan | 3/10/2026 | 0.3 | Working session with N. Grossi, D. Webber, B. Gudeman (A&M) to discuss OEM support analysis |
| Webber, Dan | 3/10/2026 | 0.6 | Call with B. Worrell, Company team, D. de Gosztonyi, et. al (PJT), N. Grossi, T. Simion, D. Shiffman, D. Webber and S. Loop (A&M) to discuss EBITDA and exit financing |
| Webber, Dan | 3/10/2026 | 0.2 | Correspond with S. Loop, D. Shiffman (A&M) regarding impact of certain potential pension assumptions to 5-year forecast |
| Webber, Dan | 3/10/2026 | 1.9 | Audit OEM support model for accuracy and completeness related to treatment of timing of OEM support amounts |
| Webber, Dan | 3/10/2026 | 2.7 | Audit OEM support model for accuracy and completeness of new functionality to enhance detail in comparing scenarios |
| Webber, Dan | 3/10/2026 | 0.9 | Continue working session with D. Webber, B. Gudeman (A&M) to review scenario analysis outputs and comparison to previous provided summaries, discuss next steps to finalize reconciliation |
| Webber, Dan | 3/10/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M), and Company management to discuss OEM support scenarios |
| Webber, Dan | 3/10/2026 | 0.2 | Correspond with T. Simion, S. Loop, G. Hamerski (A&M) about pending revisions to OEM support model |
| Webber, Dan | 3/10/2026 | 0.3 | Calls with T. Simion, D. Webber (A&M) to discuss status of OEM support model and related assumptions |
| Webber, Dan | 3/10/2026 | 1.1 | Working session with D. Webber, B. Gudeman (A&M) to work through OEM support analysis in support of dynamic scenario comparison |
| Webber, Dan | 3/10/2026 | 0.8 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to OEM offer model updates going forward and summary adjustments |
| Webber, Dan | 3/10/2026 | 1.6 | Working session with D. Webber, B. Gudeman (A&M) to review scenario analysis outputs and comparison to previous provided summaries, work through adjustments to the model |
| Cook, Jacob | 3/11/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) to discuss business plan diligence materials from Alix team |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/11/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to the OEM model for new scenario provided on 3/10 |
| Gudeman, Brian | 3/11/2026 | 0.2 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to the OEM model for 3/11 |
| Gudeman, Brian | 3/11/2026 | 2.1 | Update OEM model for new scenario provided on 3/10 |
| Gudeman, Brian | 3/11/2026 | 1.2 | Update OEM bid/ask spread, EBITDA impact scenario summary analysis |
| Gudeman, Brian | 3/11/2026 | 0.4 | Call with K. Podzorova, S. Nitabach (PJT), D. Webber, S. Loop, G. Hamerski, and B. Gudeman (A&M) to discuss updated 3 statement scenario and adjustments to prior version of the model |
| Gudeman, Brian | 3/11/2026 | 1.3 | Continue Update OEM model for comparison to previous OEM summaries provided |
| Gudeman, Brian | 3/11/2026 | 0.7 | Reconcile and review new scenario based on OEM offer inputs |
| Gudeman, Brian | 3/11/2026 | 0.5 | Working session with D. Webber, B. Gudeman (A&M) to review OEM model outputs, reconciliation to previous deliverables |
| Gudeman, Brian | 3/11/2026 | 0.5 | Working session with D. Webber, B. Gudeman, G. Hamerski and S. Loop (A&M) regarding OEM counteroffer sensitivities in 3-statement model |
| Hamerski, Grace | 3/11/2026 | 0.9 | Allocate product line balance sheets according to latest thinking source data from company management in external model |
| Hamerski, Grace | 3/11/2026 | 0.4 | Update unusual cost assumptions in 3-statement model for latest thinking |
| Hamerski, Grace | 3/11/2026 | 0.5 | Working session with D. Webber, B. Gudeman, G. Hamerski and S. Loop (A&M) regarding OEM counteroffer sensitivities in 3-statement model |
| Hamerski, Grace | 3/11/2026 | 0.8 | Integrate product line financial data provided by company management into 3-statement model |
| Hamerski, Grace | 3/11/2026 | 0.6 | Prepare output materials related to product line financial data in response to request from company management |
| Hamerski, Grace | 3/11/2026 | 0.9 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss OEM negotiations and product line balance sheet mechanics |
| Hamerski, Grace | 3/11/2026 | 0.4 | Call with K. Podzorova, S. Nitabach (PJT), D. Webber, S. Loop, G. Hamerski, and B. Gudeman (A&M) to discuss updated 3 statement scenario and adjustments to prior version of the model |
| Hamerski, Grace | 3/11/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss consolidation of business unit diligence materials and product line financial data |
| Hamerski, Grace | 3/11/2026 | 0.6 | Prepare presentation materials related to status of customer negotiations and emergence sources and uses impacts |
| Hamerski, Grace | 3/11/2026 | 2.1 | Prepare summary of key customer negotiation outputs for comparison to customer model and other inputs |
| Hamerski, Grace | 3/11/2026 | 0.3 | Correspond with A&M and PJT re: pre-emergence cash mechanics in 3-statement model |
| Hamerski, Grace | 3/11/2026 | 0.2 | Correspond with A&M re: underlying assumptions of base plan income statements in 3-statement model |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/11/2026 | 0.8 | Email correspondence with lighting division controller regarding working capital |
| Loop, Stuart | 3/11/2026 | 0.9 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss OEM negotiations and product line balance sheet mechanics |
| Loop, Stuart | 3/11/2026 | 1.9 | Compile pro forma income statement overlays for 3-statement model |
| Loop, Stuart | 3/11/2026 | 0.6 | Call with Company, M. Baldwin, G. Gneisenau (Grant Thorton) regarding post emergence valuation work |
| Loop, Stuart | 3/11/2026 | 0.3 | Call with D. Webber and S. Loop (A&M) regarding OEM counter offer sensitivities |
| Loop, Stuart | 3/11/2026 | 0.5 | Working session with D. Webber, B. Gudeman, G. Hamerski and S. Loop (A&M) regarding OEM counteroffer sensitivities in 3-statement model |
| Loop, Stuart | 3/11/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) to discuss business plan diligence materials from Alix team |
| Loop, Stuart | 3/11/2026 | 0.2 | Call with K. Podzorova (PJT) regarding OEM negotiations |
| Loop, Stuart | 3/11/2026 | 1.4 | Compile product line split income statements details for green technologies division |
| Loop, Stuart | 3/11/2026 | 0.4 | Call with K. Podzorova, S. Nitabach (PJT), D. Webber, S. Loop, G. Hamerski, and B. Gudeman (A&M) to discuss updated 3 statement scenario and adjustments to prior version of the model |
| Loop, Stuart | 3/11/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss consolidation of business unit diligence materials and product line financial data |
| Loop, Stuart | 3/11/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) regarding OEM counteroffer sensitivities |
| Loop, Stuart | 3/11/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) to discuss OEM negotiation materials |
| Loop, Stuart | 3/11/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss balance sheet bridge for December and January |
| Moore, Colin | 3/11/2026 | 1.1 | Analyze historical income statement reconciliation files from Company |
| Moore, Colin | 3/11/2026 | 0.9 | Call with C. Moore, G. Hamerski and S. Loop (A&M) to discuss OEM negotiations and product line balance sheet mechanics |
| Moore, Colin | 3/11/2026 | 0.7 | Update Liquidity roll per discussion with business plan team |
| Moore, Colin | 3/11/2026 | 0.7 | Identify remaining variances between historical managerial and legal entity income statements after accounting for adjustments |
| Moore, Colin | 3/11/2026 | 0.4 | Analyze product line sales of ride dynamics division |
| Moore, Colin | 3/11/2026 | 1.2 | Prepare variance analysis between Salesforce data and internal calendarization workbooks for product line sales of ride dynamics division |
| Moore, Colin | 3/11/2026 | 1.3 | Update of historical income statement reconciliation for December 2025 with updated files from Company |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/11/2026 | 1.2 | Analyze historical balance sheet reconciliation files from Company |
| Moore, Colin | 3/11/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss balance sheet bridge for December and January |
| Moore, Colin | 3/11/2026 | 1.3 | Identify variances between subaccounts and summary line items on historical managerial balance sheet |
| Simion, Tony | 3/11/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) to discuss OEM negotiation materials |
| Simion, Tony | 3/11/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) regarding OEM counteroffer sensitivities |
| Simion, Tony | 3/11/2026 | 0.7 | Calls with T. Simion, D. Webber (A&M) to discuss status of OEM support model and reconciliation to various materials shared by PJT and Alix |
| Simion, Tony | 3/11/2026 | 0.8 | Review latest input file with detailed customer financial support for business plan overlay modelling purposes |
| Simion, Tony | 3/11/2026 | 1.3 | Review and provide comments on assumptions on cash input timing from customers as part of negotiations for purposed on emergences sources and uses |
| Webber, Dan | 3/11/2026 | 0.7 | Calls with T. Simion, D. Webber (A&M) to discuss status of OEM support model and reconciliation to various materials shared by PJT and Alix |
| Webber, Dan | 3/11/2026 | 1.6 | Review output pages for latest version of OEM model to ensure schedules refresh dynamically, and reconcile to prior versions |
| Webber, Dan | 3/11/2026 | 0.3 | Call with D. Webber and S. Loop (A&M) regarding OEM counter offer sensitivities |
| Webber, Dan | 3/11/2026 | 0.4 | Call with K. Podzorova, S. Nitabach (PJT), D. Webber, S. Loop, G. Hamerski, and B. Gudeman (A&M) to discuss updated 3 statement scenario and adjustments to prior version of the model |
| Webber, Dan | 3/11/2026 | 0.5 | Working session with D. Webber, B. Gudeman, G. Hamerski and S. Loop (A&M) regarding OEM counteroffer sensitivities in 3-statement model |
| Webber, Dan | 3/11/2026 | 1.8 | Review latest version of OEM model for illustrative scenario of proposed counter offer to OEMs |
| Webber, Dan | 3/11/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to the OEM model for new scenario provided on 3/10 |
| Webber, Dan | 3/11/2026 | 0.5 | Working session with D. Webber, B. Gudeman (A&M) to review OEM model outputs, reconciliation to previous deliverables |
| Webber, Dan | 3/11/2026 | 0.2 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to the OEM model for 3/11 |
| Cook, Jacob | 3/12/2026 | 2.2 | Update P&L consolidation analysis for division-level data packs |
| Cook, Jacob | 3/12/2026 | 0.6 | Call with J. Cook and S. Loop (A&M) to discuss income statement package |
| Cook, Jacob | 3/12/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) to discuss income statement support packages by business unit |
| Cook, Jacob | 3/12/2026 | 1.7 | Review of BP25FX vs BP26FX currency adjustments related to updated business plan for data packs |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 3/12/2026 | 1.2 | Prepare data pack business plan information template for all divisions |
| Grossi, Nick | 3/12/2026 | 0.3 | Participate in discussion with K Podzorova (PJT) and Ad Hoc Group to review OEM negotiation status |
| Gudeman, Brian | 3/12/2026 | 2.1 | Calculate Footprint initiative OEM impact on new OEM claim scenario |
| Gudeman, Brian | 3/12/2026 | 0.6 | Call with D. Webber, B. Gudeman (A&M) and K. Henderson, G. Leiter (Alix) to discuss latest footprint counters |
| Gudeman, Brian | 3/12/2026 | 1.7 | Update OEM model for new footprint initiative assumptions |
| Gudeman, Brian | 3/12/2026 | 0.6 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to OEM model regarding Footprint initiatives |
| Gudeman, Brian | 3/12/2026 | 1.3 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to OEM model regarding updated Company OEM requests |
| Gudeman, Brian | 3/12/2026 | 2.3 | Update OEM model on account of updated scenario provided on 3/11 |
| Hamerski, Grace | 3/12/2026 | 0.4 | Correspond with A&M and PJT related to changes in trade receivables mechanics in 3-statement model |
| Hamerski, Grace | 3/12/2026 | 2.3 | Update presentation materials related to status of customer negotiations |
| Hamerski, Grace | 3/12/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss changes to 3-statement model mechanics for working capital |
| Hamerski, Grace | 3/12/2026 | 1.6 | Incorporate latest thinking results of customer negotiations into 3-statement model and perform scenario analysis |
| Hamerski, Grace | 3/12/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) to discuss 3-statement model mechanics for cash timing assumptions |
| Hamerski, Grace | 3/12/2026 | 1.7 | Incorporate latest thinking customer support model and perform scenario analysis |
| Hamerski, Grace | 3/12/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) regarding OEM counteroffer sensitivities |
| Hamerski, Grace | 3/12/2026 | 1.8 | Make revisions to sources and uses outputs in 3-statement model to allow for additional sensitivity analysis |
| Hamerski, Grace | 3/12/2026 | 1.9 | Develop rollforwards for customer support accruals and unwind in 3-statement model |
| Hamerski, Grace | 3/12/2026 | 1.9 | Update mechanics in customer support overlay to refine cash and revenue timing assumptions |
| Loop, Stuart | 3/12/2026 | 0.6 | Email correspondence with S. Nitabach (PJT) regarding HL diligence questions on business plan |
| Loop, Stuart | 3/12/2026 | 0.6 | Call with J. Cook and S. Loop (A&M) to discuss income statement package |
| Loop, Stuart | 3/12/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) regarding OEM counteroffer sensitivities |
| Loop, Stuart | 3/12/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) to discuss income statement support packages by business unit |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/12/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) to discuss 3-statement model mechanics for cash timing assumptions |
| Loop, Stuart | 3/12/2026 | 0.4 | Call with D. Webber and S. Loop (A&M) regarding OEM counter offer impacts on EBITDA |
| Loop, Stuart | 3/12/2026 | 0.5 | Email correspondence with company accounting team regarding OEM negotiation accounting treatment |
| Loop, Stuart | 3/12/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) on timing of OEM claims settlement assumptions |
| Loop, Stuart | 3/12/2026 | 0.4 | Call with company regarding foreign currency exchange rates |
| Loop, Stuart | 3/12/2026 | 0.6 | Call with company, T. Simion and S. Loop (A&M) regarding business plan bridges for OEM negotiations |
| Loop, Stuart | 3/12/2026 | 0.5 | Call with company, T. Simion and S. Loop (A&M) regarding business plan bridges |
| Loop, Stuart | 3/12/2026 | 0.6 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss revenue recognition for OEM negotiation sensitivities |
| Loop, Stuart | 3/12/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss changes to 3-statement model mechanics for working capital |
| Loop, Stuart | 3/12/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss divisional working capital and business trend support |
| Loop, Stuart | 3/12/2026 | 2.2 | Build out OEM claims sensitivities for impact on financial statements |
| Loop, Stuart | 3/12/2026 | 1.3 | Compile income walks from various versions and flash reports by division |
| Loop, Stuart | 3/12/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding business unit 5-year plan diligence support packages |
| Moore, Colin | 3/12/2026 | 0.4 | Prepare a table detailing 2025 revenue splits by geography for the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 0.9 | Incorporate historical managerial balance sheet from 2022-2025 into the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) to discuss divisional working capital and business trend support |
| Moore, Colin | 3/12/2026 | 0.4 | Incorporate 2025 revenue splits by OEM customer data into the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 1.1 | Incorporate the revenue bridge and graph from the 5 year plan presented in October 2025 to the current 5 year plan into the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding business unit 5-year plan diligence support packages |
| Moore, Colin | 3/12/2026 | 1.2 | Outline diligence datapack for lighting division with the goal of capturing the latest financial information on the division and key diligence items |
| Moore, Colin | 3/12/2026 | 1.1 | Incorporate the Income Statement tab from the calendarization workbook into the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 0.7 | Prepare a table detailing 2025 revenue splits by OEM customer for the lighting division diligence datapack |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/12/2026 | 0.7 | Incorporate the working capital tabs from the calendarization workbook into the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 0.3 | Incorporate 2025 revenue splits by geography data into the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 0.7 | Prepare an EBITDA trend graph financial data for the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 0.8 | Incorporate the EBITDA bridge and graph from the 5 year plan presented in October 2025 to the current 5 year plan into the lighting division diligence datapack |
| Moore, Colin | 3/12/2026 | 0.9 | Prepare a revenue stage graph from the BP25FX salesforce data for the lighting division diligence datapack |
| Simion, Tony | 3/12/2026 | 0.6 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss revenue recognition for OEM negotiation sensitivities |
| Simion, Tony | 3/12/2026 | 0.5 | Call with company, T. Simion and S. Loop (A&M) regarding business plan bridges |
| Simion, Tony | 3/12/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) on timing of OEM claims settlement assumptions |
| Simion, Tony | 3/12/2026 | 0.6 | Call with company, T. Simion and S. Loop (A&M) regarding business plan bridges for OEM negotiations |
| Webber, Dan | 3/12/2026 | 2.7 | Review latest version of OEM supporting financial analysis to audit for accuracy and completeness, following most recent revisions |
| Webber, Dan | 3/12/2026 | 0.6 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss revenue recognition for OEM negotiation sensitivities |
| Webber, Dan | 3/12/2026 | 1.3 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to OEM model regarding updated Company OEM requests |
| Webber, Dan | 3/12/2026 | 0.4 | Call with D. Webber and S. Loop (A&M) regarding OEM counter offer impacts on EBITDA |
| Webber, Dan | 3/12/2026 | 0.3 | Correspond with J. Tutty, et al. (Alix), E. Swager, et al. (K&E), A. Kordas, et al. (Akin), and Company management regarding certain assumptions related to Italian security assets, and review of related data |
| Webber, Dan | 3/12/2026 | 0.6 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to OEM model regarding Footprint initiatives |
| Webber, Dan | 3/12/2026 | 0.4 | Correspond with J. Heyden, et al. (Alix) regarding data inputs related to OEM support for certain footprint initiatives, and review of provided data |
| Webber, Dan | 3/12/2026 | 0.2 | Review illustrative accounting treatment for OEM support prepared by S. Loop (A&M) |
| Webber, Dan | 3/12/2026 | 0.6 | Call with D. Webber, B. Gudeman (A&M) and K. Henderson, G. Leiter (Alix) to discuss latest footprint counters |
| Cook, Jacob | 3/13/2026 | 1.2 | Update to division-level data pack consolidation for IE |
| Cook, Jacob | 3/13/2026 | 1.1 | Update division-level data pack consolidation for ELS |
| Cook, Jacob | 3/13/2026 | 1.7 | Update division-level data pack consolidation for ALS |

413

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 3/13/2026 | 0.6 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss business plan diligence packages for business units and output materials in 3-statement model |
| Cook, Jacob | 3/13/2026 | 0.9 | Update division-level data pack consolidation for GTS |
| Grossi, Nick | 3/13/2026 | 0.2 | Participate in discussion with P Gund (Ankura), K Podzorova (PJT) and J Moennekemeyer to discuss business plan |
| Grossi, Nick | 3/13/2026 | 0.6 | Review negotiation counter and provide comments re: same |
| Gudeman, Brian | 3/13/2026 | 1.9 | Create footprint initiative dashboard summary, sent to A&M team member for review |
| Gudeman, Brian | 3/13/2026 | 1.4 | Create OEM offer summary slides. Sent draft to A&M team member for review |
| Gudeman, Brian | 3/13/2026 | 2.6 | Working session with D. Webber, B. Gudeman (A&M) to update for two new OEM offer scenarios in claims model |
| Gudeman, Brian | 3/13/2026 | 0.2 | Working session with G Hamerski, B. Gudeman (A&M) regarding updating business plan for two new OEM offer scenarios |
| Gudeman, Brian | 3/13/2026 | 0.8 | Reconcile previous OEM claim model outputs and live version, sent summary to A&M team member |
| Gudeman, Brian | 3/13/2026 | 0.3 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to footprint initiative dashboard |
| Gudeman, Brian | 3/13/2026 | 0.6 | Working session with D. Webber, B. Gudeman (A&M) regarding updated footprint initiatives to flow through OEM model |
| Gudeman, Brian | 3/13/2026 | 0.9 | Create new scenario upside analysis between current OEM offers, Company counter proposal, and other scenarios |
| Gudeman, Brian | 3/13/2026 | 1.6 | Continue analysis of two new claim offer scenarios, adjustments, reconciliation to previous versions |
| Gudeman, Brian | 3/13/2026 | 0.7 | Continue Update footprint initiative dashboard from A&M team member notes |
| Gudeman, Brian | 3/13/2026 | 0.5 | Call with Alix Partners, Houlihan Lokey, PJT, T. Simion, S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss footprint initiatives and sensitivity assumptions in 3-statement model |
| Gudeman, Brian | 3/13/2026 | 0.2 | Working session with D. Webber, B. Gudeman (A&M) to discuss footprint initiative dashboard to be created |
| Hamerski, Grace | 3/13/2026 | 1.9 | Incorporate latest thinking scenarios from customer support model into 3-statement model |
| Hamerski, Grace | 3/13/2026 | 1.8 | Working session with S. Loop and G. Hamerski (A&M) to discuss pre emerback officece cash timing mechanics for various OEM negotiation sensitivities |
| Hamerski, Grace | 3/13/2026 | 0.4 | Prepare consolidated and business unit base plan income statements for business unit diligence packages |
| Hamerski, Grace | 3/13/2026 | 0.5 | Call with Alix Partners, Houlihan Lokey, PJT, T. Simion, S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss footprint initiatives and sensitivity assumptions in 3-statement model |
| Hamerski, Grace | 3/13/2026 | 0.2 | Call with D. Webber and G. Hamerski (A&M) to discuss footprint scenario assumptions and functionality in 3-statement model |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 3/13/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding OEM negotiation sensitivities |
| Hamerski, Grace | 3/13/2026 | 1.8 | Prepare status update presentation materials related to customer negotiation outcomes and 3-statement model outputs |
| Hamerski, Grace | 3/13/2026 | 1.7 | Refine presentation materials following feedback from company management |
| Hamerski, Grace | 3/13/2026 | 0.6 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss business plan diligence packages for business units and output materials in 3-statement model |
| Hamerski, Grace | 3/13/2026 | 0.2 | Working session with G Hamerski, B. Gudeman (A&M) regarding updating business plan for two new OEM offer scenarios |
| Hamerski, Grace | 3/13/2026 | 1.1 | Prepare updated output materials related to status of customer negotiations |
| Hamerski, Grace | 3/13/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss cash impact of customer support scenarios and output materials |
| Hamerski, Grace | 3/13/2026 | 2.1 | Make refinements to pre-emergence cash impact of customer support scenarios and related output materials |
| Loop, Stuart | 3/13/2026 | 0.6 | Email correspondence with company regarding business plan assumptions |
| Loop, Stuart | 3/13/2026 | 0.7 | Email correspondence with T. Simion (A&M) regarding potential perimeter changes sensitivities |
| Loop, Stuart | 3/13/2026 | 1.8 | Working session with S. Loop and G. Hamerski (A&M) to discuss pre emerback officece cash timing mechanics for various OEM negotiation sensitivities |
| Loop, Stuart | 3/13/2026 | 0.5 | Call with Alix Partners, Houlihan Lokey, PJT, T. Simion, S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss footprint initiatives and sensitivity assumptions in 3-statement model |
| Loop, Stuart | 3/13/2026 | 0.4 | Call with M. Wakefield and J. Heyden (Alix), D. de Gosztonyi, et al (PJT) and T. Simion, D. Webber and S. Loop (A&M) to discuss OEM negotiation materials |
| Loop, Stuart | 3/13/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss cash impact of customer support scenarios and output materials |
| Loop, Stuart | 3/13/2026 | 1.3 | Review and provide comments to C. Moore (A&M) regarding tearsheet materials for divisional finance teams |
| Loop, Stuart | 3/13/2026 | 0.6 | Call with G. Leiter (Alix) regarding business plan diligence on 3-statement model |
| Loop, Stuart | 3/13/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss next steps in OEM negotiation process |
| Loop, Stuart | 3/13/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding OEM negotiation sensitivities |
| Loop, Stuart | 3/13/2026 | 1.7 | Review and provide comments to J. Cook (A&M) regarding historical income statement sensitivities for different FX rates |
| Loop, Stuart | 3/13/2026 | 0.6 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss business plan diligence packages for business units and output materials in 3-statement model |
| Loop, Stuart | 3/13/2026 | 0.2 | Call with D. Webber and S. Loop (A&M) regarding OEM negotiation sensitivities |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/13/2026 | 1.8 | Review and provide comments to G. Hamerski (A&M) on 3-statement model OEM sensitivities |
| Moore, Colin | 3/13/2026 | 0.9 | Update plant saturation graph and table for the lighting division |
| Moore, Colin | 3/13/2026 | 1.1 | Update the appendix containing the revenue and EBITDA bridges and tables for the lighting division |
| Moore, Colin | 3/13/2026 | 0.4 | Prepare revenue backlog charts for the lighting divisions forecasted revenue from 2025-2030 |
| Moore, Colin | 3/13/2026 | 0.6 | Update self help table to incorporate additional detailed line items provided by the company for the lighting division |
| Moore, Colin | 3/13/2026 | 0.8 | Prepare tab for lighting division datapack with currency toggle and checks |
| Moore, Colin | 3/13/2026 | 0.6 | Analyze revenue backlog data for the lighting divisions forecasted revenue from 2025-2030 |
| Moore, Colin | 3/13/2026 | 0.4 | Remove customer ask sensitivity analysis for revenue and EBITDA |
| Moore, Colin | 3/13/2026 | 0.9 | Update the revenue splits by region graph for the lighting division's 2025 revenue |
| Moore, Colin | 3/13/2026 | 0.3 | Update COPQ detail to include COPQ as a percentage of revenue for the lighting division |
| Moore, Colin | 3/13/2026 | 0.4 | Update tearsheet for the lighting division to incorporate gross revenue and imposed revenue |
| Moore, Colin | 3/13/2026 | 0.9 | Update the structure of the lighting division diligence datapack per feedback from the A&M business plan team |
| Moore, Colin | 3/13/2026 | 1.2 | Update tearsheet for the lighting division to make currency dynamic |
| Moore, Colin | 3/13/2026 | 0.6 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss business plan diligence packages for business units and output materials in 3-statement model |
| Moore, Colin | 3/13/2026 | 0.7 | Update formatting of lighting division datapack to print to PDF |
| Moore, Colin | 3/13/2026 | 0.8 | Update the revenue splits by customer graph for the lighting division's 2025 revenue |
| Simion, Tony | 3/13/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss next steps in OEM negotiation process |
| Simion, Tony | 3/13/2026 | 0.4 | Call with M. Wakefield and J. Heyden (Alix), D. de Gosztonyi, et al (PJT) and T. Simion, D. Webber and S. Loop (A&M) to discuss OEM negotiation materials |
| Simion, Tony | 3/13/2026 | 0.5 | Call with Alix Partners, Houlihan Lokey, PJT, T. Simion, S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss footprint initiatives and sensitivity assumptions in 3-statement model |
| Simion, Tony | 3/13/2026 | 0.8 | Review and edit assumed accounting treatment of customer financial support prior to distribution to Management |
| Webber, Dan | 3/13/2026 | 0.6 | Working session with D. Webber, B. Gudeman (A&M) regarding updated footprint initiatives to flow through OEM model |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/13/2026 | 0.2 | Call with D. Webber and G. Hamerski (A&M) to discuss footprint scenario assumptions and functionality in 3-statement model |
| Webber, Dan | 3/13/2026 | 1.2 | Review revisions to OEM model related to support for certain footprint initiatives from OEMs outside of top 5 customers |
| Webber, Dan | 3/13/2026 | 0.2 | Working session with D. Webber, B. Gudeman (A&M) to discuss footprint initiative dashboard to be created |
| Webber, Dan | 3/13/2026 | 0.5 | Call with Alix Partners, Houlihan Lokey, PJT, T. Simion, S. Loop, D. Webber, B. Gudeman, and G. Hamerski (A&M) to discuss footprint initiatives and sensitivity assumptions in 3-statement model |
| Webber, Dan | 3/13/2026 | 0.4 | Call with M. Wakefield and J. Heyden (Alix), D. de Gosztonyi, et al (PJT) and T. Simion, D. Webber and S. Loop (A&M) to discuss OEM negotiation materials |
| Webber, Dan | 3/13/2026 | 0.2 | Call with D. Webber and S. Loop (A&M) regarding OEM negotiation sensitivities |
| Webber, Dan | 3/13/2026 | 0.3 | Working session with D. Webber, B. Gudeman (A&M) to discuss updates to footprint initiative dashboard |
| Webber, Dan | 3/13/2026 | 2.6 | Working session with D. Webber, B. Gudeman (A&M) to update for two new OEM offer scenarios in claims model |
| Webber, Dan | 3/13/2026 | 0.6 | Review of latest iteration of summary of footprint impact of OEM support |
| Webber, Dan | 3/13/2026 | 0.4 | Review revisions to treatment of warranty and other counterclaims in OEM support model |
| Gudeman, Brian | 3/14/2026 | 2.2 | Review of OEM model, produce summary schedules based on recent OEM counter |
| Gudeman, Brian | 3/14/2026 | 1.2 | Prepare OEM counter offer summary analysis, sent to A&M team for review |
| Gudeman, Brian | 3/14/2026 | 0.8 | Update OEM model post-scenarios on 3/13. Update presentation slides accordingly |
| Loop, Stuart | 3/14/2026 | 0.4 | Email correspondence with company accounting team regarding accounting entries for non-consolidated equity earnings |
| Loop, Stuart | 3/14/2026 | 1.2 | Review and provide comments to J. Cook (A&M) on income statement workbook for each operating division |
| Simion, Tony | 3/14/2026 | 1.2 | Edit financial bridge and supporting schedules for purposes of including information to customers based on our current request for financial support |
| Webber, Dan | 3/14/2026 | 0.2 | Review Business Plan three-statement model to reconcile certain inputs to OEM support scenarios |
| Webber, Dan | 3/14/2026 | 0.7 | Review summary materials for Company management on OEM support scenarios |
| Webber, Dan | 3/14/2026 | 0.2 | Correspond with K. Podzorova (PJT) regarding EBITDA timing assumptions related to OEM support in latest financial model |
| Cook, Jacob | 3/15/2026 | 1.7 | Create buildout of income statement consolidator tool main analysis tab |
| Cook, Jacob | 3/15/2026 | 1.3 | Create buildout of income statement data pack consolidator master data backup |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/15/2026 | 0.3 | Call with D. Webber, S. Loop, B. Gudeman and G. Hamerski (A&M) regarding OEM sensitivities for rephasing scenario |
| Gudeman, Brian | 3/15/2026 | 0.3 | Review and response to business plan diligence questions from PJT |
| Gudeman, Brian | 3/15/2026 | 0.3 | Create summary slide for PJT related to total OEM claim wins in particular modeling scenario |
| Gudeman, Brian | 3/15/2026 | 1.4 | Update footprint initiative and OEM offer summaries with updated scenarios from the previous week |
| Hamerski, Grace | 3/15/2026 | 0.3 | Call with D. Webber, S. Loop, B. Gudeman and G. Hamerski (A&M) regarding OEM sensitivities for rephasing scenario |
| Hamerski, Grace | 3/15/2026 | 1.6 | Working session with G. Hamerski and S. Loop (A&M) to discuss rephasing of OEM revenue sensitivities from OEM negotiations |
| Hamerski, Grace | 3/15/2026 | 0.2 | Call with S. Nitabach (PJT) and G. Hamerski (A&M) to discuss revisions to 3-statement model mechanics related to customer support sensitivities |
| Hamerski, Grace | 3/15/2026 | 0.4 | Correspond with A&M team related to latest thinking scenario outputs for customer negotiation materials |
| Hamerski, Grace | 3/15/2026 | 2.1 | Analyze updates to latest thinking assumptions related to customer support timing |
| Hamerski, Grace | 3/15/2026 | 2.1 | Make refinements to balance sheet mechanics for customer components of trade receivables in 3-statement model |
| Loop, Stuart | 3/15/2026 | 0.7 | Email correspondence with K. Podzorova (PJT) regarding exit financing materials and OEM sensitivities |
| Loop, Stuart | 3/15/2026 | 0.6 | Email correspondence with G. Leiter (Alix) regarding product line splits in salesforce data |
| Loop, Stuart | 3/15/2026 | 0.3 | Call with D. Webber, T. Simion, S. Loop (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to reconcile financials in the OEM negotiation support materials |
| Loop, Stuart | 3/15/2026 | 1.2 | Review and provide comments to C. Moore and J. Cook (A&M) regarding business unit data pack materials |
| Loop, Stuart | 3/15/2026 | 1.2 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, et al. (Alix), D. De Gosztonyi, et al. (PJT) and the Ad Hoc Group to discuss OEM negotiation support materials |
| Loop, Stuart | 3/15/2026 | 1.6 | Working session with G. Hamerski and S. Loop (A&M) to discuss rephasing of OEM revenue sensitivities from OEM negotiations |
| Loop, Stuart | 3/15/2026 | 0.3 | Call with D. Webber, S. Loop, B. Gudeman and G. Hamerski (A&M) regarding OEM sensitivities for rephasing scenario |
| Moore, Colin | 3/15/2026 | 0.6 | Update formatting of tearsheet and appendix pages |
| Moore, Colin | 3/15/2026 | 0.3 | Update currency used in lighting division tearsheet per feedback from business plan team |
| Moore, Colin | 3/15/2026 | 1.2 | Link lighting division tearsheet to income statement detail from external workbook |
| Moore, Colin | 3/15/2026 | 0.6 | Update EBITDA and capex charts on lighting division tearsheet tab |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 3/15/2026 | 1.4 | Incorporate income statement detail and income statement walk from external workbook into the lighting division datapack |
| Simion, Tony | 3/15/2026 | 0.8 | Review presentation materials prior to call that summarize current analysis of impacts to financial performance with customer support |
| Simion, Tony | 3/15/2026 | 1.2 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, et al. (Alix), D. De Gosztonyi, et al. (PJT) and the Ad Hoc Group to discuss OEM negotiation support materials |
| Simion, Tony | 3/15/2026 | 0.3 | Call with D. Webber, T. Simion, S. Loop (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to reconcile financials in the OEM negotiation support materials |
| Webber, Dan | 3/15/2026 | 0.3 | Call with D. Webber, T. Simion, S. Loop (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to reconcile financials in the OEM negotiation support materials |
| Webber, Dan | 3/15/2026 | 0.3 | Call with D. Webber, S. Loop, B. Gudeman and G. Hamerski (A&M) regarding OEM sensitivities for rephasing scenario |
| Webber, Dan | 3/15/2026 | 1.2 | Call with T. Simion, D. Webber, S. Loop (A&M), M. Wakefield, et al. (Alix), D. De Gosztonyi, et al. (PJT) and the Ad Hoc Group to discuss OEM negotiation support materials |
| Webber, Dan | 3/15/2026 | 0.2 | Correspond with K. Podzorova (PJT) regarding warranty assumptions related to OEM support in latest financial model |
| Webber, Dan | 3/15/2026 | 0.3 | Correspond with S. Loop, B. Gudeman (A&M) regarding OEM support scenario for PJT, and review of draft schedule |
| Cook, Jacob | 3/16/2026 | 0.2 | Call with S. Loop and J. Cook (A&M) regarding accounting treatment for OEM negotiation claims |
| Cook, Jacob | 3/16/2026 | 0.5 | Call with C. Moore, J. Cook, S. Loop (A&M) to discuss updated lighting division data pack for the Company |
| Cook, Jacob | 3/16/2026 | 0.6 | Call with S. Loop, C. Moore and J. Cook (A&M) regarding divisional diligence supporting package for income statement |
| Cook, Jacob | 3/16/2026 | 1.6 | Update to data pack consolidation for reconciliation to management presentation |
| Cook, Jacob | 3/16/2026 | 1.2 | Update data pack consolidation for updated capex assumptions for BP26FX |
| Cook, Jacob | 3/16/2026 | 2.6 | Implement updates to data pack for product-line details for GTS and RD |
| Cook, Jacob | 3/16/2026 | 0.9 | Update data pack formatting for ease of linking to supporting materials |
| Cook, Jacob | 3/16/2026 | 2.1 | Update to data pack consolidation for reconciliation to updated business plan |
| Grossi, Nick | 3/16/2026 | 0.6 | Call with P. Gund (Ankura), N. Grossi, T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss latest customer negotiation support materials and underlying assumptions |
| Grossi, Nick | 3/16/2026 | 1.2 | Review and provide comments re: business plan scenarios |
| Grossi, Nick | 3/16/2026 | 0.8 | Review business unit monthly reporting package |
| Gudeman, Brian | 3/16/2026 | 0.6 | Continue Update OEM footprint initiative summary page, dynamic to multiple scenarios |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/16/2026 | 0.2 | Working session with D. Webber, B. Gudeman (A&M) regarding updated footprint initiative model updates to account for amounts imbedded in base plan |
| Gudeman, Brian | 3/16/2026 | 2.7 | Update OEM model to account for initiatives included in the base plan forecast, Update related summaries, sent to A&M team member for review |
| Gudeman, Brian | 3/16/2026 | 1.1 | Finalize OEM footprint summary, distribute to various stakeholders |
| Gudeman, Brian | 3/16/2026 | 1.3 | Update OEM footprint initiative summary page, sent to A&M team member for review |
| Gudeman, Brian | 3/16/2026 | 0.6 | Call with P. Gund (Ankura), N. Grossi, T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss latest customer negotiation support materials and underlying assumptions |
| Gudeman, Brian | 3/16/2026 | 0.4 | Call with K. Podzorova, S. Nitabach (PJT), S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss changes to 3-statement model assumptions related to customer support timing and FX rates |
| Gudeman, Brian | 3/16/2026 | 0.8 | Call with company, T. Simion, D. Webber, S. Loop and B. Gudeman (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to discuss revisions to OEM presentation materials |
| Hamerski, Grace | 3/16/2026 | 0.4 | Call with K. Podzorova, S. Nitabach (PJT), S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss changes to 3-statement model assumptions related to customer support timing and FX rates |
| Hamerski, Grace | 3/16/2026 | 0.8 | Make further updates to currency conversion overlay in 3-statement model per feedback from company management |
| Hamerski, Grace | 3/16/2026 | 0.6 | Call with P. Gund (Ankura), N. Grossi, T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss latest customer negotiation support materials and underlying assumptions |
| Hamerski, Grace | 3/16/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss revisions to customer support timing and recognition assumptions in 3-statement model |
| Hamerski, Grace | 3/16/2026 | 0.9 | Working session with C. Moore and G. Hamerski (A&M) to discuss diligence materials related to the 5-year business plan for company operating units |
| Hamerski, Grace | 3/16/2026 | 0.6 | Produce output materials to compare various customer support sensitivities and related sources and uses impacts |
| Hamerski, Grace | 3/16/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) to discuss changes in 3-statement model to foreign currency FX rate |
| Hamerski, Grace | 3/16/2026 | 0.5 | Call with E. Aaserod (EY), S. Loop, G. Hamerski (A&M) to discuss actualization of 3-statement model through fiscal year 2025 and impacts to cash flows |
| Hamerski, Grace | 3/16/2026 | 0.9 | Update latest thinking FX overlay to simulate currency update impacts from company management |
| Hamerski, Grace | 3/16/2026 | 1.3 | Refine income statement recognition and timing assumptions related to customer support scenarios |
| Hamerski, Grace | 3/16/2026 | 2.1 | Refine intercompany cash mechanics in product lines of 3-statement model and test sale proceeds scenarios |
| Hamerski, Grace | 3/16/2026 | 1.9 | Build out balance sheet mechanics related to perimeter analysis and product lines |

420

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 3/16/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss perimeter and product line sale mechanics in 3-statement model for sensitivity analyses |
| Hamerski, Grace | 3/16/2026 | 0.7 | Analyze differences in assumptions related to exit financing in PJT model and 3-statement model |
| Loop, Stuart | 3/16/2026 | 0.3 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 3/16/2026 | 2.4 | Research and compile notes on accounting entries for changes in contract terms |
| Loop, Stuart | 3/16/2026 | 0.5 | Call with E. Aaserod (EY), S. Loop, G. Hamerski (A&M) to discuss actualization of 3-statement model through fiscal year 2025 and impacts to cash flows |
| Loop, Stuart | 3/16/2026 | 0.8 | Call with company, T. Simion, D. Webber, S. Loop and B. Gudeman (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to discuss revisions to OEM presentation materials |
| Loop, Stuart | 3/16/2026 | 0.4 | Call with K. Podzorova (PJT) regarding financeable EBITDA definition |
| Loop, Stuart | 3/16/2026 | 0.6 | Email correspondence with company accounting team regarding joint venture assumptions in forecast period |
| Loop, Stuart | 3/16/2026 | 0.8 | Email correspondence with company finance team regarding capital expenditure forecast |
| Loop, Stuart | 3/16/2026 | 0.6 | Call with P. Gund (Ankura), N. Grossi, T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss latest customer negotiation support materials and underlying assumptions |
| Loop, Stuart | 3/16/2026 | 0.6 | Call with S. Loop, C. Moore and J. Cook (A&M) regarding divisional diligence supporting package for income statement |
| Loop, Stuart | 3/16/2026 | 0.4 | Call with K. Podzorova, S. Nitabach (PJT), S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss changes to 3-statement model assumptions related to customer support timing and FX rates |
| Loop, Stuart | 3/16/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss revisions to customer support timing and recognition assumptions in 3-statement model |
| Loop, Stuart | 3/16/2026 | 0.5 | Call with S. Loop and G. Hamerski (A&M) to discuss perimeter and product line sale mechanics in 3-statement model for sensitivity analyses |
| Loop, Stuart | 3/16/2026 | 0.9 | Call with G. Hamerski and S. Loop (A&M) to discuss changes in 3-statement model to foreign currency FX rate |
| Loop, Stuart | 3/16/2026 | 0.5 | Call with C. Moore, J. Cook, S. Loop (A&M) to discuss updated lighting division data pack for the Company |
| Loop, Stuart | 3/16/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) regarding revenue splits and tearsheet materials for divisional workbook |
| Loop, Stuart | 3/16/2026 | 0.2 | Call with S. Loop and J. Cook (A&M) regarding accounting treatment for OEM negotiation claims |
| Loop, Stuart | 3/16/2026 | 0.8 | Call with company team and T. Simion and S. Loop (A&M) regarding OEM negotiation financial statements |
| Loop, Stuart | 3/16/2026 | 0.9 | Compile backlog analysis from October 2025 salesforce data to January 2026 salesforce |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/16/2026 | 0.6 | Compare self help projections from lighting division datapack to the self help projections in the Alix lighting division presentation |
| Moore, Colin | 3/16/2026 | 0.8 | Link net working capital tabs to income statement detail |
| Moore, Colin | 3/16/2026 | 0.4 | Compare labor cost and headcount from lighting division datapack to the labor cost and headcount in the Alix lighting division presentation |
| Moore, Colin | 3/16/2026 | 0.4 | Compare COPQ projections from lighting division datapack to the COPQ projections in the Alix lighting division presentation |
| Moore, Colin | 3/16/2026 | 0.9 | Compare financial projections from lighting division datapack to the financial projections in the Alix lighting division presentation |
| Moore, Colin | 3/16/2026 | 0.6 | Update labelling of currency on working capital and P&L tabs to be dynamic |
| Moore, Colin | 3/16/2026 | 0.9 | Identify remaining open items needed to complete lighting division datapack |
| Moore, Colin | 3/16/2026 | 0.6 | Call with S. Loop, C. Moore and J. Cook (A&M) regarding divisional diligence supporting package for income statement |
| Moore, Colin | 3/16/2026 | 0.5 | Call with C. Moore, J. Cook, S. Loop (A&M) to discuss updated lighting division data pack for the Company |
| Moore, Colin | 3/16/2026 | 1.2 | Update the income statement detail and income statement walk from external workbook to reflect updated values |
| Moore, Colin | 3/16/2026 | 1.4 | Link P&L calendarization tab to income statement detail to provide calendarization for 2027-2030 revenue |
| Moore, Colin | 3/16/2026 | 0.2 | Prepare list of open items needed to complete lighting division datapack |
| Moore, Colin | 3/16/2026 | 0.6 | Update formatting of the appendix with 2025 revenue breakdowns for the lighting division |
| Moore, Colin | 3/16/2026 | 0.9 | Working session with C. Moore and G. Hamerski (A&M) to discuss diligence materials related to the 5-year business plan for company operating units |
| Moore, Colin | 3/16/2026 | 0.8 | Update lighting division datapack to enable the user to toggle to different divisions for the appendix tabs |
| Moore, Colin | 3/16/2026 | 0.7 | Add checks to the labor cost detail to confirm the values are aligned with the income statement walk |
| Moore, Colin | 3/16/2026 | 1.3 | Add checks to lighting division tearsheet to confirm values match the income statement detail |
| Moore, Colin | 3/16/2026 | 0.2 | Update the labor cost and headcount data from lighting division datapack to the updated labor cost and headcount data in the Alix lighting division presentation |
| Moore, Colin | 3/16/2026 | 0.6 | Call with C. Moore and S. Loop (A&M) regarding revenue splits and tearsheet materials for divisional workbook |
| Moore, Colin | 3/16/2026 | 0.7 | Update footnotes and footnote labelling on lighting division tearsheet per feedback from business plan team |
| Simion, Tony | 3/16/2026 | 1.2 | Call with T. Simion, D. Webber (A&M) J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT) and Ad Hoc Group to discuss revised OEM negotiation summary materials |

422

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/16/2026 | 0.6 | Call with P. Gund (Ankura), N. Grossi, T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss latest customer negotiation support materials and underlying assumptions |
| Simion, Tony | 3/16/2026 | 0.8 | Call with company, T. Simion, D. Webber, S. Loop and B. Gudeman (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to discuss revisions to OEM presentation materials |
| Simion, Tony | 3/16/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to discuss latest status of OEM support financial analysis |
| Simion, Tony | 3/16/2026 | 0.8 | Call with company team and T. Simion and S. Loop (A&M) regarding OEM negotiation financial statements |
| Simion, Tony | 3/16/2026 | 0.6 | Call with Management to summarize activities for the week regarding discussions with customers |
| Webber, Dan | 3/16/2026 | 0.7 | Review latest version of OEM supporting financial analysis to audit for accuracy and completeness |
| Webber, Dan | 3/16/2026 | 0.3 | Correspond with S. Loop (A&M) regarding certain Company management information on JVs, and review of related materials |
| Webber, Dan | 3/16/2026 | 0.6 | Call with P. Gund (Ankura), N. Grossi, T. Simion, D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss latest customer negotiation support materials and underlying assumptions |
| Webber, Dan | 3/16/2026 | 0.2 | Working session with D. Webber, B. Gudeman (A&M) regarding updated footprint initiative model updates to account for amounts imbedded in base plan |
| Webber, Dan | 3/16/2026 | 0.6 | Correspond with B. Gudeman (A&M) regarding EBITDA impact of OEM support scenarios, and review of related materials |
| Webber, Dan | 3/16/2026 | 0.8 | Call with company, T. Simion, D. Webber, S. Loop and B. Gudeman (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to discuss revisions to OEM presentation materials |
| Webber, Dan | 3/16/2026 | 0.5 | Correspond with B. Gudeman (A&M) regarding support schedule of impact of potential OEM-funded footprint initiatives on three-statement model |
| Webber, Dan | 3/16/2026 | 1.2 | Call with T. Simion, D. Webber (A&M) J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT) and Ad Hoc Group to discuss revised OEM negotiation summary materials |
| Webber, Dan | 3/16/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to discuss latest status of OEM support financial analysis |
| Cook, Jacob | 3/17/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) regarding bucketing of OEM claims by contract type |
| Cook, Jacob | 3/17/2026 | 0.4 | Call with S. Loop and J. Cook (A&M) to discuss treatment of open claims estimates in 3-statement model |
| Cook, Jacob | 3/17/2026 | 1.7 | Prepare customer claim accounting summary one-pager |
| Cook, Jacob | 3/17/2026 | 0.6 | Call with J. Cook and S. Loop (A&M) regarding OEM claim treatment for revenue in 3-statement model |
| Cook, Jacob | 3/17/2026 | 2.6 | Review of customer claim details against Company accounting handbook for assessment of accounting timing treatment |
| Cook, Jacob | 3/17/2026 | 1.1 | Analyze customer claims for accounting treatment review |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 3/17/2026 | 0.9 | Call with Company, K. Podzorova (PJT), S. Nitabach (PJT), S. Loop, D. Webber, B. Gudeman, J. Cook, and G. Hamerski (A&M) to discuss accounting treatment of customer support in 3-statement model |
| Cook, Jacob | 3/17/2026 | 0.2 | Call with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss next steps regarding diligence requests and 3-statement model revisions |
| Grossi, Nick | 3/17/2026 | 1.0 | Participate in discussion with Company and business unit leaders regarding lighting operational reports |
| Grossi, Nick | 3/17/2026 | 0.8 | Review prior monthly financial reporting package and provide comments re: same |
| Gudeman, Brian | 3/17/2026 | 2.8 | Update OEM offer model related to footprint initiatives included in the base plan |
| Gudeman, Brian | 3/17/2026 | 2.3 | Update OEM offer model related for updated scenario. Review of outputs |
| Gudeman, Brian | 3/17/2026 | 1.2 | Create reconciliation summary between two scenarios of OEM ask summaries |
| Gudeman, Brian | 3/17/2026 | 0.6 | Call with company D. Webber and B. Gudeman (A&M), G. Leiter and K. Henderson (Alix) to discuss OEM footprint initiative reconciliation |
| Gudeman, Brian | 3/17/2026 | 1.1 | Review of Alix follow-up requests related to OEM footprint initiatives, summarized follow-up responses |
| Gudeman, Brian | 3/17/2026 | 0.9 | Call with Company, K. Podzorova (PJT), S. Nitabach (PJT), S. Loop, D. Webber, B. Gudeman, J. Cook, and G. Hamerski (A&M) to discuss accounting treatment of customer support in 3-statement model |
| Hamerski, Grace | 3/17/2026 | 0.9 | Summarize revisions to 3-statement model for debtor advisors prior to distribution |
| Hamerski, Grace | 3/17/2026 | 2.3 | Perform scenario analysis related to customer support in 3-statement model |
| Hamerski, Grace | 3/17/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss actualization of 3-statement model for 2025 fiscal year actuals |
| Hamerski, Grace | 3/17/2026 | 0.9 | Call with Company, K. Podzorova (PJT), S. Nitabach (PJT), S. Loop, D. Webber, B. Gudeman, J. Cook, and G. Hamerski (A&M) to discuss accounting treatment of customer support in 3-statement model |
| Hamerski, Grace | 3/17/2026 | 0.2 | Call with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss next steps regarding diligence requests and 3-statement model revisions |
| Hamerski, Grace | 3/17/2026 | 0.3 | Correspond with PJT team re: revisions to latest 3-statement model, including trade payables assumptions |
| Hamerski, Grace | 3/17/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding OEM sensitivities in 3-statement model |
| Hamerski, Grace | 3/17/2026 | 0.4 | Call with K. Podzorova, et al. (PJT), G. Hamerski and S. Loop (A&M) regarding OEM presentation materials |
| Hamerski, Grace | 3/17/2026 | 2.3 | Refine and analyze changes to assumptions related to build back of trade payables post-emergence in 3-statement model |
| Hamerski, Grace | 3/17/2026 | 2.2 | Update capital expenditures assumptions for product lines in 3-statement model per company feedback |
| Loop, Stuart | 3/17/2026 | 0.4 | Call with S. Loop, D. Webber (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to discuss OEM negotiation summary materials |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/17/2026 | 0.8 | Call with S. Loop, D. Webber (A&M) M. Wakefield, et al. (Alix), PJT and Ad Hoc Group to discuss revised OEM negotiation summary materials |
| Loop, Stuart | 3/17/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss actualization of 3-statement model for 2025 fiscal year actuals |
| Loop, Stuart | 3/17/2026 | 0.7 | Email correspondence with company accounting team regarding revenue related entries |
| Loop, Stuart | 3/17/2026 | 1.2 | Review and provide C. Moore (A&M) comments on divisional data pack materials for lighting division |
| Loop, Stuart | 3/17/2026 | 0.4 | Call with S. Loop and J. Cook (A&M) to discuss treatment of open claims estimates in 3-statement model |
| Loop, Stuart | 3/17/2026 | 0.6 | Email correspondence with company finance team regarding 2026 monthly budget information by division |
| Loop, Stuart | 3/17/2026 | 0.2 | Call with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss next steps regarding diligence requests and 3-statement model revisions |
| Loop, Stuart | 3/17/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) to discuss next steps related to OEM negotiation summary materials and Business Plan modeling |
| Loop, Stuart | 3/17/2026 | 0.4 | Call with K. Podzorova, et al. (PJT), G. Hamerski and S. Loop (A&M) regarding OEM presentation materials |
| Loop, Stuart | 3/17/2026 | 0.6 | Call with J. Cook and S. Loop (A&M) regarding OEM claim treatment for revenue in 3-statement model |
| Loop, Stuart | 3/17/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) regarding bucketing of OEM claims by contract type |
| Loop, Stuart | 3/17/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding OEM sensitivities in 3-statement model |
| Loop, Stuart | 3/17/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss changes to lighting division data pack of financial information |
| Loop, Stuart | 3/17/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding tearsheet financial data pack for lighting division |
| Loop, Stuart | 3/17/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding revenue splits and tearsheet materials for divisional workbook |
| Loop, Stuart | 3/17/2026 | 0.4 | Call with D. de Gosztonyi (PJT) regarding OEM material sensitivities |
| Loop, Stuart | 3/17/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) regarding changes to days on hand inventory metrics for lighting division |
| Loop, Stuart | 3/17/2026 | 0.9 | Call with Company, K. Podzorova (PJT), S. Nitabach (PJT), S. Loop, D. Webber, B. Gudeman, J. Cook, and G. Hamerski (A&M) to discuss accounting treatment of customer support in 3-statement model |
| Loop, Stuart | 3/17/2026 | 0.9 | Build out OEM working capital sensitivities for OEM negotiation materials |
| Loop, Stuart | 3/17/2026 | 0.9 | Review and provide J. Heyden (Alix) comments regarding OEM presentation materials |
| Moore, Colin | 3/17/2026 | 1.3 | Analyze the datapack for data gaps at BP26FX |

425

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/17/2026 | 1.4 | Prepare external version of the lighting division datapack |
| Moore, Colin | 3/17/2026 | 0.2 | Call with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss next steps regarding diligence requests and 3-statement model revisions |
| Moore, Colin | 3/17/2026 | 0.6 | Update the checks tab to incorporate the active FX rate by year |
| Moore, Colin | 3/17/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss changes to lighting division data pack of financial information |
| Moore, Colin | 3/17/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding tearsheet financial data pack for lighting division |
| Moore, Colin | 3/17/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding revenue splits and tearsheet materials for divisional workbook |
| Moore, Colin | 3/17/2026 | 0.5 | Call with C. Moore and S. Loop (A&M) regarding changes to days on hand inventory metrics for lighting division |
| Moore, Colin | 3/17/2026 | 0.8 | Add a variance section to the Tearsheet to identify changes that the divisional team makes to the datapack |
| Moore, Colin | 3/17/2026 | 1.2 | Analyze salesforce data to create a bridge from the October forecasted revenue to the current forecasted revenue |
| Moore, Colin | 3/17/2026 | 0.6 | Identify variances between revenue bridge from salesforce data to the revenue bridge provided by the Company |
| Moore, Colin | 3/17/2026 | 0.5 | Consolidate open items and outstanding questions and incorporate to the checks tab |
| Moore, Colin | 3/17/2026 | 0.4 | Update plant saturation graph per feedback from business plan team |
| Moore, Colin | 3/17/2026 | 0.3 | Update formatting of inventory tab per feedback from business plan team |
| Moore, Colin | 3/17/2026 | 1.2 | Update formatting of lighting division datapack per feedback from the business plan team |
| Moore, Colin | 3/17/2026 | 0.9 | Update formatting of trade receivables and trade payables tab per feedback from business plan team |
| Moore, Colin | 3/17/2026 | 0.7 | Link backlog percentages in tearsheet to salesforce data |
| Moore, Colin | 3/17/2026 | 0.8 | Update the checks tab to incorporate the labor costs check |
| Moore, Colin | 3/17/2026 | 0.9 | Incorporate the salesforce bridge to the base plan into the checks tab |
| Moore, Colin | 3/17/2026 | 0.6 | Update P&L tab to remove extraneous data and simplify calculations |
| Simion, Tony | 3/17/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) to discuss next steps related to OEM negotiation summary materials and Business Plan modeling |
| Webber, Dan | 3/17/2026 | 0.9 | Call with Company, K. Podzorova (PJT), S. Nitabach (PJT), S. Loop, D. Webber, B. Gudeman, J. Cook, and G. Hamerski (A&M) to discuss accounting treatment of customer support in 3-statement model |

426

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/17/2026 | 0.3 | Review latest version of OEM support financial analysis prepared by A&M summarizing offers presented to-date |
| Webber, Dan | 3/17/2026 | 0.6 | Call with company D. Webber and B. Gudeman (A&M), G. Leiter and K. Henderson (Alix) to discuss OEM footprint initiative reconciliation |
| Webber, Dan | 3/17/2026 | 0.7 | Call with T. Simion, D. Webber, S. Loop (A&M) to discuss next steps related to OEM negotiation summary materials and Business Plan modeling |
| Webber, Dan | 3/17/2026 | 0.8 | Call with S. Loop, D. Webber (A&M) M. Wakefield, et al. (Alix), PJT and Ad Hoc Group to discuss revised OEM negotiation summary materials |
| Webber, Dan | 3/17/2026 | 0.4 | Call with S. Loop, D. Webber (A&M), J. Heyden (Alix), K. Podzorova, et al. (PJT) to discuss OEM negotiation summary materials |
| Webber, Dan | 3/17/2026 | 0.4 | Prepare for call with Alix to review OEM footprint initiative reconciliation, including review of supporting schedules and correspondences |
| Cook, Jacob | 3/18/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) to discuss income statements by product line |
| Cook, Jacob | 3/18/2026 | 1.1 | Update to data pack reconciliations for GTS and RD consolidated views based on product line Update |
| Cook, Jacob | 3/18/2026 | 0.5 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates, revised FX rate income statement updates, and divisional diligence materials |
| Cook, Jacob | 3/18/2026 | 1.9 | Review of updated customer claim summary at BP26FX |
| Cook, Jacob | 3/18/2026 | 2.2 | Update to customer claim summary based on Company accounting feedback |
| Cook, Jacob | 3/18/2026 | 2.9 | Update to data pack for product-line details for GTS and RD |
| Grossi, Nick | 3/18/2026 | 1.4 | Prepare revised sources and uses with updated assumptions balances and detail |
| Grossi, Nick | 3/18/2026 | 1.0 | Participate in business plan review with Interiors business unit leaders from Company |
| Grossi, Nick | 3/18/2026 | 0.9 | Review and provide comments re: OE dashboard |
| Gudeman, Brian | 3/18/2026 | 0.2 | Working session with G. Hamerski, B. Gudeman (A&M) regarding three statement model updates related to updated OEM offer scenario |
| Gudeman, Brian | 3/18/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) regarding OEM model updates related to base plan footprint initiative |
| Gudeman, Brian | 3/18/2026 | 2.3 | Continue Update OEM offer model on account of footprint initiatives |
| Gudeman, Brian | 3/18/2026 | 1.2 | Update OEM model on account of updated scenario provided on 3/19. Sent to A&M team for review |
| Gudeman, Brian | 3/18/2026 | 0.5 | Working session with D. Webber, B. Gudeman (A&M) regarding OEM model updates related to updated OEM offer information |
| Gudeman, Brian | 3/18/2026 | 1.3 | Update scenario analysis for EBITDA requirements based on calendar year |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/18/2026 | 0.3 | Call with D. Webber, B. Gudeman (A&M) and J. Heyden (Alix) regarding OEM offer updates for incorporation in OEM offer model |
| Hamerski, Grace | 3/18/2026 | 1.3 | Review diligence package for lighting division and correspond with A&M re: revisions |
| Hamerski, Grace | 3/18/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding OEM presentation materials for business plan |
| Hamerski, Grace | 3/18/2026 | 1.1 | Build in additional costs related to legal entity restructuring initiatives in 3-statement model |
| Hamerski, Grace | 3/18/2026 | 0.2 | Working session with G. Hamerski, B. Gudeman (A&M) regarding three statement model updates related to updated OEM offer scenario |
| Hamerski, Grace | 3/18/2026 | 0.7 | Update 3-statement model for latest customer negotiation scenarios and perform scenario analysis |
| Hamerski, Grace | 3/18/2026 | 0.8 | Analyze income statement datapoints and KPIs and correspond with A&M and PJT re: customer support assumptions |
| Hamerski, Grace | 3/18/2026 | 0.3 | Call with Company, K. Podzorova, et al. (PJT), T. Simion, S. Loop, D. Webber and G. Hamerski (A&M) to discuss restructuring and usual cost assumptions |
| Hamerski, Grace | 3/18/2026 | 0.5 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates, revised FX rate income statement updates, and divisional diligence materials |
| Hamerski, Grace | 3/18/2026 | 0.9 | Call with M. Wakefield, et al. (Alix Partners), D. de Gosztonyi et al. (PJT), T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss draft customer negotiation materials and next steps |
| Hamerski, Grace | 3/18/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss lighting divisional financial package |
| Hamerski, Grace | 3/18/2026 | 0.3 | Call with K. Podzorova et al. (PJT), S. Loop, and G. Hamerski (A&M) to discuss revisions to 3-statement model mechanics related to customer support |
| Hamerski, Grace | 3/18/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding restructuring and unusual costs support schedules |
| Hamerski, Grace | 3/18/2026 | 0.2 | Call with K. Podzorova (PJT) and G. Hamerski (A&M) to discuss presentation materials for customer negotiations |
| Hamerski, Grace | 3/18/2026 | 0.9 | Prepare 3-statement mode for incorporation of latest thinking customer support model |
| Hamerski, Grace | 3/18/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding revisions to OEM negotiation materials and sensitivities |
| Hamerski, Grace | 3/18/2026 | 2.2 | Prepare presentation materials related to customer support negotiations |
| Hamerski, Grace | 3/18/2026 | 0.8 | Prepare schedule of unusual and restructuring costs per request from company management |
| Korol, Sammy | 3/18/2026 | 0.2 | Call with H. Waismann, S. Korol and S. Loop (A&M) to discuss bank guarantees in monthly long term forecast and 3-statement model |
| Loop, Stuart | 3/18/2026 | 0.4 | Email correspondence with. S. Korol (A&M) regarding long term monthly cash forecast |
| Loop, Stuart | 3/18/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) to discuss lighting divisional financial package |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/18/2026 | 0.2 | Call with H. Waismann, S. Korol and S. Loop (A&M) to discuss bank guarantees in monthly long term forecast and 3-statement model |
| Loop, Stuart | 3/18/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding revisions to OEM negotiation materials and sensitivities |
| Loop, Stuart | 3/18/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding restructuring and unusual costs support schedules |
| Loop, Stuart | 3/18/2026 | 0.5 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates, revised FX rate income statement updates, and divisional diligence materials |
| Loop, Stuart | 3/18/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) to discuss income statements by product line |
| Loop, Stuart | 3/18/2026 | 0.9 | Call with M. Wakefield, et al. (Alix Partners), D. de Gosztonyi et al. (PJT), T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss draft customer negotiation materials and next steps |
| Loop, Stuart | 3/18/2026 | 1.9 | Build out bridge from 3-statement model to long term monthly cash forecast for September emergence scenario |
| Loop, Stuart | 3/18/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding January 2026 balance sheet bridge from managerial to consolidation |
| Loop, Stuart | 3/18/2026 | 0.4 | Call with K. Podzorova (PJT) regarding restructuring cost changes in business plan |
| Loop, Stuart | 3/18/2026 | 0.3 | Call with company, K. Podzorova, et al. (PJT), T. Simion, S. Loop, D. Webber and G. Hamerski (A&M) to discuss restructuring and usual cost assumptions |
| Loop, Stuart | 3/18/2026 | 0.3 | Call with K. Podzorova et al. (PJT), S. Loop, and G. Hamerski (A&M) to discuss revisions to 3-statement model mechanics related to customer support |
| Loop, Stuart | 3/18/2026 | 0.2 | Call with G. Hamerski and S. Loop (A&M) regarding OEM presentation materials for business plan |
| Loop, Stuart | 3/18/2026 | 0.9 | Review and provide materials form divisional finance team and provide open items list of business plan data |
| Loop, Stuart | 3/18/2026 | 1.2 | Compile historical and forecast period income statements at nominal rate and budget rate FX for divisional product lines |
| Loop, Stuart | 3/18/2026 | 1.6 | Review and provide comments to C. Moore (A&M) regarding lighting divisional financial data pack |
| Moore, Colin | 3/18/2026 | 1.2 | Analyze the January managerial balance sheet received from the Company |
| Moore, Colin | 3/18/2026 | 0.5 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates, revised FX rate income statement updates, and divisional diligence materials |
| Moore, Colin | 3/18/2026 | 0.7 | Call with C. Moore and S. Loop (A&M) regarding January 2026 balance sheet bridge from managerial to consolidation |
| Moore, Colin | 3/18/2026 | 1.3 | Incorporate the statutory to legal entity balance sheet adjustments into the balance sheet consolidator file |
| Moore, Colin | 3/18/2026 | 1.3 | Incorporate the pro rata split by division of unreconciled statutory to legal entity balance sheet variances into the balance sheet consolidator file |

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/18/2026 | 0.9 | Analyze the January statutory balance sheet received from the Company |
| Moore, Colin | 3/18/2026 | 1.2 | Incorporate the legal entity balance sheet into the balance sheet consolidator file |
| Moore, Colin | 3/18/2026 | 0.8 | Identify new line items added to the managerial and statutory balance sheet |
| Moore, Colin | 3/18/2026 | 1.3 | Update the balance sheet consolidator file to incorporate the two new line items on the managerial and statutory balance sheet for all divisions |
| Moore, Colin | 3/18/2026 | 1.3 | Analyze pro rata split by division of statutory to legal entity intercompany adjustments balance sheet adjustments |
| Moore, Colin | 3/18/2026 | 1.1 | Update COPQ data in the lighting division datapack based on updated data from Company |
| Moore, Colin | 3/18/2026 | 1.1 | Analyze pro rata split by division of unreconciled statutory to legal entity balance sheet variances |
| Moore, Colin | 3/18/2026 | 1.4 | Incorporate the managerial to statutory balance sheet adjustments into the balance sheet consolidator file for all divisions |
| Shiffman, David | 3/18/2026 | 1.6 | Correspond with Purchasing and Finance regarding Middle East conflict risk to liquidity and operations and related analysis |
| Simion, Tony | 3/18/2026 | 0.9 | Call with M. Wakefield, et al. (Alix Partners), D. de Gosztonyi et al. (PJT), T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss draft customer negotiation materials and next steps |
| Simion, Tony | 3/18/2026 | 1.4 | Call with T. Simion, D. Webber (A&M) J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT) and Ad Hoc Group to discuss revised OEM negotiation summary materials |
| Simion, Tony | 3/18/2026 | 0.3 | Call with company, K. Podzorova, et al. (PJT), T. Simion, S. Loop, D. Webber and G. Hamerski (A&M) to discuss restructuring and usual cost assumptions |
| Waismann, Heitor | 3/18/2026 | 0.2 | Call with H. Waismann, S. Korol and S. Loop (A&M) to discuss bank guarantees in monthly long term forecast and 3-statement model |
| Webber, Dan | 3/18/2026 | 0.2 | Correspond with S. Loop, G. Hamerski (A&M) regarding forecasted operational restructuring costs |
| Webber, Dan | 3/18/2026 | 1.1 | Correspond with S. Loop, G. Hamerski (A&M), K. Podzorova (PJT) regarding underlying assumptions in values in PJT presentation, and related review of model |
| Webber, Dan | 3/18/2026 | 1.4 | Call with T. Simion, D. Webber (A&M) J. Heyden, et al. (Alix), D. De Gosztonyi, et al. (PJT) and Ad Hoc Group to discuss revised OEM negotiation summary materials |
| Webber, Dan | 3/18/2026 | 0.9 | Review latest version of OEM support financial analysis to incorporate OEM assumptions provided by Alix |
| Webber, Dan | 3/18/2026 | 0.2 | Correspond with J. Heyden (Alix) and K. Podzorova (PJT) regarding assumed OEM counterclaims |
| Webber, Dan | 3/18/2026 | 0.9 | Call with M. Wakefield, et al. (Alix Partners), D. de Gosztonyi et al. (PJT), T. Simion, D. Webber, S. Loop, and G. Hamerski (A&M) to discuss draft customer negotiation materials and next steps |
| Webber, Dan | 3/18/2026 | 0.3 | Call with D. Webber, B. Gudeman (A&M) and J. Heyden (Alix) regarding OEM offer updates for incorporation in OEM offer model |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/18/2026 | 0.3 | Call with company, K. Podzorova, et al. (PJT), T. Simion, S. Loop, D. Webber and G. Hamerski (A&M) to discuss restructuring and usual cost assumptions |
| Webber, Dan | 3/18/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) regarding OEM model updates related to base plan footprint initiative |
| Webber, Dan | 3/18/2026 | 0.5 | Working session with D. Webber, B. Gudeman (A&M) regarding OEM model updates related to updated OEM offer information |
| Cook, Jacob | 3/19/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) to discuss income statement open items and accounting treatment of OEM support |
| Cook, Jacob | 3/19/2026 | 2.3 | Update to data sources based on revised business plan materials for BP26FX |
| Cook, Jacob | 3/19/2026 | 1.2 | Review of data for income statement consolidator for missing / gaps in data |
| Cook, Jacob | 3/19/2026 | 2.2 | Review of base business plan for understanding of impact of customer claims on latest thinking |
| Cook, Jacob | 3/19/2026 | 0.6 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates and next steps regarding divisional diligence data packs, accounting topics and 3-statement model revisions |
| Cook, Jacob | 3/19/2026 | 1.9 | Update to customer claim treatment summary categorization |
| Grossi, Nick | 3/19/2026 | 1.0 | Participate in business plan review with Green Tech business unit leaders from Company |
| Gudeman, Brian | 3/19/2026 | 0.9 | Update OEM scenario analysis for EBITDA impact based on percent OEM ask wins |
| Gudeman, Brian | 3/19/2026 | 1.2 | Update OEM scenario analysis for EBITDA impact based on percent OEM ask wins for 2027 |
| Gudeman, Brian | 3/19/2026 | 1.4 | Review of business plan model, integration of OEM offers |
| Hamerski, Grace | 3/19/2026 | 1.3 | Update source balance sheet data in 3-statement model for December 2025 balance sheets provided by company management |
| Hamerski, Grace | 3/19/2026 | 2.1 | Further refine tax mechanics in 3-statement model and analyze liquidity impacts in 2026 through 2030 |
| Hamerski, Grace | 3/19/2026 | 1.7 | Update detailed schedule of unusual and restructuring costs provided by company management and monthly long term cash forecast |
| Hamerski, Grace | 3/19/2026 | 2.4 | Update assumptions related to non-operating disbursements in long term monthly forecast in 3-statement model |
| Hamerski, Grace | 3/19/2026 | 1.6 | Call with G. Hamerski and S. Loop (A&M) to discuss funding scenarios and sensitivities |
| Hamerski, Grace | 3/19/2026 | 0.3 | Call with K. Podzorova, et al. (PJT), G. Hamerski and S. Loop (A&M) to discuss 3-statement model mechanics |
| Hamerski, Grace | 3/19/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding business plan sensitivities |
| Hamerski, Grace | 3/19/2026 | 0.6 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates and next steps regarding divisional diligence data packs, accounting topics and 3-statement model revisions |

431

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 3/19/2026 | 1.6 | Prepare 3-statement model for external distribution |
| Hamerski, Grace | 3/19/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) to discuss tax assumptions and other modelling mechanics in the 3-statement |
| Hamerski, Grace | 3/19/2026 | 1.9 | Analyze impacts of pass through taxes in 3-statement model and summarize differences to long term monthly cash forecast |
| Loop, Stuart | 3/19/2026 | 0.7 | Email correspondence with company finance team regarding divisional tearsheet materials and working capital assumptions |
| Loop, Stuart | 3/19/2026 | 0.2 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 3/19/2026 | 0.4 | Email correspondence with company finance team to discuss open items for updated 2026 budget rate FX income statement questions |
| Loop, Stuart | 3/19/2026 | 0.7 | Email correspondence with company finance team regarding divisional financial package materials |
| Loop, Stuart | 3/19/2026 | 0.4 | Call with D. de Gosztonyi, et al. (PJT), J. Heyden, et al. (Alix) and T. Simion, D. Webber and S. Loop (A&M) to discuss OEM presentation materials |
| Loop, Stuart | 3/19/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding business plan sensitivities |
| Loop, Stuart | 3/19/2026 | 1.6 | Call with G. Hamerski and S. Loop (A&M) to discuss funding scenarios and sensitivities |
| Loop, Stuart | 3/19/2026 | 1.2 | Review and provide comments to C. Moore (A&M) regarding divisional labor costs and revenue splits |
| Loop, Stuart | 3/19/2026 | 1.0 | Call with G. Hamerski and S. Loop (A&M) to discuss tax assumptions and other modelling mechanics in the 3-statement |
| Loop, Stuart | 3/19/2026 | 0.6 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates and next steps regarding divisional diligence data packs, accounting topics and 3-statement model revisions |
| Loop, Stuart | 3/19/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) to discuss income statement open items and accounting treatment of OEM support |
| Loop, Stuart | 3/19/2026 | 1.3 | Email correspondence with company finance team regarding 3-statement model assumptions in 5-year projection period |
| Loop, Stuart | 3/19/2026 | 0.4 | Call with K. Podzorova, et al. (PJT) to discuss depreciation in OEM materials |
| Loop, Stuart | 3/19/2026 | 0.3 | Call with K. Podzorova, et al. (PJT), G. Hamerski and S. Loop (A&M) to discuss 3-statement model mechanics |
| Loop, Stuart | 3/19/2026 | 0.6 | Compile OEM customer advance breakdown by legal entity |
| Loop, Stuart | 3/19/2026 | 1.8 | Compile template for OEM negotiation materials by business unit |
| Moore, Colin | 3/19/2026 | 0.7 | Update formatting and labelling of revenue and EBITDA bridge graphs in lighting division datapack |
| Moore, Colin | 3/19/2026 | 0.9 | Update income statement extract tab in lighting division datapack to include turnover ratios and net working capital impacts on cash flow |
| Moore, Colin | 3/19/2026 | 0.4 | Update FX labelling in self help and COPQ appendix |

432

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/19/2026 | 1.3 | Update calendarization of income statement extract tab in lighting division datapack per feedback from business plan team |
| Moore, Colin | 3/19/2026 | 0.6 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates and next steps regarding divisional diligence data packs, accounting topics and 3-statement model revisions |
| Moore, Colin | 3/19/2026 | 1.2 | Prepare net working capital variance workbook detailing the difference between normal course net working capital and current net working capital for each division to show the impact of chapter 11 on net working capital |
| Moore, Colin | 3/19/2026 | 0.3 | Update footnotes and labelling on lighting division tearsheet |
| Moore, Colin | 3/19/2026 | 0.8 | Incorporate updated self help amounts provided by the Company in BP26FX and BP25FX into the lighting division datapack |
| Moore, Colin | 3/19/2026 | 1.1 | Update COPQ appendix to separate chapter 11 impacts from normal course COPQ |
| Moore, Colin | 3/19/2026 | 1.1 | Coordinate the incorporation of the January actual balance sheet into the 3-statement model with the business plan team |
| Moore, Colin | 3/19/2026 | 0.6 | Update formatting and remove extraneous data from labor cost appendix |
| Moore, Colin | 3/19/2026 | 0.8 | Prepare external version of the lighting division datapack for the Company |
| Moore, Colin | 3/19/2026 | 0.9 | Incorporate multiple customer asks scenarios into net working capital variance workbook |
| Moore, Colin | 3/19/2026 | 0.6 | Update graphs on P&L tab to remove outlier years |
| Moore, Colin | 3/19/2026 | 0.2 | Update FX labelling in labor cost appendix |
| Simion, Tony | 3/19/2026 | 1.3 | Review business plan outputs under new scenario associated with change in foreign exchange assumption changes |
| Simion, Tony | 3/19/2026 | 0.4 | Call with D. de Gosztonyi, et al. (PJT), J. Heyden, et al. (Alix) and T. Simion, D. Webber and S. Loop (A&M) to discuss OEM presentation materials |
| Simion, Tony | 3/19/2026 | 0.4 | Call with Management to discuss foreign exchange impacts to the baseline business plan |
| Webber, Dan | 3/19/2026 | 0.2 | Review correspondences with T. Simion, S. Loop (A&M) regarding FX impact of certain assumptions in three-statement model |
| Webber, Dan | 3/19/2026 | 0.4 | Call with D. de Gosztonyi, et al. (PJT), J. Heyden, et al. (Alix) and T. Simion, D. Webber and S. Loop (A&M) to discuss OEM presentation materials |
| Webber, Dan | 3/19/2026 | 1.9 | Analyze impact of certain OEM support assumptions related to footprint in latest version of OEM support model |
| Cook, Jacob | 3/20/2026 | 0.7 | Call with G. Hamerski, C. Moore, J. Cook and S. Loop (A&M) to discuss 3-statement model, divisional financial inputs and other case updates |
| Cook, Jacob | 3/20/2026 | 0.3 | Call with J. Cook and S. Loop (A&M) to discuss managerial and IFRS accounting treatment in income statement |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 3/20/2026 | 0.3 | Call with J. Cook and S. Loop (A&M) to discuss OEM negotiation template build |
| Cook, Jacob | 3/20/2026 | 0.8 | Prepare bridge analysis related to management vs. consolidating financials depreciation and amortization |
| Cook, Jacob | 3/20/2026 | 1.2 | Review of Company accounting handbook policies for specific treatment of customer claims |
| Cook, Jacob | 3/20/2026 | 1.6 | Review of company trial balance reporting for detailed analysis of consolidated depreciation |
| Cook, Jacob | 3/20/2026 | 1.4 | Update to data pack/income statement consolidation model based on updated system outputs received from company |
| Cook, Jacob | 3/20/2026 | 1.1 | Update to summary dashboard for customer claims treatment summary |
| Cook, Jacob | 3/20/2026 | 0.8 | Update to accounting treatment mapping by claim type for customer claims treatment summary |
| Gudeman, Brian | 3/20/2026 | 0.9 | Update summary analysis for stakeholders on latest offers and counters in relation to OEMs |
| Gudeman, Brian | 3/20/2026 | 1.6 | Map actual 2025 OEM support to updated OEM ask file, sent to A&M team member for review |
| Gudeman, Brian | 3/20/2026 | 2.1 | Review of OEM support actuals closed in 2025. Review of current asks for overlap |
| Hamerski, Grace | 3/20/2026 | 1.3 | Update underlying assumptions in 3-statement model related to company budget foreign exchange rates |
| Hamerski, Grace | 3/20/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding 2026 budget line items for capital expenditures and depreciation |
| Hamerski, Grace | 3/20/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) regarding capital expenditures and 2026 budget FX rates |
| Hamerski, Grace | 3/20/2026 | 0.7 | Call with G. Hamerski, C. Moore, J. Cook and S. Loop (A&M) to discuss 3-statement model, divisional financial inputs and other case updates |
| Hamerski, Grace | 3/20/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) to discuss OEM cash flow slide for presentation materials |
| Hamerski, Grace | 3/20/2026 | 0.4 | Correspond with A&M re: updates to customer negotiation sensitivities in 3-statement model |
| Hamerski, Grace | 3/20/2026 | 2.3 | Prepare presentation materials related to pre-emergence cash flows under various customer support scenarios in 3-statement model |
| Loop, Stuart | 3/20/2026 | 0.4 | Email correspondence with divisional finance team to discuss FX impacts on customer support |
| Loop, Stuart | 3/20/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) regarding OEM presentation materials |
| Loop, Stuart | 3/20/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) to discuss OEM cash flow slide for presentation materials |
| Loop, Stuart | 3/20/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) regarding capital expenditures and 2026 budget FX rates |
| Loop, Stuart | 3/20/2026 | 0.7 | Call with G. Hamerski, C. Moore, J. Cook and S. Loop (A&M) to discuss 3-statement model, divisional financial inputs and other case updates |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/20/2026 | 0.5 | Call with G. Hamerski and S. Loop (A&M) regarding 2026 budget line items for capital expenditures and depreciation |
| Loop, Stuart | 3/20/2026 | 0.3 | Call with J. Cook and S. Loop (A&M) to discuss OEM negotiation template build |
| Loop, Stuart | 3/20/2026 | 0.3 | Call with J. Cook and S. Loop (A&M) to discuss managerial and IFRS accounting treatment in income statement |
| Loop, Stuart | 3/20/2026 | 0.7 | Email company finance team regarding 2026 FX rate implications on income statement sensitivities |
| Loop, Stuart | 3/20/2026 | 1.2 | Call with K. Podzorova, et al. (PJT) to discuss cash flow presentation materials for OEM negotiations |
| Loop, Stuart | 3/20/2026 | 0.5 | Call with K. Podzorova (PJT) to discuss cash flow sensitivity and FX rates used for OEM presentation materials |
| Loop, Stuart | 3/20/2026 | 1.1 | Compile bridge by business unit for 2026 FX rate impact on capital expenditures |
| Moore, Colin | 3/20/2026 | 0.4 | Incorporate plant saturation detail and graph for electronics division into the electronics division datapack |
| Moore, Colin | 3/20/2026 | 0.4 | Update lighting division datapack with new self help data |
| Moore, Colin | 3/20/2026 | 0.7 | Incorporate electronics division income statement details into P&L tab in the electronics division datapack |
| Moore, Colin | 3/20/2026 | 1.1 | Update 2025-2030 sales breakdowns for lighting division datapack |
| Moore, Colin | 3/20/2026 | 0.8 | Analyze bridge between salesforce data and base plan data to ensure sales breakdowns tie to base plan |
| Moore, Colin | 3/20/2026 | 0.4 | Update 2025-2030 backlog breakdown for lighting division datapack |
| Moore, Colin | 3/20/2026 | 0.3 | Prepare backlog breakdown by customer and region for consolidated company sales |
| Moore, Colin | 3/20/2026 | 0.7 | Call with G. Hamerski, C. Moore, J. Cook and S. Loop (A&M) to discuss 3-statement model, divisional financial inputs and other case updates |
| Moore, Colin | 3/20/2026 | 0.8 | Pull in electronics division income statement details at BP25FX, BP26FX, and nominal rates |
| Moore, Colin | 3/20/2026 | 1.4 | Prepare structure of electronics division datapack |
| Moore, Colin | 3/20/2026 | 1.3 | Prepare sales breakdown by customer and region for consolidated company sales |
| Simion, Tony | 3/20/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) regarding OEM presentation materials |
| Simion, Tony | 3/20/2026 | 1.2 | Review and discuss with Management updated financial slides on business plan for purposes of discussion with customers |
| Webber, Dan | 3/20/2026 | 1.4 | Audit OEM support financial analysis for comparability of outcomes of prior scenarios after applying certain updates in footprint funding assumptions |
| Webber, Dan | 3/20/2026 | 1.4 | Reconcile OEM support Asks prepared by Alix team to the OEM support Asks received from Company management |

*Exhibit D*

> **_Marelli Automotive Lighting USA, LLC_**
> **_Time Detail by Activity_**
> **_January 1, 2026 through March 31, 2026_**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/21/2026 | 0.7 | Analyze historical income statement and balance sheet reconciliation files received from the Company to determine remaining open items |
| Gudeman, Brian | 3/22/2026 | 0.3 | Correspond with A&M team on updated OEM offer scenario, consolidated thoughts on messaging to key stakeholders |
| Gudeman, Brian | 3/22/2026 | 2.2 | Apply updated 2026 foreign exchange rates to previous OEM offer / counter scenarios |
| Gudeman, Brian | 3/22/2026 | 2.1 | Update OEM model on account of updated scenario provided on 3/21. Sent to A&M team for review |
| Hamerski, Grace | 3/22/2026 | 0.7 | Prepare 3-statement model on budget FX basis for distribution to PJT team |
| Hamerski, Grace | 3/22/2026 | 0.9 | Analyze cash flow variances pre-emergence between 3-statement model and latest thinking long term monthly cash forecast |
| Hamerski, Grace | 3/22/2026 | 1.4 | Analyze variances between the 3-statement model and the output materials from prior iterations |
| Hamerski, Grace | 3/22/2026 | 0.4 | Correspond with A&M and PJT re: changes to mechanics and underlying assumptions in latest thinking 3-statement model |
| Loop, Stuart | 3/22/2026 | 0.9 | Email correspondence with K. Podzorova (PJT) regarding OEM negotiation presentation materials |
| Loop, Stuart | 3/22/2026 | 0.8 | Email correspondence with company accounting team regarding revenue recognition |
| Loop, Stuart | 3/22/2026 | 1.4 | Review and provide C. Moore (A&M) comments regarding electronics division financial data pack |
| Loop, Stuart | 3/22/2026 | 0.7 | Revise foreign currency impacts on 3-statement model for euro conversion |
| Loop, Stuart | 3/22/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) to discuss OEM negotiation cash flow materials |
| Moore, Colin | 3/22/2026 | 0.6 | Correspond with A&M business plan team regarding income statement reconciliation files received from the Company |
| Moore, Colin | 3/22/2026 | 0.7 | Analyze income statement reconciliation files received from the Company to determine currency rate |
| Moore, Colin | 3/22/2026 | 0.8 | Incorporate net working capital from calendarization workbook into the electronics division datapack |
| Moore, Colin | 3/22/2026 | 0.7 | Analyze Alix presentation materials on the electronics division to identify inconsistencies with previous labor cost forecasts provided by the Company |
| Moore, Colin | 3/22/2026 | 0.6 | Update operational overview appendix of electronics datapack |
| Moore, Colin | 3/22/2026 | 0.4 | Update labor cost appendix of electronics datapack with diligence materials received from the Company |
| Simion, Tony | 3/22/2026 | 0.8 | Review and provide comments to cash flow output page prior to being shared with Ad Hoc Group Advisors |
| Simion, Tony | 3/22/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) to discuss OEM negotiation cash flow materials |
| Webber, Dan | 3/22/2026 | 0.2 | Review OEM support assumptions file provided by Alix |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/22/2026 | 0.4 | Correspond with S. Loop, B. Gudeman, G. Hamerski (A&M) regarding new scenario of OEM support to incorporate into three-statement model |
| Cook, Jacob | 3/23/2026 | 1.4 | Update to customer claims treatment summary based on feedback provided by Company |
| Cook, Jacob | 3/23/2026 | 1.8 | Create framework for OEM overlay model for all divisions |
| Cook, Jacob | 3/23/2026 | 0.8 | Format cleanup related to distributable version of monthly business plan models for FY26 by division |
| Cook, Jacob | 3/23/2026 | 2.2 | Update to OEM overlay model for reconciliation of momentum EBIT figures |
| Cook, Jacob | 3/23/2026 | 0.4 | Call with S. Loop, J. Cook, C. Moore and G. Hamerski (A&M) to discuss case updates, divisional diligence materials, and updates to 3-statement model |
| Cook, Jacob | 3/23/2026 | 1.7 | Update to OEM overlay model for reconciliation of corporate/elim entities |
| Grossi, Nick | 3/23/2026 | 0.5 | Participate in discussion with M Wakefield (Alix) and Company regarding OE diligence to business plan |
| Grossi, Nick | 3/23/2026 | 0.7 | Review S&Us related to revised OE proposal and provide comments re: same |
| Gudeman, Brian | 3/23/2026 | 0.6 | Review of questions from Alix team in relation to business plan and OEM offer assumptions. Sent responses to A&M team member for review |
| Gudeman, Brian | 3/23/2026 | 0.8 | Create updated OEM offer template in anticipation of OEM counter-offers |
| Gudeman, Brian | 3/23/2026 | 1.4 | Continue updates and review of OEM offers on account of updated 2026 Fx assumptions |
| Hamerski, Grace | 3/23/2026 | 1.3 | Working session with S. Loop and G. Hamerski (A&M) to analyze cash flow impacts of changes in customer terms assumptions and refine overlay mechanics |
| Hamerski, Grace | 3/23/2026 | 2.4 | Working session with S. Loop and G. Hamerski (A&M) to incorporate customer payment terms overlay into 3-statement model and analyze impacts to cash flows |
| Hamerski, Grace | 3/23/2026 | 1.3 | Revise presentation and 3-statement model output materials related to latest thinking customer negotiation inputs and emergence sources and uses impacts |
| Hamerski, Grace | 3/23/2026 | 2.2 | Prepare presentation materials related to key updates to underlying assumptions in company business plan and customer support negotiations |
| Hamerski, Grace | 3/23/2026 | 0.9 | Working session with C. Moore, G. Hamerski and S. Loop (A&M) to discuss model mechanics changes for customer payment terms sensitivities in 3-statement model |
| Hamerski, Grace | 3/23/2026 | 2.8 | Working session with G. Hamerski and S. Loop (A&M) to build out mechanics for customer payment terms sensitivities in 3-statement model and output materials |
| Hamerski, Grace | 3/23/2026 | 0.4 | Call with S. Loop, J. Cook, C. Moore and G. Hamerski (A&M) to discuss case updates, divisional diligence materials, and updates to 3-statement model |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/23/2026 | 0.2 | Participate in company side advisor call with PJT, K&E and A&M teams |
| Loop, Stuart | 3/23/2026 | 0.8 | Email correspondence with K. Podzorova (PJT) and J. Heyden (Alix) regarding OEM diligence questions on business plan |
| Loop, Stuart | 3/23/2026 | 1.2 | Email correspondence with G. Hamerski (A&M) regarding changes to OEM materials for sources and uses |
| Loop, Stuart | 3/23/2026 | 0.9 | Working session with C. Moore, G. Hamerski and S. Loop (A&M) to discuss model mechanics changes for customer payment terms sensitivities in 3-statement model |
| Loop, Stuart | 3/23/2026 | 0.2 | Call with company finance team to discuss diligence materials for OEM discussion |
| Loop, Stuart | 3/23/2026 | 0.9 | Review and provide comments to G. Hamerski (A&M) regarding sources and uses sensitivities |
| Loop, Stuart | 3/23/2026 | 2.4 | Working session with S. Loop and G. Hamerski (A&M) to incorporate customer payment terms overlay into 3-statement model and analyze impacts to cash flows |
| Loop, Stuart | 3/23/2026 | 1.3 | Working session with S. Loop and G. Hamerski (A&M) to analyze cash flow impacts of changes in customer terms assumptions and refine overlay mechanics |
| Loop, Stuart | 3/23/2026 | 1.1 | Build out mechanics for legal entity income statement rollforward |
| Loop, Stuart | 3/23/2026 | 0.4 | Email correspondence with company accounting team regarding agenda items for call on 3.24.26 regarding revenue recognition |
| Loop, Stuart | 3/23/2026 | 0.4 | Call with S. Loop, J. Cook, C. Moore and G. Hamerski (A&M) to discuss case updates, divisional diligence materials, and updates to 3-statement model |
| Loop, Stuart | 3/23/2026 | 2.8 | Working session with G. Hamerski and S. Loop (A&M) to build out mechanics for customer payment terms sensitivities in 3-statement model and output materials |
| Moore, Colin | 3/23/2026 | 1.3 | Incorporate propulsion division income statement details into P&L tab in the propulsion division datapack |
| Moore, Colin | 3/23/2026 | 0.9 | Update operational overview appendix of propulsion datapack |
| Moore, Colin | 3/23/2026 | 0.6 | Incorporate plant saturation detail and graph for propulsion division into the propulsion division datapack |
| Moore, Colin | 3/23/2026 | 0.9 | Working session with C. Moore, G. Hamerski and S. Loop (A&M) to discuss model mechanics changes for customer payment terms sensitivities in 3-statement model |
| Moore, Colin | 3/23/2026 | 0.4 | Call with S. Loop, J. Cook, C. Moore and G. Hamerski (A&M) to discuss case updates, divisional diligence materials, and updates to 3-statement model |
| Moore, Colin | 3/23/2026 | 0.8 | Compare bridge from updated salesforce data at BP26FX to base plan net revenue lighting division and electronics division |
| Moore, Colin | 3/23/2026 | 1.1 | Incorporate the propulsion division income statement details at BP25FX, BP26FX, and nominal rates into the propulsion datapack |
| Moore, Colin | 3/23/2026 | 0.6 | Analyze Alix presentation materials on the propulsion division to identify inconsistencies with previous labor cost forecasts provided by the Company |

438

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/23/2026 | 0.9 | Analyze bridge from updated salesforce data at BP26FX to base plan net revenue for remaining divisions |
| Moore, Colin | 3/23/2026 | 0.7 | Update capital expenditures data in the electronics datapack to align with amounts received from the Company |
| Moore, Colin | 3/23/2026 | 0.3 | Update labor cost appendix of propulsion datapack with diligence materials received from the Company |
| Moore, Colin | 3/23/2026 | 0.2 | Correspond with business plan team regarding variance between bridge from updated salesforce data to net revenue and net revenue included in five year plan |
| Moore, Colin | 3/23/2026 | 1.4 | Analyze updated salesforce data at BP26FX to determine relevant fields and change in revenue |
| Moore, Colin | 3/23/2026 | 0.9 | Incorporate net working capital from calendarization workbook into the propulsion division datapack |
| Moore, Colin | 3/23/2026 | 0.6 | Update the net working capital values in the electronics division datapack to the most recent file received |
| Moore, Colin | 3/23/2026 | 0.7 | Analyze net working capital for propulsion division based on net working capital assumptions and updated income statement |
| Simion, Tony | 3/23/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding cash support payments from certain OEM |
| Simion, Tony | 3/23/2026 | 0.7 | Review latest output summary of 5 year business plan after foreign exchange differences and customer offers |
| Webber, Dan | 3/23/2026 | 0.4 | Review of OEM offer summary materials including revised FX rates |
| Webber, Dan | 3/23/2026 | 1.8 | Audit OEM support financial analysis for comparability of outcomes of prior scenarios after applying certain updates in FX assumptions |
| Webber, Dan | 3/23/2026 | 0.6 | Prepare workflow to update OEM support analysis to incorporate new illustrative scenarios |
| Webber, Dan | 3/23/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding cash support payments from certain OEM |
| Cook, Jacob | 3/24/2026 | 1.3 | Call with Company, S. Loop, J. Cook, and G. Hamerski (A&M) to discuss accounting treatment approaches for customer support |
| Cook, Jacob | 3/24/2026 | 0.8 | Call with Company, S. Loop, C. Moore, J. Cook and G. Hamerski (A&M) to discuss availability of divisional financial data and underlying FX assumptions |
| Cook, Jacob | 3/24/2026 | 0.6 | Update to income statement consolidator model for updated customer ask assumptions |
| Cook, Jacob | 3/24/2026 | 0.8 | Update to income statement consolidator model for updated capex assumptions |
| Cook, Jacob | 3/24/2026 | 0.5 | Meeting with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to divisional diligence materials and revisions to mechanics in 3-statement model |
| Cook, Jacob | 3/24/2026 | 1.3 | Update to customer claims treatment summary based on feedback provided by Company |
| Cook, Jacob | 3/24/2026 | 0.8 | Update OEM overlay model data sources |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 3/24/2026 | 1.6 | Update and create refreshed version of OEM overlay model |
| Cook, Jacob | 3/24/2026 | 1.2 | Review of cash flow mapping assumptions for OEM overlay model |
| Grossi, Nick | 3/24/2026 | 0.5 | Participate in discussion with D Degonstyi (PJT) re: sources and uses |
| Gudeman, Brian | 3/24/2026 | 1.1 | Update OEM model scenario to apply new Fx rates to Scenario 2 |
| Gudeman, Brian | 3/24/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss OEM footprint initiative scenario analysis |
| Gudeman, Brian | 3/24/2026 | 0.3 | Working session with D. Webber, B. Gudeman (A&M) to discuss FX footprint considerations and additional scenario analysis in OEM model |
| Gudeman, Brian | 3/24/2026 | 0.8 | Update OEM model scenario to apply new Fx rates to Scenario 3 |
| Gudeman, Brian | 3/24/2026 | 1.4 | Update OEM model scenario to apply new Fx rates to Scenario 4 |
| Gudeman, Brian | 3/24/2026 | 0.2 | Working session with S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss FX considerations and additional scenario analysis in OEM and 3-statement model |
| Gudeman, Brian | 3/24/2026 | 1.9 | Conduct reconciliation to previous scenarios on account of Fx rate updates for OEM offers and asks |
| Gudeman, Brian | 3/24/2026 | 2.1 | Update OEM model scenario to apply new Fx rates to Scenario 1 |
| Hamerski, Grace | 3/24/2026 | 1.3 | Call with Company, S. Loop, J. Cook, and G. Hamerski (A&M) to discuss accounting treatment approaches for customer support |
| Hamerski, Grace | 3/24/2026 | 0.4 | Working session with C. Moore and G. Hamerski (A&M) to discuss mechanics of customer terms overlay and impact of reduced receivables terms |
| Hamerski, Grace | 3/24/2026 | 0.5 | Call with K. Podzorova et al. (PJT), S. Loop, and G. Hamerski (A&M) to discuss updates from company management related to disclosure statement timeline and revisions to 3-statement model mechanics |
| Hamerski, Grace | 3/24/2026 | 0.5 | Meeting with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to divisional diligence materials and revisions to mechanics in 3-statement model |
| Hamerski, Grace | 3/24/2026 | 1.1 | Update assumptions related to costs of base entity analysis per feedback from company management |
| Hamerski, Grace | 3/24/2026 | 0.4 | Meeting with S. Loop and G. Hamerski (A&M) to discuss next steps related to customer terms sensitivity analysis and overlay in 3-statement model |
| Hamerski, Grace | 3/24/2026 | 2.2 | Analyze customer terms overlay and summarize working capital impacts to trade receivables in 3-statement model |
| Hamerski, Grace | 3/24/2026 | 0.4 | Prepare consolidated and divisional base plan income statement financial data package in response to request from company management |
| Hamerski, Grace | 3/24/2026 | 0.3 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss disclosure statement timeline and next steps related to customer support sensitivity analysis |

440

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 3/24/2026 | 0.2 | Working session with S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss FX considerations and additional scenario analysis in OEM and 3-statement model |
| Hamerski, Grace | 3/24/2026 | 0.8 | Call with Company, S. Loop, C. Moore, J. Cook and G. Hamerski (A&M) to discuss availability of divisional financial data and underlying FX assumptions |
| Hamerski, Grace | 3/24/2026 | 0.8 | Call with Company, S. Loop, and G. Hamerski (A&M) to discuss data availability for legal entity impairment testing and base entity analysis |
| Loop, Stuart | 3/24/2026 | 0.4 | Meeting with S. Loop and G. Hamerski (A&M) to discuss next steps related to customer terms sensitivity analysis and overlay in 3-statement model |
| Loop, Stuart | 3/24/2026 | 0.5 | Meeting with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to divisional diligence materials and revisions to mechanics in 3-statement model |
| Loop, Stuart | 3/24/2026 | 0.8 | Email correspondence with company finance team regarding changes to lighting and propulsion working capital assumptions |
| Loop, Stuart | 3/24/2026 | 0.8 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding workplan for next round of OEM offers |
| Loop, Stuart | 3/24/2026 | 0.5 | Call with G. Leiter (Alix) regarding accounts payable assumptions and diligence in 5-year business plan |
| Loop, Stuart | 3/24/2026 | 1.6 | Compile historical monthly variance for depreciation bridge from managerial income statement to legal entity consolidation |
| Loop, Stuart | 3/24/2026 | 0.4 | Call with K. Podzorova (PJT) to discuss adequate protection assumptions in the forecast period |
| Loop, Stuart | 3/24/2026 | 0.5 | Call with K. Podzorova et al. (PJT), S. Loop, and G. Hamerski (A&M) to discuss updates from company management related to disclosure statement timeline and revisions to 3-statement model mechanics |
| Loop, Stuart | 3/24/2026 | 1.4 | Review and provide comments to J. Cook (A&M) related to OEM discussion materials for divisional income statement sensitivities and bridges |
| Loop, Stuart | 3/24/2026 | 1.7 | Compile revenue recognition accounting treatment notes and mechanics following call with company accounting team |
| Loop, Stuart | 3/24/2026 | 0.7 | Call with D. de Gosztonyi, et al (PJT), D. Shiffman and S. Loop (A&M) regarding responses to business plan and liquidity forecast diligence questions from RPM |
| Loop, Stuart | 3/24/2026 | 0.8 | Call with Company, S. Loop, and G. Hamerski (A&M) to discuss data availability for legal entity impairment testing and base entity analysis |
| Loop, Stuart | 3/24/2026 | 1.3 | Call with Company, S. Loop, J. Cook, and G. Hamerski (A&M) to discuss accounting treatment approaches for customer support |
| Loop, Stuart | 3/24/2026 | 0.3 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss disclosure statement timeline and next steps related to customer support sensitivity analysis |
| Loop, Stuart | 3/24/2026 | 0.8 | Call with Company, S. Loop, C. Moore, J. Cook and G. Hamerski (A&M) to discuss availability of divisional financial data and underlying FX assumptions |
| Loop, Stuart | 3/24/2026 | 0.2 | Working session with S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss FX considerations and additional scenario analysis in OEM and 3-statement model |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/24/2026 | 0.7 | Analyze updated income statement detail file |
| Moore, Colin | 3/24/2026 | 0.8 | Call with Company, S. Loop, C. Moore, J. Cook and G. Hamerski (A&M) to discuss availability of divisional financial data and underlying FX assumptions |
| Moore, Colin | 3/24/2026 | 0.6 | Update propulsion division datapack with customer support at BP26FX rates |
| Moore, Colin | 3/24/2026 | 0.9 | Update income statement detail reconciliation with BP26FX salesforce bridge |
| Moore, Colin | 3/24/2026 | 0.7 | Update lighting division datapack with customer support at BP26FX rates |
| Moore, Colin | 3/24/2026 | 0.5 | Meeting with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to divisional diligence materials and revisions to mechanics in 3-statement model |
| Moore, Colin | 3/24/2026 | 0.9 | Analyze the impact of a potential change in customer terms to cash and receivables |
| Moore, Colin | 3/24/2026 | 0.4 | Prepare for call with Company by analyzing divisional financial data and most recent files from the Company |
| Moore, Colin | 3/24/2026 | 1.3 | Analyze variance between BP26FX salesforce bridge and BP25FX salesforce bridge |
| Moore, Colin | 3/24/2026 | 0.4 | Working session with C. Moore and G. Hamerski (A&M) to discuss mechanics of customer terms overlay and impact of reduced receivables terms |
| Moore, Colin | 3/24/2026 | 0.8 | Update electronics division datapack with customer support at BP26FX rates |
| Shiffman, David | 3/24/2026 | 0.7 | Call with D. de Gosztonyi, et al (PJT), D. Shiffman and S. Loop (A&M) regarding responses to business plan and liquidity forecast diligence questions from RPM |
| Simion, Tony | 3/24/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) regarding OEM support analysis |
| Simion, Tony | 3/24/2026 | 0.3 | Call with Management on agenda and topics for discussion for next customer steerco |
| Simion, Tony | 3/24/2026 | 0.8 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding workplan for next round of OEM offers |
| Webber, Dan | 3/24/2026 | 0.8 | Call with T. Simion, D. Webber, S. Loop (A&M) regarding workplan for next round of OEM offers |
| Webber, Dan | 3/24/2026 | 0.3 | Working session with D. Webber, S. Loop, and G. Hamerski (A&M) to discuss disclosure statement timeline and next steps related to customer support sensitivity analysis |
| Webber, Dan | 3/24/2026 | 0.2 | Correspond with K. Henderson (Alix) regarding FX impact to certain footprint initiatives to be considered in three-statement model |
| Webber, Dan | 3/24/2026 | 0.3 | Working session with D. Webber, B. Gudeman (A&M) to discuss FX footprint considerations and additional scenario analysis in OEM model |
| Webber, Dan | 3/24/2026 | 0.4 | Working session with D. Webber, B. Gudeman (A&M) to discuss OEM footprint initiative scenario analysis |

442

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/24/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) regarding OEM support analysis |
| Cook, Jacob | 3/25/2026 | 0.6 | Meeting with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to divisional diligence materials, OEM negotiations and income statement bridges |
| Cook, Jacob | 3/25/2026 | 1.9 | Review of customer ask impact on business plan materials across data sources received from company by division |
| Cook, Jacob | 3/25/2026 | 2.4 | Prepare detailed reconciliation of refreshed business plan materials received from the company compared to most recent income statement consolidator tool |
| Cook, Jacob | 3/25/2026 | 1.3 | Update to OEM overlay template based on updated linking to business plan assumptions for customer claims |
| Cook, Jacob | 3/25/2026 | 2.6 | Update to OEM overlay template based on internal A&M feedback |
| Grossi, Nick | 3/25/2026 | 0.5 | Participate in exit financing discussion with Company and PJT |
| Gudeman, Brian | 3/25/2026 | 2.4 | Conduct reconciliation to four previous scenarios on account of Fx rate updates for total OEM asks |
| Gudeman, Brian | 3/25/2026 | 0.8 | Create variance analysis for go forward scenarios for OEM asks and offers |
| Gudeman, Brian | 3/25/2026 | 1.4 | Update OEM offer scenarios to account for footprint initiative alignment in the model |
| Gudeman, Brian | 3/25/2026 | 1.3 | Working session with B. Gudeman and G. Hamerski (A&M) to discuss revisions to OEM support model mechanics and integration with 3-statement model |
| Gudeman, Brian | 3/25/2026 | 1.2 | Document noting steps to updating the OEM offer model, location of information, key assumptions, etc |
| Gudeman, Brian | 3/25/2026 | 0.9 | Working session with D. Webber, B. Gudeman (A&M) to discuss OEM scenario updates on account of Fx and go forward updates to OEM model |
| Hamerski, Grace | 3/25/2026 | 0.6 | Call with K. Podzorova et al. (PJT), S. Loop, and G. Hamerski (A&M) to discuss mechanics of additional funding scenarios in 3-statement model |
| Hamerski, Grace | 3/25/2026 | 1.4 | Update income statement consolidator model for latest 2025 actual income statements provided by company management team |
| Hamerski, Grace | 3/25/2026 | 1.3 | Working session with B. Gudeman and G. Hamerski (A&M) to discuss revisions to OEM support model mechanics and integration with 3-statement model |
| Hamerski, Grace | 3/25/2026 | 0.6 | Meeting with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to divisional diligence materials, OEM negotiations and income statement bridges |
| Hamerski, Grace | 3/25/2026 | 1.8 | Develop dashboard of working capital by business unit in 3-statement model and analyze consolidated trends |
| Hamerski, Grace | 3/25/2026 | 0.9 | Working session with G. Hamerski and S. Loop (A&M) to discuss materials income statement bridges and OEM sensitivity scenarios |
| Hamerski, Grace | 3/25/2026 | 0.7 | Prepare summary of cash in advance payments by month in 3-statement model and distribute for feedback and revisions |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamerski, Grace | 3/25/2026 | 2.1 | Prepare bridges for consolidated and select business unit financials in response to request from company management |
| Hamerski, Grace | 3/25/2026 | 0.2 | Correspond with Company re: adjustments to income statements related to central costs in 2027 and 2028 |
| Hamerski, Grace | 3/25/2026 | 0.7 | Update 3-statement model for latest 2025 income statements and customer negotiation inputs |
| Loop, Stuart | 3/25/2026 | 0.6 | Meeting with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to divisional diligence materials, OEM negotiations and income statement bridges |
| Loop, Stuart | 3/25/2026 | 1.9 | Build out 3-statement model mechanics for sources and uses scenarios and OEM sensitivities |
| Loop, Stuart | 3/25/2026 | 0.9 | Working session with G. Hamerski and S. Loop (A&M) to discuss materials income statement bridges and OEM sensitivity scenarios |
| Loop, Stuart | 3/25/2026 | 1.2 | Review and provide comments to C. Moore (A&M) regarding propulsion divisional data pack workbooks |
| Loop, Stuart | 3/25/2026 | 0.4 | Call with company, D. de Gosztonyi, et al. (PJT) to discuss OEM presentation materials and working capital assumptions |
| Loop, Stuart | 3/25/2026 | 0.4 | Email correspondence with company accounting team and E. Aaserod (EY) regarding customer advance liabilities and related OEMs |
| Loop, Stuart | 3/25/2026 | 2.7 | Build out model mechanics for macro environment risk overlay sensitivities in 3-statement model |
| Loop, Stuart | 3/25/2026 | 0.4 | Call with T. Simion and S. Loop (A&M) to discuss OEM negotiation materials and working capital assumptions |
| Loop, Stuart | 3/25/2026 | 0.9 | Review and provide comments to J. Cook (A&M) regarding income statement sensitivities for 2026 budget rate FX |
| Loop, Stuart | 3/25/2026 | 1.6 | Compile OEM negotiation sensitivities for accounting treatment guidance based on accounting handbook |
| Loop, Stuart | 3/25/2026 | 0.6 | Call with K. Podzorova et al. (PJT), S. Loop, and G. Hamerski (A&M) to discuss mechanics of additional funding scenarios in 3-statement model |
| Moore, Colin | 3/25/2026 | 0.3 | Correspond with A&M business plan team regarding historical balances of advances to suppliers |
| Moore, Colin | 3/25/2026 | 1.4 | Reconcile updated salesforce data at BP26FX to revenue by division provided by the company, accounting for several adjustments |
| Moore, Colin | 3/25/2026 | 0.6 | Meeting with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to divisional diligence materials, OEM negotiations and income statement bridges |
| Moore, Colin | 3/25/2026 | 0.8 | Analyze historical balances of advances to suppliers |
| Moore, Colin | 3/25/2026 | 0.4 | Compare higher cost country and best cost country labor statistics for propulsion division from diligence responses to Alix presentation |
| Moore, Colin | 3/25/2026 | 0.3 | Compare higher cost country and best cost country labor statistics for lighting division from diligence responses to Alix presentation |
| Moore, Colin | 3/25/2026 | 0.7 | Update customer advance analysis to break down customer advances by division |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/25/2026 | 0.9 | Analyze updated customer advance balances received from the Company |
| Moore, Colin | 3/25/2026 | 0.4 | Update higher cost country and best cost country labor statistics for propulsion division to align with Alix presentation |
| Moore, Colin | 3/25/2026 | 0.3 | Compare higher cost country and best cost country labor statistics for electronics division from diligence responses to Alix presentation |
| Moore, Colin | 3/25/2026 | 0.8 | Analyze materials prepared for CIM exit financing package for inclusion in datapacks |
| Moore, Colin | 3/25/2026 | 1.2 | Prepare structure of green technologies division datapack and incorporate green technologies division information |
| Moore, Colin | 3/25/2026 | 0.6 | Update higher cost country and best cost country labor statistics for electronics division to align with Alix presentation |
| Moore, Colin | 3/25/2026 | 0.4 | Update higher cost country and best cost country labor statistics for lighting division to align with Alix presentation |
| Simion, Tony | 3/25/2026 | 0.4 | Call with T. Simion and S. Loop (A&M) to discuss OEM negotiation materials and working capital assumptions |
| Simion, Tony | 3/25/2026 | 0.4 | Call with company, D. de Gosztonyi, et al. (PJT) to discuss OEM presentation materials and working capital assumptions |
| Webber, Dan | 3/25/2026 | 0.9 | Working session with D. Webber, B. Gudeman (A&M) to discuss OEM scenario updates on account of Fx and go forward updates to OEM model |
| Webber, Dan | 3/25/2026 | 0.3 | Review correspondence from S. Loop (A&M) to Company management regarding accounting treatment of certain OEM support, and review of related materials |
| Webber, Dan | 3/25/2026 | 0.7 | Analyze mechanics of potential OEM support scenarios in OEM support model |
| Webber, Dan | 3/25/2026 | 1.8 | Audit latest version of OEM support financial model for latest updates |
| Webber, Dan | 3/25/2026 | 0.2 | Correspond with B. Gudeman (A&M) regarding certain scenarios to incorporate into OEM support model |
| Cook, Jacob | 3/26/2026 | 2.3 | Update to income statement consolidation tool based on internal A&M feedback |
| Cook, Jacob | 3/26/2026 | 0.8 | Call with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to income statements, PJT diligence questions and factoring mechanics |
| Cook, Jacob | 3/26/2026 | 1.1 | Update to OEM overlay summary based on formatting change requests |
| Cook, Jacob | 3/26/2026 | 1.6 | Update to OEM overlay template for refreshed information on 'self help' initiatives |
| Cook, Jacob | 3/26/2026 | 1.1 | Prepare income statement bridge of consolidating financials to management reporting |
| Grossi, Nick | 3/26/2026 | 0.9 | Prepare updated uses at close estimates |
| Grossi, Nick | 3/26/2026 | 0.7 | Call with Company, D. De Gosztonyi, et al. (PJT), J. Heyden, M. Wakefield (Alix), N. Grossi, T. Simion and S. Loop (A&M) to discuss OEM negotiations and sources and uses sensitivities |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/26/2026 | 0.7 | Review of footprint initiative toggles in previous scenarios |
| Gudeman, Brian | 3/26/2026 | 2.1 | Consolidate scenario footprint initiative toggles across 8 previous scenarios |
| Gudeman, Brian | 3/26/2026 | 0.4 | Call with G. Leiter et al. (Alix Partners), D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss revisions to customer sensitivity analysis mechanics in 3-statement model |
| Gudeman, Brian | 3/26/2026 | 0.3 | Working sessions with D. Webber, B. Gudeman (A&M) to discuss work plan for OEM support model |
| Gudeman, Brian | 3/26/2026 | 1.2 | Update footprint initiative model for inclusion of Group B OEMs |
| Gudeman, Brian | 3/26/2026 | 1.1 | Update footprint initiative toggles in previous scenarios, Consolidate notes for Alix team |
| Gudeman, Brian | 3/26/2026 | 0.3 | Prepare for call with Alix regarding revisions to customer sensitivity analysis mechanics in 3-statement model |
| Hamerski, Grace | 3/26/2026 | 2.4 | Develop alternative funding scenarios in 3-statement model in response to feedback from PJT team |
| Hamerski, Grace | 3/26/2026 | 1.7 | Analyze trade receivables trends and perform sensitivity analysis on reduced customer terms in 3-statement model |
| Hamerski, Grace | 3/26/2026 | 0.6 | Call with D. Shiffman, H. Waismann, C. Moore, G. Hamerski and S. Loop (A&M) to discuss vendor payables by region |
| Hamerski, Grace | 3/26/2026 | 0.4 | Call with G. Leiter et al. (Alix Partners), D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss revisions to customer sensitivity analysis mechanics in 3-statement model |
| Hamerski, Grace | 3/26/2026 | 1.9 | Incorporate latest customer support model and analyze emergence sources and uses impacts in 3-statement model |
| Hamerski, Grace | 3/26/2026 | 0.3 | Call with company, G. Hamerski and S. Loop (A&M) regarding business plan diligence requests and assumptions |
| Hamerski, Grace | 3/26/2026 | 1.4 | Working session with G. Hamerski and S. Loop (A&M) regarding sources and uses sensitivities in 3-statement model of OEM discussion materials |
| Hamerski, Grace | 3/26/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss factoring mechanics in 3-statement model |
| Hamerski, Grace | 3/26/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) regarding OEM funding sensitivities |
| Hamerski, Grace | 3/26/2026 | 0.8 | Call with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to income statements, PJT diligence questions and factoring mechanics |
| Hamerski, Grace | 3/26/2026 | 2.3 | Develop business risk and headwinds overlays in 3-statement model to perform sensitivity analysis on customer support scenarios |
| Loop, Stuart | 3/26/2026 | 0.2 | Participate in company side advisor call with PJT, Ankura, K&E and A&M teams |
| Loop, Stuart | 3/26/2026 | 0.6 | Email correspondence with the company accounting team regarding business plan diligence on tearsheet materials |
| Loop, Stuart | 3/26/2026 | 0.8 | Compile deferred revenue rollforward for propulsion divisional tearsheet materials |

446

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/26/2026 | 0.6 | Call with S. Loop and G. Hamerski (A&M) to discuss factoring mechanics in 3-statement model |
| Loop, Stuart | 3/26/2026 | 0.4 | Call with G. Leiter et al. (Alix Partners), D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss revisions to customer sensitivity analysis mechanics in 3-statement model |
| Loop, Stuart | 3/26/2026 | 1.1 | Review and provide J. Cook (A&M) comments on income statement consolidation for divisional financials |
| Loop, Stuart | 3/26/2026 | 0.6 | Call with D. Shiffman, H. Waismann, C. Moore, G. Hamerski and S. Loop (A&M) to discuss vendor payables by region |
| Loop, Stuart | 3/26/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) regarding OEM sources and uses sensitivity schedules |
| Loop, Stuart | 3/26/2026 | 1.4 | Working session with G. Hamerski and S. Loop (A&M) regarding sources and uses sensitivities in 3-statement model of OEM discussion materials |
| Loop, Stuart | 3/26/2026 | 0.7 | Call with Company, D. De Gosztonyi, et al. (PJT), J. Heyden, M. Wakefield (Alix), N. Grossi, T. Simion and S. Loop (A&M) to discuss OEM negotiations and sources and uses sensitivities |
| Loop, Stuart | 3/26/2026 | 0.8 | Call with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to income statements, PJT diligence questions and factoring mechanics |
| Loop, Stuart | 3/26/2026 | 0.9 | Review and provide C. Moore (A&M) comments on customer advance liabilities analysis |
| Loop, Stuart | 3/26/2026 | 0.3 | Call with company, G. Hamerski and S. Loop (A&M) regarding business plan diligence requests and assumptions |
| Loop, Stuart | 3/26/2026 | 0.7 | Call with G. Hamerski and S. Loop (A&M) regarding OEM funding sensitivities |
| Moore, Colin | 3/26/2026 | 0.8 | Call with S. Loop, C. Moore, J. Cook, and G. Hamerski (A&M) to discuss updates to income statements, PJT diligence questions and factoring mechanics |
| Moore, Colin | 3/26/2026 | 0.6 | Update operational overview appendix of green technologies datapack |
| Moore, Colin | 3/26/2026 | 0.4 | Analyze labor cost detail received from the Company and in Alix materials to identify gaps in green technologies labor cost data |
| Moore, Colin | 3/26/2026 | 0.6 | Prepare note summarizing open items on green technologies division datapack |
| Moore, Colin | 3/26/2026 | 1.4 | Incorporate green technologies division income statement details into P&L tab in the green technologies division datapack |
| Moore, Colin | 3/26/2026 | 0.6 | Call with D. Shiffman, H. Waismann, C. Moore, G. Hamerski and S. Loop (A&M) to discuss vendor payables by region |
| Moore, Colin | 3/26/2026 | 0.9 | Analyze net working capital for green technologies division based on net working capital assumptions and updated income statement |
| Moore, Colin | 3/26/2026 | 0.7 | Incorporate plant saturation detail and graph for green technologies division into the green technologies division datapack |
| Moore, Colin | 3/26/2026 | 0.7 | Update monthly reconciliation tracker to indicate files received from Company and remaining outstanding files |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/26/2026 | 1.3 | Incorporate the green technologies division income statement details at BP25FX, BP26FX, and nominal rates into the green technologies datapack |
| Moore, Colin | 3/26/2026 | 0.2 | Analyze product line detail from the salesforce data |
| Moore, Colin | 3/26/2026 | 0.2 | Correspond with the Company regarding remaining outstanding reconciliation files |
| Moore, Colin | 3/26/2026 | 0.4 | Correspond with A&M business plan team regarding remaining outstanding reconciliation files |
| Moore, Colin | 3/26/2026 | 0.4 | Analyze variance between the salesforce revenue for the green technologies division and the 2025 green technologies division revenue provided by the Company |
| Moore, Colin | 3/26/2026 | 0.6 | Prepare a rollforward analysis of deferred revenue from a customer |
| Shiffman, David | 3/26/2026 | 0.6 | Call with D. Shiffman, H. Waismann, C. Moore, G. Hamerski and S. Loop (A&M) to discuss vendor payables by region |
| Simion, Tony | 3/26/2026 | 0.3 | Call with Management to discuss next steps with customer discussions and review of potential revised offers of financial support |
| Simion, Tony | 3/26/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss timing of anticipated offers from OEMs and incorporation into financial model |
| Simion, Tony | 3/26/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) regarding OEM sources and uses sensitivity schedules |
| Simion, Tony | 3/26/2026 | 0.7 | Call with Company, D. De Gosztonyi, et al. (PJT), J. Heyden, M. Wakefield (Alix), N. Grossi, T. Simion and S. Loop (A&M) to discuss OEM negotiations and sources and uses sensitivities |
| Waismann, Heitor | 3/26/2026 | 0.6 | Call with D. Shiffman, H. Waismann, C. Moore, G. Hamerski and S. Loop (A&M) to discuss vendor payables by region |
| Webber, Dan | 3/26/2026 | 0.4 | Call with G. Leiter et al. (Alix Partners), D. Webber, S. Loop, B. Gudeman, and G. Hamerski (A&M) to discuss revisions to customer sensitivity analysis mechanics in 3-statement model |
| Webber, Dan | 3/26/2026 | 0.7 | Review correspondence from B. Gudeman (A&M) to Alix regarding summary of impact of OEM-funded footprint initiatives, and review of related analysis |
| Webber, Dan | 3/26/2026 | 0.3 | Working sessions with D. Webber, B. Gudeman (A&M) to discuss work plan for OEM support model |
| Webber, Dan | 3/26/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss timing of anticipated offers from OEMs and incorporation into financial model |
| Webber, Dan | 3/26/2026 | 0.2 | Review latest version of OEM-funded footprint scenario |
| Webber, Dan | 3/26/2026 | 0.2 | Prepare for call with Alix to discuss mechanics of OEM support in 3-statement model |
| Cook, Jacob | 3/27/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) regarding depreciation analysis from managerial vs. statutory income statements |
| Cook, Jacob | 3/27/2026 | 2.1 | Update to income statement bridge of consolidating financials to management reporting with specific focus on D&A |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 3/27/2026 | 0.7 | Call with company finance team, C. Moore, J. Cook and S. Loop (A&M) regarding divisional financial data pack and updates for 2026 budget rate foreign currency |
| Cook, Jacob | 3/27/2026 | 0.6 | Call with C. Moore, J. Cook, S. Loop (A&M) to discuss depreciation bridge and divisional financial data packs |
| Cook, Jacob | 3/27/2026 | 2.3 | Review of existing data sources and buildout of checks page for income statement consolidator tool |
| Cook, Jacob | 3/27/2026 | 2.7 | Update to income statement consolidation tool based on revised BP26FX information received |
| Grossi, Nick | 3/27/2026 | 1.3 | Review and provide comments re: constituent counter |
| Gudeman, Brian | 3/27/2026 | 0.4 | Call with D. Webber, B. Gudeman (A&M) to discuss modeling of certain footprint initiatives already included in the Base Plan |
| Gudeman, Brian | 3/27/2026 | 2.4 | Push initiative updates on account of notes from Alix team, sent revised schedule for review |
| Hamerski, Grace | 3/27/2026 | 0.3 | Call with S. Loop and G. Hamerski (A&M) to discuss next steps related to business risk overlays and customer negotiations |
| Loop, Stuart | 3/27/2026 | 0.7 | Email correspondence with company regarding income statement considerations for divisional tearsheet materials |
| Loop, Stuart | 3/27/2026 | 1.4 | Update OEM materials for income statements by division converted to 2026 budget rate FX |
| Loop, Stuart | 3/27/2026 | 0.8 | Email correspondence with company finance team regarding days payable working capital assumptions by division |
| Loop, Stuart | 3/27/2026 | 0.2 | Call with J. Cook and S. Loop (A&M) regarding depreciation analysis from managerial vs. statutory income statements |
| Loop, Stuart | 3/27/2026 | 0.6 | Call with C. Moore, J. Cook, S. Loop (A&M) to discuss depreciation bridge and divisional financial data packs |
| Loop, Stuart | 3/27/2026 | 0.7 | Call with company finance team, C. Moore, J. Cook and S. Loop (A&M) regarding divisional financial data pack and updates for 2026 budget rate foreign currency |
| Loop, Stuart | 3/27/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding aftermarket divisional tearsheet data pack |
| Loop, Stuart | 3/27/2026 | 2.7 | Build out mechanics for days payable overlay sensitivities in 3-statement model for regional impacts by division |
| Loop, Stuart | 3/27/2026 | 0.3 | Call with S. Loop and G. Hamerski (A&M) to discuss next steps related to business risk overlays and customer negotiations |
| Moore, Colin | 3/27/2026 | 0.6 | Call with C. Moore, J. Cook, S. Loop (A&M) to discuss depreciation bridge and divisional financial data packs |
| Moore, Colin | 3/27/2026 | 0.8 | Update operational detail and revenue bridge appendices for aftermarket division |
| Moore, Colin | 3/27/2026 | 0.7 | Call with company finance team, C. Moore, J. Cook and S. Loop (A&M) regarding divisional financial data pack and updates for 2026 budget rate foreign currency |
| Moore, Colin | 3/27/2026 | 1.2 | Incorporate aftermarket division income statement details into P&L tab in the aftermarket division datapack |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Colin | 3/27/2026 | 0.6 | Incorporate net working capital from calendarization workbook into the aftermarket division datapack |
| Moore, Colin | 3/27/2026 | 0.7 | Analyze net working capital for aftermarket division based on net working capital assumptions and updated income statement |
| Moore, Colin | 3/27/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) regarding aftermarket divisional tearsheet data pack |
| Moore, Colin | 3/27/2026 | 1.4 | Incorporate the aftermarket division income statement details at BP25FX, BP26FX, and nominal rates into the aftermarket datapack |
| Moore, Colin | 3/27/2026 | 1.1 | Prepare structure of aftermarket division datapack and incorporate aftermarket division information |
| Simion, Tony | 3/27/2026 | 1.4 | Review proposed offer from customer on financial support for modelling purposes into base business plan |
| Webber, Dan | 3/27/2026 | 0.9 | Revise OEM support financial analysis for illustrative impact of proposed support from certain OEM |
| Webber, Dan | 3/27/2026 | 0.4 | Call with D. Webber, B. Gudeman (A&M) to discuss modeling of certain footprint initiatives already included in the Base Plan |
| Loop, Stuart | 3/28/2026 | 0.7 | Email correspondence with Company finance team on divisional consolidation of income statements for 2026 budget |
| Loop, Stuart | 3/28/2026 | 1.5 | Email correspondence with Company accounting team regarding depreciation and amortization bridges |
| Loop, Stuart | 3/28/2026 | 1.4 | Review and provide J. Cook (A&M) comments on income statement consolidation for divisional financials at budget rate 2026 |
| Webber, Dan | 3/28/2026 | 0.2 | Correspond with B. Gudeman (A&M) regarding work plan for week ended 4/3/2026 |
| Grossi, Nick | 3/29/2026 | 0.5 | Participate in discussion with P Gund (Ankura) S Winters (K&E) and PJT related to business plan |
| Gudeman, Brian | 3/29/2026 | 1.5 | Push initiative adjusted figures from Alix team incorporation into OEM offer model, Update Scenario 4 |
| Gudeman, Brian | 3/29/2026 | 2.1 | Push initiative adjusted figures from Alix team incorporation into OEM offer model, Update Scenario 2 and 3 |
| Gudeman, Brian | 3/29/2026 | 1.3 | Push adjusted figures from Alix team incorporation into OEM offer model, Update Scenario 1 |
| Gudeman, Brian | 3/29/2026 | 1.8 | Consolidate updated summary OEM support files on account of updated footprint file, sent Update A&M team for review |
| Simion, Tony | 3/29/2026 | 0.9 | Review responses received from customer regarding counter offer on financial support for business plan purposes |
| Cook, Jacob | 3/30/2026 | 0.7 | Call with company finance team, C. Moore, J. Cook, G. Hamerski and S. Loop (A&M) regarding divisional financial data pack and updates to forecasted income statements |
| Cook, Jacob | 3/30/2026 | 0.5 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates, divisional financial data packages and 3-statement model revisions |
| Grossi, Nick | 3/30/2026 | 0.4 | Call with D. de Gosztonyi, et al. (PJT), P. Gund (Ankura), T. Simion, N. Grossi, D. Shiffman and S. Loop (A&M) to discuss OEM diligence materials |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 3/30/2026 | 0.8 | Review and analysis of EOM offer, sent notes to A&M team member |
| Gudeman, Brian | 3/30/2026 | 1.9 | Update OEM offer scenarios on account of treatment of footprint initiatives included in the base plan forecast |
| Gudeman, Brian | 3/30/2026 | 1.0 | Working session with G. Hamerski, B. Gudeman (A&M) regarding three statement model updates related to updated footprint initiative changes |
| Gudeman, Brian | 3/30/2026 | 2.3 | Update OEM model on account of variances in by business unit figures, sent updated schedule to advisor team to review |
| Gudeman, Brian | 3/30/2026 | 1.1 | Review of all new scenarios and consolidation of support summaries for advisor team's review |
| Hamerski, Grace | 3/30/2026 | 1.2 | Refine trade receivables components in 3-statement model and analyze liquidity and working capital impacts |
| Hamerski, Grace | 3/30/2026 | 0.5 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates, divisional financial data packages and 3-statement model revisions |
| Hamerski, Grace | 3/30/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) to discuss accounts receivable sub rollforwards |
| Hamerski, Grace | 3/30/2026 | 0.7 | Call with company finance team, C. Moore, J. Cook, G. Hamerski and S. Loop (A&M) regarding divisional financial data pack and updates to forecasted income statements |
| Hamerski, Grace | 3/30/2026 | 1.9 | Update 3-statement model for latest thinking customer negotiation inputs and summarize emergence sources and uses impacts |
| Hamerski, Grace | 3/30/2026 | 2.0 | Call with G. Hamerski and S. Loop (A&M) to discuss third party factoring mechanics and changes in the 3-statement model |
| Hamerski, Grace | 3/30/2026 | 1.3 | Update assumptions related to splits of revenue between trade receivables components in 3-statement model using customer terms overlay |
| Hamerski, Grace | 3/30/2026 | 2.4 | Analyze DSO trends in 3-statement model and compare to long term monthly cash forecast and company assumptions |
| Hamerski, Grace | 3/30/2026 | 1.0 | Working session with G. Hamerski, B. Gudeman (A&M) regarding three statement model updates related to updated footprint initiative changes |
| Loop, Stuart | 3/30/2026 | 0.6 | Participate in company side advisor call with PJT, K&E, Ankura and A&M teams |
| Loop, Stuart | 3/30/2026 | 0.5 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates, divisional financial data packages and 3-statement model revisions |
| Loop, Stuart | 3/30/2026 | 0.4 | Call with D. de Gosztonyi, et al. (PJT), P. Gund (Ankura), T. Simion, N. Grossi, D. Shiffman and S. Loop (A&M) to discuss OEM diligence materials |
| Loop, Stuart | 3/30/2026 | 0.9 | Email correspondence with company accounting team regarding divisional tearsheet materials |
| Loop, Stuart | 3/30/2026 | 0.7 | Call with company finance team, C. Moore, J. Cook, G. Hamerski and S. Loop (A&M) regarding divisional financial data pack and updates to forecasted income statements |
| Loop, Stuart | 3/30/2026 | 1.4 | Compile monthly divisional 2025 actual income statement by division at budget FX rate for 2026 |

451

*Exhibit D*

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/30/2026 | 2.0 | Call with G. Hamerski and S. Loop (A&M) to discuss third party factoring mechanics and changes in the 3-statement model |
| Loop, Stuart | 3/30/2026 | 0.6 | Call with G. Hamerski and S. Loop (A&M) to discuss accounts receivable sub rollforwards |
| Loop, Stuart | 3/30/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss business plan assumptions presentations materials |
| Moore, Colin | 3/30/2026 | 0.6 | Incorporate plant saturation detail and graph for green technologies division into the green technologies division datapack |
| Moore, Colin | 3/30/2026 | 1.1 | Analyze net working capital for green technologies division and individual product lines based on net working capital assumptions and updated income statement |
| Moore, Colin | 3/30/2026 | 0.7 | Prepare summary income statement at BP26FX for presentation to management team |
| Moore, Colin | 3/30/2026 | 0.8 | Prepare summary cash flow statement at BP26FX for presentation to management team |
| Moore, Colin | 3/30/2026 | 0.6 | Prepare summary balance sheet at BP26FX for presentation to management team |
| Moore, Colin | 3/30/2026 | 0.3 | Prepare summarized view of division level financials for 2025 at BP26FX for presentation to management team |
| Moore, Colin | 3/30/2026 | 1.3 | Prepare structure of green technologies division datapack including product line detail and incorporate green technologies division and product line information |
| Moore, Colin | 3/30/2026 | 1.2 | Incorporate the green technologies division and product line income statement details at BP25FX, BP26FX, and nominal rates into the green technologies datapack |
| Moore, Colin | 3/30/2026 | 0.7 | Call with company finance team, C. Moore, J. Cook, G. Hamerski and S. Loop (A&M) regarding divisional financial data pack and updates to forecasted income statements |
| Moore, Colin | 3/30/2026 | 0.4 | Analyze labor cost detail received from the Company and in Alix materials to identify gaps in green technologies labor cost data |
| Moore, Colin | 3/30/2026 | 0.4 | Call with C. Moore and S. Loop (A&M) to discuss business plan assumptions presentations materials |
| Moore, Colin | 3/30/2026 | 1.4 | Incorporate net working capital for green technologies division and individual product lines from calendarization workbook into datapack |
| Moore, Colin | 3/30/2026 | 0.5 | Call with S. Loop, J. Cook, C. Moore, and G. Hamerski (A&M) to discuss case updates, divisional financial data packages and 3-statement model revisions |
| Moore, Colin | 3/30/2026 | 0.7 | Update operational overview appendix of green technologies datapack |
| Shiffman, David | 3/30/2026 | 0.4 | Call with D. de Gosztonyi, et al. (PJT), P. Gund (Ankura), T. Simion, N. Grossi, D. Shiffman and S. Loop (A&M) to discuss OEM diligence materials |
| Simion, Tony | 3/30/2026 | 0.4 | Call with Management to discuss this week's presentation materials to customers and timing |
| Simion, Tony | 3/30/2026 | 0.4 | Call with D. de Gosztonyi, et al. (PJT), P. Gund (Ankura), T. Simion, N. Grossi, D. Shiffman and S. Loop (A&M) to discuss OEM diligence materials |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/30/2026 | 0.2 | Correspond with G. Leiter (Alix) regarding OEM support assumptions by business unit |
| Webber, Dan | 3/30/2026 | 0.3 | Correspond with B. Gudeman (A&M) regarding Update OEM financial support model |
| Cook, Jacob | 3/31/2026 | 0.8 | Call with C. Moore, J. Cook, G. Hamerski and S. Loop (A&M) to discuss business plan presentation materials and other case updates |
| Gudeman, Brian | 3/31/2026 | 1.8 | Incorporate sale proceed forecast into OEM offer model |
| Gudeman, Brian | 3/31/2026 | 1.8 | Input sale-related amounts into footprint sale schedule, Fx and cost-basis assumptions |
| Gudeman, Brian | 3/31/2026 | 0.9 | Develop summary schedule for footprint initiatives with sale-related proceed potential, proceed assumption amounts and gain/loss schedule |
| Gudeman, Brian | 3/31/2026 | 0.7 | Consolidate new scenario summaries, sent to A&M team for review |
| Gudeman, Brian | 3/31/2026 | 0.7 | Review of latest asset appraisals for potential sale of plants for incorporation into 3STMT |
| Gudeman, Brian | 3/31/2026 | 0.6 | Review of footprint initiatives in the base plan, sent notes Company team |
| Gudeman, Brian | 3/31/2026 | 1.1 | Review and consolidation of notes related to sale-related footprint initiatives |
| Gudeman, Brian | 3/31/2026 | 1.2 | Analyze sale proceed schedule, consolidation into OEM model |
| Hamerski, Grace | 3/31/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M) and PJT to review bridge between different versions of cash flow forecasts and sources and uses calculations |
| Hamerski, Grace | 3/31/2026 | 1.7 | Refine mechanics related to supplier and customer advances in 3-statement model |
| Hamerski, Grace | 3/31/2026 | 2.4 | Incorporate latest thinking income statement data at company budget foreign exchange rates into 3-statement model per feedback from company management |
| Hamerski, Grace | 3/31/2026 | 0.8 | Call with C. Moore, J. Cook, G. Hamerski and S. Loop (A&M) to discuss business plan presentation materials and other case updates |
| Hamerski, Grace | 3/31/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) regarding supplier advance roll forward mechanics on the balance sheet |
| Hamerski, Grace | 3/31/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding updating income statements to 2026 budget rate FX in 3-statement model |
| Hamerski, Grace | 3/31/2026 | 2.2 | Revise income statement recognition of footprint and customer support initiatives in 3-statement model |
| Hamerski, Grace | 3/31/2026 | 1.1 | Incorporate schedules related to customer claims and other emergence items into 3-statement model and analyze impacts on exit sources and uses |
| Hamerski, Grace | 3/31/2026 | 2.2 | Analyze trade receivables rollforwards and assumptions in long term monthly cash forecast and analyze variances to 3-statement model |
| Hamerski, Grace | 3/31/2026 | 1.4 | Call with G. Hamerski and S. Loop (A&M) regarding long-term cash forecast walk to 3-statement and customer advance roll forward mechanics |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/31/2026 | 0.4 | Call with company, D. de Gosztonyi, et al. (PJT), J. Heyden, G. Leiter (Alix), T. Simion and S. Loop (A&M) to discuss OEM diligence materials |
| Loop, Stuart | 3/31/2026 | 0.8 | Call with C. Moore, J. Cook, G. Hamerski and S. Loop (A&M) to discuss business plan presentation materials and other case updates |
| Loop, Stuart | 3/31/2026 | 2.4 | Compile business plan development assumptions slides for presentation materials on forecast period 2026 to 2030 |
| Loop, Stuart | 3/31/2026 | 0.6 | Email correspondence with company finance team regarding divisional financial data packs |
| Loop, Stuart | 3/31/2026 | 0.3 | Call with G. Hamerski and S. Loop (A&M) regarding updating income statements to 2026 budget rate FX in 3-statement model |
| Loop, Stuart | 3/31/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M) and PJT to review bridge between different versions of cash flow forecasts and sources and uses calculations |
| Loop, Stuart | 3/31/2026 | 1.8 | Build out mechanics for advances to suppliers roll forward mechanics |
| Loop, Stuart | 3/31/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) regarding sales and receivables overlay |
| Loop, Stuart | 3/31/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) regarding receivables mechanics and summary output schedule changes |
| Loop, Stuart | 3/31/2026 | 1.4 | Call with G. Hamerski and S. Loop (A&M) regarding long-term cash forecast walk to 3-statement and customer advance roll forward mechanics |
| Loop, Stuart | 3/31/2026 | 0.8 | Call with G. Hamerski and S. Loop (A&M) regarding supplier advance roll forward mechanics on the balance sheet |
| Loop, Stuart | 3/31/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) regarding receivables mechanics for 2026 budget rate salesforce data |
| Moore, Colin | 3/31/2026 | 0.7 | Verify individual division balance sheets reconcile with the consolidated balance sheet |
| Moore, Colin | 3/31/2026 | 0.9 | Allocate the balance sheet adjustments based on the updated adjustment files received from the Company |
| Moore, Colin | 3/31/2026 | 0.9 | Update summary income statement for presentation to management team based on feedback from A&M business plan team |
| Moore, Colin | 3/31/2026 | 1.4 | Update February balance sheet reconciliation with updated balance sheet files received from the Company |
| Moore, Colin | 3/31/2026 | 0.8 | Call with C. Moore, J. Cook, G. Hamerski and S. Loop (A&M) to discuss business plan presentation materials and other case updates |
| Moore, Colin | 3/31/2026 | 1.2 | Prepare summary cash flow statement at BP26FX for presentation to management team based on feedback from A&M business plan team |
| Moore, Colin | 3/31/2026 | 1.1 | Prepare summary balance sheet at BP26FX for presentation to management team based on feedback from A&M business plan team |
| Moore, Colin | 3/31/2026 | 1.1 | Incorporate weighted average adjusted DSOs to the 3-statement model at a business unit level |
| Moore, Colin | 3/31/2026 | 0.6 | Update calculation for specific OEM with sales not pulling through correctly |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Colin | 3/31/2026 | 0.2 | Call with C. Moore and S. Loop (A&M) regarding receivables mechanics for 2026 budget rate salesforce data |
| Moore, Colin | 3/31/2026 | 0.4 | Incorporate the balance sheet adjustments into the balance sheet reconciliation file |
| Moore, Colin | 3/31/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) regarding sales and receivables overlay |
| Moore, Colin | 3/31/2026 | 0.6 | Verify adjustments reconcile differences between managerial and legal entity balance sheets |
| Moore, Colin | 3/31/2026 | 0.3 | Call with C. Moore and S. Loop (A&M) regarding receivables mechanics and summary output schedule changes |
| Moore, Colin | 3/31/2026 | 0.4 | Incorporate a percentage of revenue calculation for each category of revenue |
| Shiffman, David | 3/31/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M) and PJT to review bridge between different versions of cash flow forecasts and sources and uses calculations |
| Simion, Tony | 3/31/2026 | 0.4 | Call with company, D. de Gosztonyi, et al. (PJT), J. Heyden, G. Leiter (Alix), T. Simion and S. Loop (A&M) to discuss OEM diligence materials |
| Waismann, Heitor | 3/31/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski (A&M) and PJT to review bridge between different versions of cash flow forecasts and sources and uses calculations |
| Webber, Dan | 3/31/2026 | 0.2 | Correspond with Company management regarding certain footprint assumptions in business plan, and review of supporting materials |

| **Subtotal** | | **3,468.9** | |

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/2/2026 | 2.3 | Perform upload of latest claims register to internal database system |
| Chester, Monte | 3/2/2026 | 0.8 | Call with J. Rybarczyk and M. Chester (A&M) to discuss next steps for filed claim to vendor listing reconciliations |
| Chester, Monte | 3/2/2026 | 2.9 | Prepare updated claims reporting summary based on latest register from claims agent |
| Chester, Monte | 3/2/2026 | 2.6 | Perform analysis of claims register for claims to be amended |
| Chester, Monte | 3/2/2026 | 0.2 | Call with J. Rybarczyk and M. Chester (A&M) to discuss procedures to identify duplicative claims |
| Chester, Monte | 3/2/2026 | 0.6 | Telephone conference with B. Weiland, M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to review next steps for claims reconciliation summary |
| Dvorak, Michael | 3/2/2026 | 0.6 | Telephone conference with B. Weiland, M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to review next steps for claims reconciliation summary |
| Dvorak, Michael | 3/2/2026 | 0.3 | Call with M. Dvorak and J. Rybarczyk (A&M) to align on status and open items for claims reconciliation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 3/2/2026 | 0.3 | Call with M. Dvorak and J. Rybarczyk (A&M) to align on status and open items for claims reconciliation |
| Rybarczyk, Jodi | 3/2/2026 | 0.6 | Telephone conference with B. Weiland, M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to review next steps for claims reconciliation summary |
| Rybarczyk, Jodi | 3/2/2026 | 0.7 | Prepare name-based reconciliation of filed claims to uncaptured AP listing |
| Rybarczyk, Jodi | 3/2/2026 | 2.6 | Prepare name-based reconciliation of filed claims to email trade agreements listing |
| Rybarczyk, Jodi | 3/2/2026 | 1.1 | Develop methodology for name-based reconciliations to vendor listings |
| Rybarczyk, Jodi | 3/2/2026 | 0.2 | Call with J. Rybarczyk and M. Chester (A&M) to discuss procedures to identify duplicative claims |
| Rybarczyk, Jodi | 3/2/2026 | 0.8 | Call with J. Rybarczyk and M. Chester (A&M) to discuss next steps for filed claim to vendor listing reconciliations |
| Rybarczyk, Jodi | 3/2/2026 | 2.6 | Prepare name-based reconciliation of filed claims to formal trade agreements listing |
| Simoneaux, Natalie | 3/2/2026 | 0.6 | Telephone conference with B. Weiland, M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to review next steps for claims reconciliation summary |
| Simoneaux, Natalie | 3/2/2026 | 0.5 | Generate consolidated list of foreign vendors for translation purposes in filed claim analysis |
| Weiland, Brad | 3/2/2026 | 0.6 | Review and analyze claims materials and summarize findings risks and actions |
| Weiland, Brad | 3/2/2026 | 0.6 | Telephone conference with B. Weiland, M. Dvorak, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to review next steps for claims reconciliation summary |
| Chester, Monte | 3/3/2026 | 2.1 | Prepare analysis of filed claims population to identify duplicative claims |
| Chester, Monte | 3/3/2026 | 2.9 | Perform reconciliation efforts of open accounts payable to filed claims |
| Chester, Monte | 3/3/2026 | 1.9 | Prepare analysis of filed trade claims against company accounts payable records |
| Chester, Monte | 3/3/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps |
| Chester, Monte | 3/3/2026 | 0.7 | Perform data extraction review of key invoice data to reconcile accounts payable balances |
| Dvorak, Michael | 3/3/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps |
| Dvorak, Michael | 3/3/2026 | 0.4 | Telephone conference among M. Dvorak (A&M) and J. Rybarczyk (A&M) re updated claims analysis |
| Rybarczyk, Jodi | 3/3/2026 | 0.4 | Telephone conference among M. Dvorak (A&M) and J. Rybarczyk (A&M) re updated claims analysis |
| Rybarczyk, Jodi | 3/3/2026 | 1.3 | Prepare adjustments to filed claims summary for potential duplicative and amended claims |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 3/3/2026 | 1.8 | Perform review for name-based reconciliations to filed claims and adjust for any outliers |
| Rybarczyk, Jodi | 3/3/2026 | 2.6 | Analyze filed claims for potential duplicative claims |
| Rybarczyk, Jodi | 3/3/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps |
| Rybarczyk, Jodi | 3/3/2026 | 2.7 | Update name-based reconciliation of filed claims to uncaptured AP listing |
| Simoneaux, Natalie | 3/3/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps |
| Simoneaux, Natalie | 3/3/2026 | 1.7 | Prepare APAC vendor name translation analysis for purposes of matching to filed claimant names |
| Weiland, Brad | 3/3/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps |
| Weiland, Brad | 3/3/2026 | 0.2 | Correspond with M. Chester (A&M), M. Dvorak (A&M) re claims research and analysis |
| Weiland, Brad | 3/3/2026 | 0.4 | Review and analyze data re filed proofs of claim |
| Chester, Monte | 3/4/2026 | 2.3 | Perform variance analysis of scheduled claims to latest accounts payable records |
| Chester, Monte | 3/4/2026 | 2.9 | Perform extraction review of key invoice data to reconcile accounts payable balances for high dollar vendors |
| Chester, Monte | 3/4/2026 | 2.4 | Perform analysis of scheduled claims population to identify potentially superseded claims |
| Rybarczyk, Jodi | 3/4/2026 | 2.6 | Prepare updates to filed claims vs. uncaptured AP listing reconciliation |
| Rybarczyk, Jodi | 3/4/2026 | 1.4 | Prepare updates to analysis for potential duplicative claims |
| Rybarczyk, Jodi | 3/4/2026 | 2.3 | Develop tear sheets for filed claims to vendor listing reconciliations |
| Rybarczyk, Jodi | 3/4/2026 | 1.2 | Update claims summary for revisions to duplicative claims, name-based reconciliation analyses |
| Simoneaux, Natalie | 3/4/2026 | 1.3 | Review population of previously unmatched filed claims to vendor population |
| Simoneaux, Natalie | 3/4/2026 | 1.1 | Perform matching exercise of translated APAC vendor names to filed claims for reconciliation purposes |
| Simoneaux, Natalie | 3/4/2026 | 0.7 | Create tearsheet of matches between filed claims and foreign vendors for claims analysis |
| Chester, Monte | 3/5/2026 | 0.9 | Review filed claims asserted by key vendors to identify variance in accounts payable and filed claims |
| Chester, Monte | 3/5/2026 | 2.2 | Prepare claims reconciliation workbooks for filed accounts payable liabilities |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/5/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), and M. Chester (A&M) re preliminary claims analysis and next steps re same |
| Dvorak, Michael | 3/5/2026 | 0.6 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) to discuss next steps regarding claims reconciliation |
| Dvorak, Michael | 3/5/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), and M. Chester (A&M) re preliminary claims analysis and next steps re same |
| Rybarczyk, Jodi | 3/5/2026 | 0.6 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) to discuss next steps regarding claims reconciliation |
| Rybarczyk, Jodi | 3/5/2026 | 2.1 | Revise tear sheets for filed claims to vendor listing reconciliations |
| Rybarczyk, Jodi | 3/5/2026 | 0.3 | Prepare for upcoming discussion re: preliminary filed claims analysis |
| Rybarczyk, Jodi | 3/5/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), and M. Chester (A&M) re preliminary claims analysis and next steps re same |
| Rybarczyk, Jodi | 3/5/2026 | 2.2 | Prepare updates to filed claims analysis - stratified summaries by reconciliation category |
| Simoneaux, Natalie | 3/5/2026 | 0.9 | Analyze EMEA filed claim population to review for duplicative claims |
| Simoneaux, Natalie | 3/5/2026 | 1.8 | Assess filed claim invoices to link with vendors in company AP system for reconciliation purposes |
| Simoneaux, Natalie | 3/5/2026 | 1.8 | Perform high-level name matching analysis to identify potentially related parties within filed claim population |
| Weiland, Brad | 3/5/2026 | 0.5 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), and M. Chester (A&M) re preliminary claims analysis and next steps re same |
| Weiland, Brad | 3/5/2026 | 0.4 | Review and analyze claims register and preliminary analysis of same |
| Chester, Monte | 3/6/2026 | 0.5 | Perform analysis of scheduled claims population to identify potentially superseded claims |
| Simoneaux, Natalie | 3/6/2026 | 0.6 | Cross-reference claimant names with related parties to support claim analysis |
| Weiland, Brad | 3/6/2026 | 0.4 | Review and analyze preliminary analysis of filed claims register |
| Weiland, Brad | 3/6/2026 | 0.2 | Correspond with C. Turner (A&M) re vendor claims items |
| Rybarczyk, Jodi | 3/7/2026 | 1.6 | Prepare tear sheet for unmatched filed claims |
| Rybarczyk, Jodi | 3/7/2026 | 2.4 | Analyze unmatched filed claims category and assess potential matches to vendor listings |
| Chester, Monte | 3/9/2026 | 2.4 | Analyze filed claim asserted invoice detail to the Debtor books and records |
| Chester, Monte | 3/9/2026 | 2.7 | Perform update to claims summary report to account for reconciliation efforts of key vendor accounts payable balances |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/9/2026 | 1.9 | Analyze filed claims and related asserted invoices to identify variance to client financial records |
| Chester, Monte | 3/9/2026 | 2.6 | Review filed claims asserted by key vendors to identify variance in accounts payable and filed claims |
| Chester, Monte | 3/9/2026 | 0.6 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps as of March 9 |
| Dvorak, Michael | 3/9/2026 | 2.3 | Review scheduled claims population to determine vendor numbers |
| Dvorak, Michael | 3/9/2026 | 0.6 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps as of March 9 |
| Rybarczyk, Jodi | 3/9/2026 | 0.6 | Prepare updates to claims summary file - related party claims |
| Rybarczyk, Jodi | 3/9/2026 | 0.9 | Prepare updates to claims summary file - claims appearing on multiple vendor listings |
| Rybarczyk, Jodi | 3/9/2026 | 0.7 | Prepare updates to claims summary file - additions for uncaptured AP listing |
| Rybarczyk, Jodi | 3/9/2026 | 0.6 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps as of March 9 |
| Rybarczyk, Jodi | 3/9/2026 | 2.6 | Prepare name-based reconciliation between scheduled claims and prepetition AP listing |
| Rybarczyk, Jodi | 3/9/2026 | 0.6 | Identify Company related party claims within filed claims listing |
| Rybarczyk, Jodi | 3/9/2026 | 2.4 | Prepare name-based reconciliation between filed claims and trade agreement in process listing |
| Simoneaux, Natalie | 3/9/2026 | 1.6 | Analyze asserted claimant invoices to assess open accounts payable amounts |
| Simoneaux, Natalie | 3/9/2026 | 1.6 | Populate supplier number for high value claims by reviewing the asserted invoices |
| Simoneaux, Natalie | 3/9/2026 | 0.6 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps as of March 9 |
| Weiland, Brad | 3/9/2026 | 0.6 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), M. Chester (A&M), and N. Simoneaux (A&M) re updated claims analysis and next steps as of March 9 |
| Weiland, Brad | 3/9/2026 | 0.2 | Correspond with N. Grossi (A&M), C. Turner (A&M) re preliminary claims analysis |
| Weiland, Brad | 3/9/2026 | 0.6 | Analyze proof of claim data and analysis of filed claims |
| Chester, Monte | 3/10/2026 | 2.3 | Perform update to claims summary report to account for reconciliation efforts of key vendor accounts payable balances |
| Chester, Monte | 3/10/2026 | 2.4 | Review and triage filed claims to identify proposed claims objections |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/10/2026 | 0.6 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis |
| Chester, Monte | 3/10/2026 | 1.9 | Prepare summary tear sheets for open liabilities less asserted amounts covered by trade agreements |
| Chester, Monte | 3/10/2026 | 2.9 | Perform extraction review of key invoice data to reconcile accounts payable balances for high dollar vendors |
| Dvorak, Michael | 3/10/2026 | 0.6 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding the latest claims summary report |
| Dvorak, Michael | 3/10/2026 | 2.7 | Prepare schedule of old invoices listed on schedule F for discussion |
| Dvorak, Michael | 3/10/2026 | 0.6 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis |
| Dvorak, Michael | 3/10/2026 | 1.6 | Review latest claims summary report regarding latest reconciliation as of March 10 |
| Rybarczyk, Jodi | 3/10/2026 | 2.3 | Prepare updates to claims summary file - unmatched claims detail and related analysis |
| Rybarczyk, Jodi | 3/10/2026 | 2.3 | Prepare updates to claims summary file - vendor listing tear sheets and tie-out |
| Rybarczyk, Jodi | 3/10/2026 | 0.2 | Correspond with A&M re: claims summary file as of 3/10 and related requests |
| Rybarczyk, Jodi | 3/10/2026 | 1.8 | Analyze vendors included in unmatched claims detail for aggregation |
| Rybarczyk, Jodi | 3/10/2026 | 0.3 | Research filed claims for certain vendor based on internal request |
| Rybarczyk, Jodi | 3/10/2026 | 0.6 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding the latest claims summary report |
| Rybarczyk, Jodi | 3/10/2026 | 0.6 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis |
| Rybarczyk, Jodi | 3/10/2026 | 0.8 | Update name-based reconciliation between scheduled claims and prepetition AP listing |
| Simoneaux, Natalie | 3/10/2026 | 0.6 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis |
| Simoneaux, Natalie | 3/10/2026 | 1.3 | Revise high level duplicate summary file to incorporate newly identified duplicative claims |
| Simoneaux, Natalie | 3/10/2026 | 2.3 | Develop invoice level summary of various EMEA filed claims for reconciliation purposes |
| Simoneaux, Natalie | 3/10/2026 | 1.9 | Assess various filed claims in order to identify substantive duplicates |
| Weiland, Brad | 3/10/2026 | 0.6 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/11/2026 | 0.5 | Telephone conference with M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and additional analyses |
| Chester, Monte | 3/11/2026 | 2.2 | Perform review of filed claims to identify proposed claims objections |
| Chester, Monte | 3/11/2026 | 2.9 | Perform update of latest claims summary to bifurcate resolved claims from open liabilities |
| Chester, Monte | 3/11/2026 | 2.4 | Analyze filed claim asserted invoice detail to the Debtor books and records |
| Chester, Monte | 3/11/2026 | 2.6 | Analyze filed claims and related asserted invoices to identify variance to client financial records |
| Dvorak, Michael | 3/11/2026 | 1.6 | Review claims summary report as of March 10 to prepare for claims reconciliation next steps discussion |
| Dvorak, Michael | 3/11/2026 | 0.5 | Telephone conference with M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and additional analyses |
| Dvorak, Michael | 3/11/2026 | 0.5 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) to prepare for claims next steps discussion |
| Rybarczyk, Jodi | 3/11/2026 | 0.5 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) to prepare for claims next steps discussion |
| Rybarczyk, Jodi | 3/11/2026 | 1.6 | Research vendor numbers for largest unmatched filed claims |
| Rybarczyk, Jodi | 3/11/2026 | 0.5 | Telephone conference with M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and additional analyses |
| Rybarczyk, Jodi | 3/11/2026 | 1.7 | Review filed claims detail and apply revisions for claims summary tie-out |
| Rybarczyk, Jodi | 3/11/2026 | 1.4 | Identify open AP for vendors with largest unmatched filed claims |
| Rybarczyk, Jodi | 3/11/2026 | 2.4 | Prepare top filed claims summaries including commentary for internal discussion |
| Rybarczyk, Jodi | 3/11/2026 | 2.4 | Prepare claim reconciliation worksheets for largest unmatched filed claims |
| Simoneaux, Natalie | 3/11/2026 | 0.5 | Telephone conference with M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and additional analyses |
| Weiland, Brad | 3/11/2026 | 0.6 | Review and analyze preliminary analysis of claims and uncaptured categories re same |
| Caruso, Nicholas | 3/12/2026 | 0.5 | Discussion with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss Update claims summary and compare to amounts paid |
| Chester, Monte | 3/12/2026 | 2.2 | Prepare analysis of filed claims population to identify duplicative claims |
| Draude, Richard | 3/12/2026 | 0.5 | Discussion with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss Update claims summary and compare to amounts paid |
| Dvorak, Michael | 3/12/2026 | 1.4 | Prepare draft communication related to claims summary report |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dvorak, Michael | 3/12/2026 | 0.7 | Telephone conference with M. Dvorak, J. Rybarczyk, and N. Simoneaux (A&M) regarding trade claim vendor mapping |
| Rybarczyk, Jodi | 3/12/2026 | 0.5 | Meeting with J. Rybarczyk (A&M) and N. Simoneaux (A&M) to outline updates related to claims analysis report |
| Rybarczyk, Jodi | 3/12/2026 | 1.7 | Assess open AP for vendors with largest unmatched filed claims |
| Rybarczyk, Jodi | 3/12/2026 | 0.2 | Correspond with internal A&M team re: claims summary as of 3/12 |
| Rybarczyk, Jodi | 3/12/2026 | 1.7 | Prepare summary of unmatched filed claim amounts to open AP |
| Rybarczyk, Jodi | 3/12/2026 | 0.7 | Telephone conference with M. Dvorak, J. Rybarczyk, and N. Simoneaux (A&M) regarding trade claim vendor mapping |
| Rybarczyk, Jodi | 3/12/2026 | 1.9 | Prepare updates to claims summary file based on feedback from internal A&M team |
| Rybarczyk, Jodi | 3/12/2026 | 2.2 | Determine vendor numbers associated with unmatched filed claims |
| Shahbain, Abraham | 3/12/2026 | 0.5 | Discussion with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss Update claims summary and compare to amounts paid |
| Simoneaux, Natalie | 3/12/2026 | 0.7 | Supplement duplicate claim analysis to include additionally identified duplicative claims through invoice review |
| Simoneaux, Natalie | 3/12/2026 | 0.5 | Meeting with J. Rybarczyk (A&M) and N. Simoneaux (A&M) to outline updates related to claims analysis report |
| Simoneaux, Natalie | 3/12/2026 | 1.8 | Prepare listing of claims with identified foreign currency docketing errors |
| Simoneaux, Natalie | 3/12/2026 | 0.8 | Update BART claim status for duplicative and amended claims |
| Simoneaux, Natalie | 3/12/2026 | 0.7 | Telephone conference with M. Dvorak, J. Rybarczyk, and N. Simoneaux (A&M) regarding trade claim vendor mapping |
| Weiland, Brad | 3/12/2026 | 0.4 | Prepare materials re preliminary analysis of filed claims |
| Weiland, Brad | 3/12/2026 | 0.2 | Correspond with M. Dvorak (A&M), J. Rybarczyk (A&M) re preliminary claims analysis and next steps re same |
| Weiland, Brad | 3/12/2026 | 0.4 | Review and analyze claims analysis and open items re same |
| Dvorak, Michael | 3/13/2026 | 1.1 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding revised claims reconciliation summary report |
| Dvorak, Michael | 3/13/2026 | 2.8 | Prepare revised version of claims summary report |
| Dvorak, Michael | 3/13/2026 | 1.1 | Prepare streamlined summary of claims summary report |
| Rybarczyk, Jodi | 3/13/2026 | 1.6 | Prepare updates to claims analysis based on feedback from internal discussion |
| Rybarczyk, Jodi | 3/13/2026 | 2.6 | Prepare claim reconciliation worksheets for unmatched filed claims |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 3/13/2026 | 1.1 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding revised claims reconciliation summary report |
| Simoneaux, Natalie | 3/13/2026 | 1.3 | Analyze scheduled claims population to identify potential inclusion of erroneous invoices |
| Simoneaux, Natalie | 3/13/2026 | 1.9 | Build comparison of claimant invoices to internal reporting records to identify vendor IDs |
| Simoneaux, Natalie | 3/13/2026 | 0.9 | Analyze variances between filed claim amounts and open accounts payable to flag items for further review |
| Simoneaux, Natalie | 3/13/2026 | 2.1 | Cross-reference unmatched filed claimants against AP vendor data to identify potential overlap |
| Weiland, Brad | 3/13/2026 | 0.3 | Correspond with T. Simion (A&M), N. Grossi (A&M), M. Dvorak (A&M) re preliminary claims analysis and next steps re same |
| Weiland, Brad | 3/13/2026 | 0.2 | Correspond with M. Dvorak (A&M) re claims items |
| Chester, Monte | 3/16/2026 | 0.5 | Telephone conference with M. Dvorak, J. Rybarczyk, M. Chester and N. Simoneaux (A&M) regarding status updates for trade claim population |
| Chester, Monte | 3/16/2026 | 0.4 | Working session with J. Rybarczyk, M. Chester and N. Simoneaux (A&M) to discuss vendor mapping for additional trade claims |
| Chester, Monte | 3/16/2026 | 2.7 | Prepare summary tear sheets for open liabilities less asserted amounts covered by trade agreements |
| Dvorak, Michael | 3/16/2026 | 0.5 | Telephone conference with M. Dvorak, J. Rybarczyk, M. Chester and N. Simoneaux (A&M) regarding status updates for trade claim population |
| Rybarczyk, Jodi | 3/16/2026 | 0.5 | Telephone conference with M. Dvorak, J. Rybarczyk, M. Chester and N. Simoneaux (A&M) regarding status updates for trade claim population |
| Rybarczyk, Jodi | 3/16/2026 | 1.6 | Prepare unmatched claims analysis file with additional claims to be reviewed |
| Rybarczyk, Jodi | 3/16/2026 | 2.4 | Develop claims worksheet analysis for claims subject to review |
| Rybarczyk, Jodi | 3/16/2026 | 1.7 | Review and analyze filed claims with largest variances between AP and filed claim amounts |
| Rybarczyk, Jodi | 3/16/2026 | 0.4 | Working session with J. Rybarczyk, M. Chester and N. Simoneaux (A&M) to discuss vendor mapping for additional trade claims |
| Simoneaux, Natalie | 3/16/2026 | 0.4 | Working session with J. Rybarczyk, M. Chester and N. Simoneaux (A&M) to discuss vendor mapping for additional trade claims |
| Simoneaux, Natalie | 3/16/2026 | 0.5 | Telephone conference with M. Dvorak, J. Rybarczyk, M. Chester and N. Simoneaux (A&M) regarding status updates for trade claim population |
| Simoneaux, Natalie | 3/16/2026 | 0.7 | Review various filed contract claims to populate asserted invoices |
| Simoneaux, Natalie | 3/16/2026 | 1.1 | Analyze NAFTA claimant population to identify amended claims |
| Weiland, Brad | 3/16/2026 | 0.6 | Review and analyze claims materials and analysis re same |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/16/2026 | 0.2 | Correspond with M. Dvorak (A&M) re preliminary claims analysis |
| Chester, Monte | 3/17/2026 | 0.5 | Telephone conference with M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to the high-level vendor claim analysis as of March 17 |
| Dvorak, Michael | 3/17/2026 | 0.5 | Telephone conference with M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to the high-level vendor claim analysis as of March 17 |
| Dvorak, Michael | 3/17/2026 | 1.6 | Review intercompany claims to determine basis and reconciliation next steps |
| Rybarczyk, Jodi | 3/17/2026 | 0.5 | Telephone conference with M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to the high-level vendor claim analysis as of March 17 |
| Simoneaux, Natalie | 3/17/2026 | 1.1 | Create high-level claim notes for largest claims within the unmatched claim population |
| Simoneaux, Natalie | 3/17/2026 | 0.7 | Revise claim flags in internal claims reporting system to reflect foreign exchange amounts |
| Simoneaux, Natalie | 3/17/2026 | 0.5 | Telephone conference with M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to the high-level vendor claim analysis as of March 17 |
| Simoneaux, Natalie | 3/17/2026 | 1.6 | Prepare claim reconciliation workbooks for various trade claims to identify paid invoices |
| Simoneaux, Natalie | 3/17/2026 | 1.2 | Identify duplicative claims within the top 20 uncaptured accounts payable population |
| Weiland, Brad | 3/17/2026 | 0.6 | Review and analyze claims analysis open items and analysis materials re same |
| Weiland, Brad | 3/17/2026 | 0.2 | Correspond with E. Swager (K&E), N. Adzima (K&E), M. Dvorak (A&M) re claims considerations |
| Dvorak, Michael | 3/18/2026 | 0.7 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding revised claims reconciliation summary report and next steps as of March 18 |
| Dvorak, Michael | 3/18/2026 | 1.1 | Review reconciliation summary prepared by A&M team |
| Rybarczyk, Jodi | 3/18/2026 | 2.4 | Prepare updates to claims summary file - unmatched claims analysis |
| Rybarczyk, Jodi | 3/18/2026 | 0.7 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding revised claims reconciliation summary report and next steps as of March 18 |
| Rybarczyk, Jodi | 3/18/2026 | 2.6 | Assess open AP for vendors associated with additional unmatched filed claims |
| Rybarczyk, Jodi | 3/18/2026 | 1.7 | Research vendor numbers for additional unmatched filed claims |
| Rybarczyk, Jodi | 3/18/2026 | 1.4 | Prepare updates to claims summary file - claims detail |
| Simoneaux, Natalie | 3/18/2026 | 0.9 | Analyze foreign claim bucket to deduce asserted liabilities for claim reconciliation analysis |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Natalie | 3/18/2026 | 1.2 | Prepare amount level flags converting foreign filed claims to USD at petition date for analysis purposes |
| Simoneaux, Natalie | 3/18/2026 | 2.2 | Prepare invoice reconciliation workbook for various filed claims for liability scoping purposes |
| Simoneaux, Natalie | 3/18/2026 | 1.4 | Populate claim notes for filed claims with largest variances to prepetition AP amounts |
| Simoneaux, Natalie | 3/19/2026 | 2.1 | Extract JPY invoices from filed claims for further review of asserted liabilities |
| Simoneaux, Natalie | 3/19/2026 | 0.8 | Finalize name matches between scheduled claimants and invoice-in-error AP population |
| Caruso, Nicholas | 3/20/2026 | 0.4 | Call with C. Turner, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss claims reconciliation and analysis as of March 20 |
| Chester, Monte | 3/20/2026 | 0.4 | Call with C. Turner, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss claims reconciliation and analysis as of March 20 |
| Draude, Richard | 3/20/2026 | 0.4 | Call with C. Turner, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss claims reconciliation and analysis as of March 20 |
| Dvorak, Michael | 3/20/2026 | 0.4 | Call with C. Turner, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss claims reconciliation and analysis as of March 20 |
| Rybarczyk, Jodi | 3/20/2026 | 1.1 | Prepare updates to name-based reconciliation between scheduled claims and prepetition AP listing |
| Rybarczyk, Jodi | 3/20/2026 | 1.8 | Develop comparison of scheduled claims to invoices-in-error report |
| Rybarczyk, Jodi | 3/20/2026 | 0.8 | Develop methodology for comparison of filed claims to invoices-in-error report |
| Rybarczyk, Jodi | 3/20/2026 | 0.4 | Call with C. Turner, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss claims reconciliation and analysis as of March 20 |
| Simoneaux, Natalie | 3/20/2026 | 0.8 | Prepare list of various docketing errors for register accuracy purposes |
| Simoneaux, Natalie | 3/20/2026 | 1.2 | Revise claim register in internal system to reflect accurate claim class assertions |
| Simoneaux, Natalie | 3/20/2026 | 0.4 | Call with C. Turner, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss claims reconciliation and analysis as of March 20 |
| Simoneaux, Natalie | 3/20/2026 | 1.8 | Reconcile asserted invoice population with post-petition payment data to analyze remaining liabilities |
| Turner, Cari | 3/20/2026 | 0.4 | Call with C. Turner, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss claims reconciliation and analysis as of March 20 |
| Weiland, Brad | 3/20/2026 | 0.4 | Review and analyze claims reconciliation items and preliminary analysis re same |
| Weiland, Brad | 3/20/2026 | 0.2 | Correspond with J. Rybarczyk (A&M), M. Dvorak (A&M) re claim items |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/23/2026 | 0.7 | Telephone conference with B. Weiland, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to discuss next steps for revised claims reconciliation analysis |
| Rybarczyk, Jodi | 3/23/2026 | 0.7 | Telephone conference with B. Weiland, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to discuss next steps for revised claims reconciliation analysis |
| Rybarczyk, Jodi | 3/23/2026 | 0.3 | Meeting with J. Rybarczyk and N. Simoneaux (A&M) regarding next steps for invoice-in-error claims analysis |
| Rybarczyk, Jodi | 3/23/2026 | 1.0 | Working session with J. Rybarczyk and N. Simoneaux (A&M) to assess analysis of invoice-in-error to scheduled claim population |
| Simoneaux, Natalie | 3/23/2026 | 1.0 | Working session with J. Rybarczyk and N. Simoneaux (A&M) to assess analysis of invoice-in-error to scheduled claim population |
| Simoneaux, Natalie | 3/23/2026 | 2.2 | Evaluate new tier of unmatched filed claims for vendor identification purposes |
| Simoneaux, Natalie | 3/23/2026 | 0.3 | Meeting with J. Rybarczyk and N. Simoneaux (A&M) regarding next steps for invoice-in-error claims analysis |
| Simoneaux, Natalie | 3/23/2026 | 1.7 | Review matched invoices to support vendor ID reconciliation |
| Simoneaux, Natalie | 3/23/2026 | 0.7 | Telephone conference with B. Weiland, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to discuss next steps for revised claims reconciliation analysis |
| Weiland, Brad | 3/23/2026 | 0.2 | Correspond with K&E team, M. Dvorak (A&M), N. Grossi (A&M), C. Turner (A&M) re claims items next steps |
| Weiland, Brad | 3/23/2026 | 0.7 | Telephone conference with B. Weiland, J. Rybarczyk, M. Chester, and N. Simoneaux (A&M) to discuss next steps for revised claims reconciliation analysis |
| Weiland, Brad | 3/23/2026 | 0.4 | Review and analyze filed claims for potential preliminary reconciliation |
| Dvorak, Michael | 3/24/2026 | 0.4 | Telephone conference among N. Grossi (A&M), C. Turner (A&M), B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) and N. Adzima, et al. (K&E) re: claims administrative process |
| Dvorak, Michael | 3/24/2026 | 0.3 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), and J. Rybarczyk (A&M) re: near-term priorities for claims analysis as of 3/24 |
| Grossi, Nick | 3/24/2026 | 0.4 | Telephone conference among N. Grossi (A&M), C. Turner (A&M), B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) and N. Adzima, et al. (K&E) re: claims administrative process |
| Rybarczyk, Jodi | 3/24/2026 | 1.4 | Prepare updates to claims summary file - largest filed claims detail |
| Rybarczyk, Jodi | 3/24/2026 | 0.4 | Review most recent claims register provided by Verita and assess changes |
| Rybarczyk, Jodi | 3/24/2026 | 2.1 | Prepare updates to claims summary file for most recent claim register |
| Rybarczyk, Jodi | 3/24/2026 | 1.7 | Draft claims issues lists for discussion with K&E and A&M teams |
| Rybarczyk, Jodi | 3/24/2026 | 0.3 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), and J. Rybarczyk (A&M) re: near-term priorities for claims analysis as of 3/24 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 3/24/2026 | 2.4 | Update claims detail for most recent claim register |
| Rybarczyk, Jodi | 3/24/2026 | 0.4 | Telephone conference among N. Grossi (A&M), C. Turner (A&M), B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) and N. Adzima, et al. (K&E) re: claims administrative process |
| Rybarczyk, Jodi | 3/24/2026 | 1.1 | Draft summary of claims analysis process and upcoming procedures |
| Rybarczyk, Jodi | 3/24/2026 | 1.3 | Update uncaptured AP reconciliation for additional filed claim name matches identified |
| Simoneaux, Natalie | 3/24/2026 | 2.3 | Prepare summary of uncaptured AP vendors matched to filed claims for reconciliation purposes |
| Simoneaux, Natalie | 3/24/2026 | 0.9 | Update withdrawn claim statuses within internal claim reporting system |
| Turner, Cari | 3/24/2026 | 0.4 | Telephone conference among N. Grossi (A&M), C. Turner (A&M), B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) and N. Adzima, et al. (K&E) re: claims administrative process |
| Weiland, Brad | 3/24/2026 | 0.6 | Review and analyze filed proofs of claim and preliminary analysis re same |
| Weiland, Brad | 3/24/2026 | 0.3 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), and J. Rybarczyk (A&M) re: near-term priorities for claims analysis as of 3/24 |
| Weiland, Brad | 3/24/2026 | 0.4 | Telephone conference among N. Grossi (A&M), C. Turner (A&M), B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) and N. Adzima, et al. (K&E) re: claims administrative process |
| Chester, Monte | 3/25/2026 | 0.9 | Analyze filed claims to identify proposed claims objections |
| Rybarczyk, Jodi | 3/25/2026 | 2.4 | Prepare claims in uncaptured AP analysis and matching to vendor numbers |
| Rybarczyk, Jodi | 3/25/2026 | 0.2 | Telephone conference between J. Rybarczyk (A&M) and B. Weiland (A&M) re claims analysis |
| Rybarczyk, Jodi | 3/25/2026 | 0.8 | Review sample vendor reconciliation and assess applicability for reuse in claims reconciliation process |
| Simoneaux, Natalie | 3/25/2026 | 1.9 | Develop reconciliation workbooks for filed claims with invoice-in-error matches |
| Simoneaux, Natalie | 3/25/2026 | 2.2 | Cross-reference scheduled claim invoices against invoice in error population to identify overlap |
| Simoneaux, Natalie | 3/25/2026 | 1.2 | Prepare exchange rate conversions for filed claims in order to more accurately report on claim value |
| Weiland, Brad | 3/25/2026 | 0.3 | Review updated Verita claims report and validate balances status and updates |
| Weiland, Brad | 3/25/2026 | 0.2 | Telephone conference between J. Rybarczyk (A&M) and B. Weiland (A&M) re claims analysis |
| Weiland, Brad | 3/25/2026 | 0.2 | Correspond with S. Martinez (Verita) re filed claims report |
| Rybarczyk, Jodi | 3/26/2026 | 1.7 | Draft workplan for claims analysis workstream |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Rybarczyk, Jodi | 3/26/2026 | 2.4 | Update uncaptured AP claims analysis and identify open AP for related claims |
| Simoneaux, Natalie | 3/26/2026 | 0.8 | Create new creditor IDs within internal reporting system for newly filed claims for notice purposes |
| Simoneaux, Natalie | 3/26/2026 | 2.1 | Conduct review of newly filed claims in order to input proper claim class and amount into register |
| Simoneaux, Natalie | 3/26/2026 | 0.9 | Prepare updates to duplicative claim analysis to flag additional filed claims |
| Simoneaux, Natalie | 3/26/2026 | 0.9 | Apply amount-level claim flags to filed claims to capture the converted USD amount |
| Simoneaux, Natalie | 3/26/2026 | 1.1 | Revise claims register to exclude duplicative claims for reporting purposes |
| Weiland, Brad | 3/26/2026 | 0.6 | Review and analyze workplan materials re claims analysis |
| Weiland, Brad | 3/26/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re claims analysis workplan and next steps |
| Rybarczyk, Jodi | 3/27/2026 | 0.4 | Correspond with A&M re: invoices-in-error to claims analysis and related progress |
| Rybarczyk, Jodi | 3/27/2026 | 2.4 | Prepare reconciliation of invoices-in-error to scheduled claims |
| Rybarczyk, Jodi | 3/27/2026 | 0.4 | Review invoices-in-error report listing |
| Rybarczyk, Jodi | 3/27/2026 | 2.7 | Prepare name-based comparison of invoices-in-error to filed claims |
| Rybarczyk, Jodi | 3/27/2026 | 2.4 | Develop claim reconciliation worksheet template |
| Chester, Monte | 3/30/2026 | 0.4 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and next steps as of March 30 |
| Dvorak, Michael | 3/30/2026 | 2.1 | Prepare claim level detail for invoices booked in error |
| Dvorak, Michael | 3/30/2026 | 0.9 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding revised claims reconciliation summary report and next steps as of March 30 |
| Dvorak, Michael | 3/30/2026 | 0.9 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding claims reconciliation workbook next steps as of March 30 |
| Dvorak, Michael | 3/30/2026 | 0.4 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and next steps as of March 30 |
| Rybarczyk, Jodi | 3/30/2026 | 0.4 | Prepare for upcoming call re: filed claims analysis and near-term actions |
| Rybarczyk, Jodi | 3/30/2026 | 0.9 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding revised claims reconciliation summary report and next steps as of March 30 |
| Rybarczyk, Jodi | 3/30/2026 | 2.3 | Prepare reconciliation of invoices-in-error to claims and schedules |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## CLAIMS/CLAIMS ANALYSIS/CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Rybarczyk, Jodi | 3/30/2026 | 0.4 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and next steps as of March 30 |
| Rybarczyk, Jodi | 3/30/2026 | 0.7 | Develop list of observations related to invoices-in-error analysis |
| Rybarczyk, Jodi | 3/30/2026 | 0.9 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding claims reconciliation workbook next steps as of March 30 |
| Simoneaux, Natalie | 3/30/2026 | 0.9 | Revise claim status for duplicative claims to inactive for analysis purposes |
| Simoneaux, Natalie | 3/30/2026 | 0.8 | Update claim flags in internal reporting system to capture foreign exchange amounts |
| Simoneaux, Natalie | 3/30/2026 | 1.2 | Assess Mexico post-petition payment data to identify paid asserted invoices |
| Simoneaux, Natalie | 3/30/2026 | 0.4 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and next steps as of March 30 |
| Weiland, Brad | 3/30/2026 | 0.4 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) M. Chester (A&M), N. Simoneaux (A&M) to discuss updates related to filed claim analysis and next steps as of March 30 |
| Weiland, Brad | 3/30/2026 | 0.4 | Review and analyze materials re claims analysis |
| Dvorak, Michael | 3/31/2026 | 1.3 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding claims reconciliation workbook next steps as of March 31 |
| Dvorak, Michael | 3/31/2026 | 0.4 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), N. Simoneaux (A&M) re claims analysis workplan and next steps |
| Rybarczyk, Jodi | 3/31/2026 | 1.3 | Telephone conference with M. Dvorak and J. Rybarczyk (A&M) regarding claims reconciliation workbook next steps as of March 31 |
| Rybarczyk, Jodi | 3/31/2026 | 0.4 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), N. Simoneaux (A&M) re claims analysis workplan and next steps |
| Simoneaux, Natalie | 3/31/2026 | 1.6 | Analyze filed claims invoice assertions to identify matches to potential deleted invoice population |
| Simoneaux, Natalie | 3/31/2026 | 0.4 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), N. Simoneaux (A&M) re claims analysis workplan and next steps |
| Simoneaux, Natalie | 3/31/2026 | 0.8 | Prepare summary of filed claims with identified foreign currency issues |
| Simoneaux, Natalie | 3/31/2026 | 1.4 | Determine remaining accounts payable balance for vendors with filed claims |
| Weiland, Brad | 3/31/2026 | 0.4 | Telephone conference among B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), N. Simoneaux (A&M) re claims analysis workplan and next steps |
| Weiland, Brad | 3/31/2026 | 0.4 | Review and analyze preliminary claims analysis next steps and materials re same |

**Subtotal** **335.1**

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/1/2026 | 0.6 | Update stale file date assumptions and expired payment date estimates, and incorporate the latest actualized invoices into the professional fee tracker |
| Korol, Sammy | 1/1/2026 | 0.3 | Adjust commentary on Variance Report W/E 12.26 to reflect latest information and distribute to Company |
| Shiffman, David | 1/1/2026 | 0.6 | Review draft variance report and provide commentary to A&M team |
| Waismann, Heitor | 1/1/2026 | 0.6 | Adjust variance report commentary after feedback from A&M leader |
| Hill, Michael | 1/2/2026 | 1.1 | Track payment confirmations for North America |
| Hill, Michael | 1/2/2026 | 0.8 | Update mapping for additional terms referenced for certain vendors in Europe for Cash in Advance vendors |
| Hill, Michael | 1/2/2026 | 0.8 | Track payment confirmations for Europe |
| Hill, Michael | 1/2/2026 | 0.8 | Update North America terms for certain Cash in Advance vendors based on updated mapping |
| Hill, Michael | 1/2/2026 | 0.4 | Review and process invoices for Latin America |
| Hill, Michael | 1/2/2026 | 0.9 | Review and process invoices for North America |
| Hill, Michael | 1/2/2026 | 0.3 | Correspond re: invoice request where we need to open 2026 books to be able to pay a certain invoice |
| Hill, Michael | 1/2/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/2/2026 | 0.9 | Update European terms for certain Cash in Advance vendors based on updated mapping |
| Hill, Michael | 1/2/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hollomon, Lindsey | 1/2/2026 | 1.2 | Clear out CIA mailbox and sort through mapping for weekend analysis |
| Jain, Manasvi | 1/2/2026 | 1.3 | Input week ending 12/26 FDM relief into variance report |
| Jain, Manasvi | 1/2/2026 | 1.2 | Update professional fees model to include new professional fees |
| Jain, Manasvi | 1/2/2026 | 1.1 | Organize professional fee invoices into paid and unpaid for the month of December |
| Jain, Manasvi | 1/2/2026 | 0.8 | Update OCP caps tracker for week ending 12/26 |
| Jain, Manasvi | 1/2/2026 | 0.7 | Call with M. Jain (A&M) and company re. Japan and Other cash actuals report |
| Jain, Manasvi | 1/2/2026 | 0.4 | Call with M. Jain (A&M) and company re. NAFTA cash actuals report |
| Jain, Manasvi | 1/2/2026 | 0.6 | Call with M. Jain (A&M) and company re. EMEA cash actuals report |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/2/2026 | 1.2 | Build clean summary of actual SG&A and Non-Operating activities by recipient from W/E 11.28 to 12.26 based on latest bank data |
| Korol, Sammy | 1/2/2026 | 0.8 | Update commentary on Variance Report W/E 12.26 to reflect latest explanation on receipts variances, and distribute latest version to Company for approval |
| Postolos, Lucas | 1/2/2026 | 0.4 | Correspond with Alix team and A&M IT regarding transferring DIP Budget support documents to Alix team |
| Postolos, Lucas | 1/2/2026 | 0.8 | Prepare documentation to distribute DIP Budget reporting materials for week ending December 26 |
| Postolos, Lucas | 1/2/2026 | 1.2 | Review of DIP Budget reporting items for week ending December 26, including variance analysis by region |
| Postolos, Lucas | 1/2/2026 | 0.9 | Revise DIP Budget variance analysis support materials for Alix team for week ending December 26 |
| Shiffman, David | 1/2/2026 | 1.2 | Correspond with Treasury regarding feedback on receipts variances and related follow up analysis |
| Shiffman, David | 1/2/2026 | 0.8 | Finalize variance report for submission |
| Waismann, Heitor | 1/2/2026 | 1.2 | Review variance report with adjusted FDM figures |
| Hollomon, Lindsey | 1/3/2026 | 1.7 | Update weekly analysis for vendors on CIA in amount processed and number of unique vendors |
| Hill, Michael | 1/4/2026 | 0.2 | Update vendor management deck for top ten vendors of the case and the last three weeks |
| Hill, Michael | 1/4/2026 | 1.6 | Update analysis for top ten vendors of the case and for the last three weeks |
| Hill, Michael | 1/4/2026 | 0.2 | Correspond re: update analysis for top ten vendors of the case and for the last three weeks |
| Zhu, Judith | 1/4/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/4/2026 | 0.2 | Review the Japan and China CIAs received and respond to the procurement and processing team (Company) |
| Athreya, Abhi | 1/5/2026 | 0.5 | Create Ordinary Course Professional (OCP) Excel summary for the Company |
| Athreya, Abhi | 1/5/2026 | 0.7 | Review payment to specific Ordinary Course Professional (OCP) in excess of caps and summarize information related to the same |
| Athreya, Abhi | 1/5/2026 | 0.9 | Provide update to the Company on Ordinary Course Professionals (OCP) |
| Borgonovo, Erik | 1/5/2026 | 0.8 | Assess EMEA and LATAM prepayment proformas, authorize valid ones, and send them for expedited handling |
| Borgonovo, Erik | 1/5/2026 | 1.6 | Keep CIA documentation orderly to ensure traceability and support forecasting and escalation |
| Borgonovo, Erik | 1/5/2026 | 2.2 | Check and validate EMEA invoices requiring prepayment to enable internal handling |
| Borgonovo, Erik | 1/5/2026 | 0.6 | Review procurement teams to improve CIA documentation accuracy and minimize errors |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 1/5/2026 | 2.1 | Prepare deferral template for EMEA post-petition payments for WE 1/9 |
| Cook, Jacob | 1/5/2026 | 1.6 | Prepare deferral template for NAFTA post-petition payments for WE 1/9 |
| Cook, Jacob | 1/5/2026 | 1.6 | Review of refreshed 'Ready to Pay' post-petition accounts payable for EMEA for WE 1/9 |
| Cook, Jacob | 1/5/2026 | 0.4 | Review of vendors with adjusted post-petition payment terms in EMEA and corresponding impact on payment run for WE 1/9 |
| Grossi, Nick | 1/5/2026 | 1.6 | Prepare financing scenario related to liquidity projections |
| Grossi, Nick | 1/5/2026 | 0.5 | Discuss with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives and management presentation |
| Hamilton, Makenna | 1/5/2026 | 2.8 | Analyze and compile professional fee invoices in professional fee tracker |
| Hamilton, Makenna | 1/5/2026 | 1.8 | Create transition materials for professional fee transition items |
| Hamilton, Makenna | 1/5/2026 | 1.1 | Create master list of professional contacts |
| Hamilton, Makenna | 1/5/2026 | 0.7 | Review of documentation from G. Schmelter and M. Hamilton (A&M) regarding cash actuals transition progress |
| Hill, Michael | 1/5/2026 | 1.8 | Update Cash in Advance vendor term matching for additional vendor payment terms mapping |
| Hill, Michael | 1/5/2026 | 1.3 | Track payment confirmations for Europe |
| Hill, Michael | 1/5/2026 | 1.6 | Review North America post petition invoices for crossover with invoices paid vendors |
| Hill, Michael | 1/5/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/5/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/5/2026 | 1.2 | Track payment confirmations for North America |
| Hill, Michael | 1/5/2026 | 1.1 | Review European post petition invoices for crossover with invoices paid vendors |
| Hill, Michael | 1/5/2026 | 0.4 | Update exchange rates in model for the week |
| Hollomon, Lindsey | 1/5/2026 | 1.6 | Update terms mapping for CIA vendors |
| Hollomon, Lindsey | 1/5/2026 | 0.6 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Hollomon, Lindsey | 1/5/2026 | 1.1 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/5/2026 | 1.2 | Add CIA Commentary to trade agreement tracker |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/5/2026 | 1.1 | Incorporate analysis of cash pooling accounts and available vs trapped cash into Cash Management Structure Proposal deck |
| Korol, Sammy | 1/5/2026 | 0.4 | Collect all variance reports from the last 3 months, verify latest versions, and distribute in ZIP file |
| Korol, Sammy | 1/5/2026 | 1.7 | Build summary of EMEA / NAFTA legal entities and their associated bank accounts, incorporating unique currencies, cash pooling information, and other relevant account details |
| Korol, Sammy | 1/5/2026 | 0.4 | Update detailed long-term payroll forecast with latest and distribute |
| Korol, Sammy | 1/5/2026 | 0.7 | Build summary of LATAM legal entities and their associated bank accounts, incorporating unique currencies and other relevant account details |
| Korol, Sammy | 1/5/2026 | 1.2 | Build summary of Japan legal entities and their associated bank accounts, incorporating unique currencies, cash pooling information, and other relevant account details |
| Korol, Sammy | 1/5/2026 | 0.9 | Build summary of China legal entities and their associated bank accounts, incorporating unique currencies, cash pooling information, and other relevant account details |
| Korol, Sammy | 1/5/2026 | 0.5 | Build and distribute clean filing version of DIP Budget Update W/E 12.26 (USD) |
| Korol, Sammy | 1/5/2026 | 0.6 | Incorporate clean visualization of global bank account structure by country into Cash Management Structure Proposal deck |
| Korol, Sammy | 1/5/2026 | 0.7 | Create overview of current status of Company entities, jurisdictions, bank accounts, and unique currencies, and incorporate into Cash Management Structure Proposal deck |
| Korol, Sammy | 1/5/2026 | 1.1 | Build and distribute template for collecting December monthly estimates of professional fee accruals by individual firm |
| Nguyen, Vi Hoa | 1/5/2026 | 1.1 | Check all documents, approve CIA requests, and route them to the correct team for payment and reservation processing |
| Nguyen, Vi Hoa | 1/5/2026 | 0.6 | Log CIA transactions in a structured Excel spreadsheet to enhance financial oversight and prevent duplication |
| Nguyen, Vi Hoa | 1/5/2026 | 1.4 | Validate submitted paperwork, authorize CIA applications, and transfer them for payment and booking handling |
| Nguyen, Vi Hoa | 1/5/2026 | 1.6 | Verify documentation, authorize CIA submissions, and send them to the appropriate department for payment and booking |
| Pacheco, Santiago | 1/5/2026 | 1.4 | Send cash in advance requests to ptp team for payment |
| Pacheco, Santiago | 1/5/2026 | 1.1 | Reject and request correction on incorrect CIA requests |
| Pacheco, Santiago | 1/5/2026 | 0.9 | Review status for CIA requests with AP team |
| Pacheco, Santiago | 1/5/2026 | 1.8 | Review and complete CIA requests from the inbox |
| Postolos, Lucas | 1/5/2026 | 0.3 | Call with D. Webber, L. Postolos (A&M) regarding cash actuals transition workstream, and other related action items |
| Postolos, Lucas | 1/5/2026 | 1.3 | Prepare DIP Budget reporting documents to provide to Alix team for week ending December 26 |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/5/2026 | 2.3 | Update presentation materials summarizing initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 5 |
| Postolos, Lucas | 1/5/2026 | 0.7 | Review of documentation from G. Schmelter and M. Hamilton (A&M) regarding cash actuals transition progress |
| Postolos, Lucas | 1/5/2026 | 0.5 | Discuss with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives and management presentation |
| Postolos, Lucas | 1/5/2026 | 0.3 | Discuss with A. Shahbain and L. Postolos (A&M) regarding savings generated as result of trade agreement negotiations |
| Postolos, Lucas | 1/5/2026 | 1.4 | Update vendor-related initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 5 |
| Shahbain, Abraham | 1/5/2026 | 1.1 | Review and update regional allocation funding schedule |
| Shahbain, Abraham | 1/5/2026 | 0.3 | Discuss with A. Shahbain and L. Postolos (A&M) regarding savings generated as result of trade agreement negotiations |
| Shiffman, David | 1/5/2026 | 1.8 | Prepare liquidity outlook materials at request of Management |
| Shiffman, David | 1/5/2026 | 1.3 | Prepare correspondence with A&M team regarding cash management structure and minimum cash materials |
| Shiffman, David | 1/5/2026 | 0.5 | Discuss with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives and management presentation |
| Waismann, Heitor | 1/5/2026 | 1.5 | Prepare answers to FTI's diligence questions, re: DIP budget submitted on 12/26 |
| Waismann, Heitor | 1/5/2026 | 1.2 | Review cash pooling slides for cash management structure presentation prepared by A&M member |
| Waismann, Heitor | 1/5/2026 | 1.1 | Review FTI's diligence questionnaire final responses from A&M leader |
| Waismann, Heitor | 1/5/2026 | 0.7 | Prepare summary of cumulative receipts variance for weeks W/E 11/28 to 12/19 and send to Company for further explanations |
| Waismann, Heitor | 1/5/2026 | 0.7 | Prepare guiding principles slides for cash management structure presentation |
| Waismann, Heitor | 1/5/2026 | 1.7 | Prepare answers to FTI's diligence questions, re: variance report for week ended 12/26 |
| Webber, Dan | 1/5/2026 | 1.3 | Review prior analyses regarding prepetition perfected collateral |
| Webber, Dan | 1/5/2026 | 0.3 | Call with D. Webber, L. Postolos (A&M) regarding cash actuals transition workstream, and other related action items |
| Zhu, Judith | 1/5/2026 | 0.2 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/5/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/5/2026 | 0.6 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 4, 2026 accordingly |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/5/2026 | 1.7 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/5/2026 | 0.2 | Update the CIA dashboard template to include data for the week ending January 10 |
| Zhu, Judith | 1/5/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/5/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/5/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 5, 2026 accordingly |
| Zhu, Judith | 1/5/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/5/2026 | 1.8 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/5/2026 | 0.3 | Respond to N. Caruso (A&M) regarding the China and Japan CIA lists and provide the relevant materials |
| Athreya, Abhi | 1/6/2026 | 0.3 | Pull invoices and request further detail from the Company re: Ordinary Course Professionals (OCP) overages |
| Athreya, Abhi | 1/6/2026 | 1.0 | Review overages for certain Ordinary Course Professionals (OCP) and analyze when further payments can be made |
| Borgonovo, Erik | 1/6/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 6 |
| Caruso, Nicholas | 1/6/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 6 |
| Caruso, Nicholas | 1/6/2026 | 0.6 | Review latest AP aging file and refresh liquidity impact calculations with latest information |
| Cook, Jacob | 1/6/2026 | 0.8 | Select invoices to be paid and application of FDM coding for email trade agreement payments WE 1/9 |
| Cook, Jacob | 1/6/2026 | 1.8 | Select invoices to be paid for EMEA during WE 1/9 based on deferral targets identified |
| Cook, Jacob | 1/6/2026 | 1.3 | Select invoices to be paid for NAFTA during WE 1/9 based on deferral targets identified |
| Cook, Jacob | 1/6/2026 | 1.3 | Review of outstanding accounts payable for vendors with email trade agreements to be paid WE 1/9 |
| Cook, Jacob | 1/6/2026 | 1.3 | Review of executed trade agreement payment schedules for trade agreements to be paid WE 1/9 |
| Cook, Jacob | 1/6/2026 | 1.1 | Review of outstanding accounts payable for vendors with trade agreements to be paid WE 1/9 |
| Cook, Jacob | 1/6/2026 | 0.9 | Select invoices to be paid and application of FDM coding for trade agreement payments WE 1/9 |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 1/6/2026 | 0.9 | Review of historical payments made against email trade agreements since execution for trade agreements to be paid WE 1/9 |
| Cook, Jacob | 1/6/2026 | 1.1 | Review of executed email trade agreement payment schedules for trade agreements to be paid WE 1/9 |
| Cook, Jacob | 1/6/2026 | 0.6 | Review of historical payments made against trade agreements since execution for trade agreements to be paid WE 1/9 |
| Grossi, Nick | 1/6/2026 | 1.4 | Review scenario analysis related to factoring and provide comments re: same |
| Grossi, Nick | 1/6/2026 | 1.4 | Prepare liquidity update and financing update for management meeting |
| Grossi, Nick | 1/6/2026 | 0.2 | Prepare and participate in discussion with CRO related to meeting agenda |
| Hamilton, Makenna | 1/6/2026 | 0.4 | Call with L. Postolos, H. Waismann, M. Hamilton, and S. Korol (A&M) to discuss the transition of professional fee tracking and reporting responsibilities |
| Hamilton, Makenna | 1/6/2026 | 1.8 | Update mapping in professional fee tracker |
| Hamilton, Makenna | 1/6/2026 | 2.6 | Analyze and compile professional fee invoices in professional fee tracker |
| Hamilton, Makenna | 1/6/2026 | 2.7 | Create MOR professional fee transition materials (afternoon) |
| Hamilton, Makenna | 1/6/2026 | 2.7 | Create MOR professional fee transition materials (morning) |
| Hill, Michael | 1/6/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/6/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/6/2026 | 1.1 | Track payment confirmations for North America |
| Hill, Michael | 1/6/2026 | 1.3 | Analyze weekly spend for invoices to provide update for duration of the case |
| Hill, Michael | 1/6/2026 | 1.4 | Track payment confirmations for Europe |
| Hill, Michael | 1/6/2026 | 1.4 | Update mapping for Cash in Advance vendors to adjust timing of ordinary course payment timing for certain invoices |
| Hill, Michael | 1/6/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 6 |
| Hollomon, Lindsey | 1/6/2026 | 1.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/6/2026 | 1.3 | Add CIA Commentary to trade agreement tracker |
| Hollomon, Lindsey | 1/6/2026 | 0.8 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/6/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 6 |
| Korol, Sammy | 1/6/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze variance in receipts and materials due to actualization and forecast adjustments |
| Korol, Sammy | 1/6/2026 | 0.4 | Call with L. Postolos, H. Waismann, M. Hamilton, and S. Korol (A&M) to discuss the transition of professional fee tracking and reporting responsibilities |
| Korol, Sammy | 1/6/2026 | 0.6 | Create EMEA payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 1/6/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss long-term liquidity outlook and required funding |
| Korol, Sammy | 1/6/2026 | 0.6 | Update long-term liquidity outlook chart with latest DIP Budget Update W/E 12.26 and actuals through W/E 12.26 |
| Korol, Sammy | 1/6/2026 | 1.6 | Create detailed breakdown of actualized receipts variance from W/E 11.28 through 12.19, distinguishing between permanent, timing, and under-review variances |
| Korol, Sammy | 1/6/2026 | 1.3 | Incorporate supporting explanations into the cumulative four-week actualized receipts variance breakdown, highlighting underlying drivers at the customer level and overall impacts to cash flow |
| Korol, Sammy | 1/6/2026 | 0.6 | Create NAFTA payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 1/6/2026 | 0.8 | Collect latest professional fee December monthly accrual estimates, compare to prior accrual estimates, and update tracker with latest amounts |
| Korol, Sammy | 1/6/2026 | 1.6 | Build a detailed visualization illustrating long-term required funding needs, highlighting DIP and incremental factoring impact to the monthly ending debtor cash balance |
| Korol, Sammy | 1/6/2026 | 1.9 | Build summary of long-term required funding needs, incorporating DIP impacts and incremental factoring benefits and comparing to minimal operational cash requirements |
| Nguyen, Vi Hoa | 1/6/2026 | 2.1 | Assess documents for accuracy, approve CIA requests, and direct them to the responsible team for payment and booking |
| Nguyen, Vi Hoa | 1/6/2026 | 1.1 | Review and validate paperwork, authorize CIA cases, and pass them to the proper unit for payment and booking |
| Nguyen, Vi Hoa | 1/6/2026 | 1.6 | Confirm document accuracy, approve CIA requests, and forward them for payment and booking execution |
| Nguyen, Vi Hoa | 1/6/2026 | 1.6 | Examine documentation, confirm CIA requests, and submit them for payment and booking procedures |
| Pacheco, Santiago | 1/6/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 6 |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pacheco, Santiago | 1/6/2026 | 1.1 | Review status for CIA requests with the PTP team |
| Pacheco, Santiago | 1/6/2026 | 1.3 | Reject and request correction on incorrect cash in advance requests |
| Pacheco, Santiago | 1/6/2026 | 1.8 | Send cash in advance requests to the AP team for payment |
| Pacheco, Santiago | 1/6/2026 | 1.9 | Review CIA requests from the cash in advance inbox |
| Postolos, Lucas | 1/6/2026 | 0.9 | Update presentation materials summarizing initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 5 |
| Postolos, Lucas | 1/6/2026 | 0.4 | Call with L. Postolos, H. Waismann, M. Hamilton, and S. Korol (A&M) to discuss the transition of professional fee tracking and reporting responsibilities |
| Postolos, Lucas | 1/6/2026 | 2.2 | Prepare documentation for A. Shahbain (A&M) regarding vendors with lagging terms in AP relative to trade agreements |
| Postolos, Lucas | 1/6/2026 | 0.5 | Discuss between D. Shiffman, A. Shahbain and L. Postolos (A&M) regarding savings generated as result of vendor reversions to terms |
| Postolos, Lucas | 1/6/2026 | 1.8 | Update to vendor-related initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 5 |
| Postolos, Lucas | 1/6/2026 | 1.1 | Review of documentation from G. Schmelter and M. Hamilton (A&M) regarding cash actuals transition progress, including revisions |
| Shahbain, Abraham | 1/6/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), D. Shiffman (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shahbain, Abraham | 1/6/2026 | 0.5 | Discuss between D. Shiffman, A. Shahbain and L. Postolos (A&M) regarding savings generated as result of vendor reversions to terms |
| Shahbain, Abraham | 1/6/2026 | 0.7 | Review and provide feedback on proposed trade agreements payments |
| Shahbain, Abraham | 1/6/2026 | 0.7 | Review and update regional allocation funding schedule for revised payment view |
| Shahbain, Abraham | 1/6/2026 | 1.2 | Review and provide feedback on proposed regular payment run and divisional leader suggestions |
| Shiffman, David | 1/6/2026 | 2.8 | Continue preparation of liquidity outlook materials at request of Management and A&M team |
| Shiffman, David | 1/6/2026 | 0.5 | Discuss between D. Shiffman, A. Shahbain and L. Postolos (A&M) regarding savings generated as result of vendor reversions to terms |
| Shiffman, David | 1/6/2026 | 0.5 | Call with AHG, Management and advisors to review liquidity outlook and related initiatives |
| Shiffman, David | 1/6/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), D. Shiffman (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shiffman, David | 1/6/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze variance in receipts and materials due to actualization and forecast adjustments |
| Shiffman, David | 1/6/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss long-term liquidity outlook and required funding |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/6/2026 | 0.9 | Prepare revisions to thirteen week cash flow materials for Management |
| Simion, Tony | 1/6/2026 | 1.1 | Attend weekly meeting with Management and Ad hoc Lender Advisors to discuss prior week actual cash activities and expectations for this week |
| Turner, Cari | 1/6/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), D. Shiffman (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Waismann, Heitor | 1/6/2026 | 1.4 | Prepare comparison of material disbursement variance between December long term cash flow and latest submitted DIP budget |
| Waismann, Heitor | 1/6/2026 | 1.3 | Prepare comparison of receipts variance between December long term cash flow and latest submitted DIP budget |
| Waismann, Heitor | 1/6/2026 | 1.2 | Prepare external analysis of receipts and disbursements variance between December long term cash flow and latest submitted DIP budget to share with Alix Partners |
| Waismann, Heitor | 1/6/2026 | 1.3 | Prepare alternative slide for extended DIP need, including base case forecast and gap to minimum cash need |
| Waismann, Heitor | 1/6/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss long-term liquidity outlook and required funding |
| Waismann, Heitor | 1/6/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze variance in receipts and materials due to actualization and forecast adjustments |
| Waismann, Heitor | 1/6/2026 | 0.4 | Call with L. Postolos, H. Waismann, M. Hamilton, and S. Korol (A&M) to discuss the transition of professional fee tracking and reporting responsibilities |
| Waismann, Heitor | 1/6/2026 | 0.6 | Review and adjust slides related to long term cash flow extension, including DIP need sizing |
| Warren, Joseph | 1/6/2026 | 0.2 | Update weekly cash in advance payment team tracker for new week of data |
| Warren, Joseph | 1/6/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 6 |
| Webber, Dan | 1/6/2026 | 0.6 | Calls with D. Webber (A&M) and B. Hunter, J. Tutty (Alix) regarding post-petition asset perfection process |
| Webber, Dan | 1/6/2026 | 0.3 | Correspond with G. Schmelter (A&M) regarding status of cash actuals transition |
| Webber, Dan | 1/6/2026 | 0.2 | Correspond with B. Hunter (Alix) regarding pledge assets under the DIP |
| Zhu, Judith | 1/6/2026 | 1.7 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/6/2026 | 1.4 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/6/2026 | 0.3 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/6/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/6/2026 | 0.2 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/6/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/6/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/6/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/6/2026 | 0.6 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 6, 2026 accordingly |
| Athreya, Abhi | 1/7/2026 | 0.2 | Correspond with the Company back office related to Ordinary Course Professionals (OCP) |
| Borgonovo, Erik | 1/7/2026 | 2.1 | Monitor EMEA / LATAM invoice tracking to avoid duplicates and enhance data reliability |
| Borgonovo, Erik | 1/7/2026 | 1.9 | Review CIA submissions and forward approved cases to processing and payment teams |
| Borgonovo, Erik | 1/7/2026 | 2.4 | Validate EMEA prepayment proformas and ensure prompt handling of CIA mailbox requests |
| Cook, Jacob | 1/7/2026 | 0.3 | Consolidate weekly payments made from LATAM filing entities for WE 1/2 |
| Cook, Jacob | 1/7/2026 | 1.6 | Review of FDM coding for actuals reported for WE 1/2 |
| Cook, Jacob | 1/7/2026 | 1.3 | Review of vendor-related disbursements for WE 1/2 against budgeted allowance |
| Cook, Jacob | 1/7/2026 | 0.9 | Consolidate weekly payments made from EMEA filing entities for WE 1/2 |
| Cook, Jacob | 1/7/2026 | 0.8 | Consolidate weekly payments made from China filing entities for WE 1/2 |
| Cook, Jacob | 1/7/2026 | 0.4 | Consolidate weekly payments made from Japan filing entities for WE 1/2 |
| Cook, Jacob | 1/7/2026 | 0.2 | Consolidate weekly payments made from Romanian filing entities for WE 1/2 |
| Cook, Jacob | 1/7/2026 | 1.2 | Consolidate weekly payments made from NAFTA filing entities for WE 01/2 |
| Grossi, Nick | 1/7/2026 | 0.6 | Revise liquidity presentation to support constituent discussions |
| Grossi, Nick | 1/7/2026 | 0.8 | Review status of replacement factoring program and run up to capacity |
| Grossi, Nick | 1/7/2026 | 1.8 | Prepare and update scenario analysis |
| Hamilton, Makenna | 1/7/2026 | 2.8 | Create detailed outline and supporting disbursement schedules for Japan weekly cash actuals |
| Hill, Michael | 1/7/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/7/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/7/2026 | 1.2 | Track payment confirmations for North America |
| Hill, Michael | 1/7/2026 | 1.6 | Track payment confirmations for Europe |
| Hollomon, Lindsey | 1/7/2026 | 2.2 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Hollomon, Lindsey | 1/7/2026 | 1.8 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Korol, Sammy | 1/7/2026 | 0.8 | Build in depth receipts forecast summary for W/E 1.2 detailing base forecast, applied overlays, and finalized forecast by region, country, and customer |
| Korol, Sammy | 1/7/2026 | 1.4 | Build in depth variance analysis of forecast vs actual receipts for W/E 1.2 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 1/7/2026 | 0.7 | Build visualizations highlighting December professional fees by firm and latest estimates, and incorporate into weekly professional fee update presentation |
| Korol, Sammy | 1/7/2026 | 0.6 | Create APAC payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 1/7/2026 | 0.3 | Create LATAM payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 1/7/2026 | 0.2 | Update instructions for completing regional payroll forecast templates ahead of DIP Budget Update W/E 1.23 and distribute templates and instructions to Company |
| Korol, Sammy | 1/7/2026 | 1.2 | Create variance summary by individual firm of December monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for variances |
| Korol, Sammy | 1/7/2026 | 0.9 | Build variance summary of actuals vs forecast for payroll by region and country for W/E 1.2, noting significant variances and corresponding with Company for clarification |
| Loop, Stuart | 1/7/2026 | 2.9 | Build out mechanics in 3-statement model for perimeter changes by division |
| Nguyen, Vi Hoa | 1/7/2026 | 1.1 | Check documentation validity, authorize CIA forms, and transfer them to the appropriate team for processing |
| Nguyen, Vi Hoa | 1/7/2026 | 2.2 | Validate paperwork, approve CIA requests, and submit them for payment and booking coordination |
| Nguyen, Vi Hoa | 1/7/2026 | 1.3 | Inspect documentation, authorize CIA submissions, and dispatch them to the payment and booking team |
| Nguyen, Vi Hoa | 1/7/2026 | 0.4 | Record CIA transactions in an organized Excel file to support financial controls and avoid duplicate entries |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nguyen, Vi Hoa | 1/7/2026 | 1.4 | Verify required documents, approve CIA requests, and escalate them for payment and booking processing |
| Pacheco, Santiago | 1/7/2026 | 1.4 | Review status for payment requests open items with AP team |
| Pacheco, Santiago | 1/7/2026 | 1.9 | Review payment requests from the CIA inbox |
| Pacheco, Santiago | 1/7/2026 | 1.7 | Send cash in advance requests to the payments team for payment execution |
| Pacheco, Santiago | 1/7/2026 | 1.6 | Reject and request correction on incorrect payment requests |
| Postolos, Lucas | 1/7/2026 | 2.1 | Update presentation materials summarizing initiatives to generate short-term liquidity for management, including Correspond with division leadership |
| Postolos, Lucas | 1/7/2026 | 1.9 | Continue analysis to measure liquidity benefit as result of vendor negotiations with third parties for management materials |
| Postolos, Lucas | 1/7/2026 | 0.9 | Prepare documentation related to efforts to transition cash actuals workstreams to Treasury department |
| Postolos, Lucas | 1/7/2026 | 1.7 | Update vendor-related initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 5 |
| Shahbain, Abraham | 1/7/2026 | 1.2 | Review and update regional allocation funding analysis based on comments received |
| Shahbain, Abraham | 1/7/2026 | 0.7 | Correspond with J. Cook (A&M), review proposed payments and building detailed summary analyses |
| Shiffman, David | 1/7/2026 | 1.2 | Correspond with Company and A&M teams regarding upcoming DIP budget update |
| Shiffman, David | 1/7/2026 | 0.4 | Correspond with FP&A regarding historical capital expenditures by vendor |
| Shiffman, David | 1/7/2026 | 2.1 | Correspond with Company FP&A regarding capital expenditure forecasts and updates to projected shipments and materials purchases and related analysis |
| Shiffman, David | 1/7/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to align on minimum cash analysis |
| Shiffman, David | 1/7/2026 | 1.3 | Correspond with Treasury regarding recent receipts variances and related analysis |
| Waismann, Heitor | 1/7/2026 | 1.0 | Review preliminary variance report and receipts variance summary by region |
| Waismann, Heitor | 1/7/2026 | 1.8 | Adjust disbursement cadence in each region to follow 10th/25th pay cycle where applicable, re: min. cash analysis |
| Waismann, Heitor | 1/7/2026 | 2.6 | Prepare summary of regional cash flow for minimum cash analysis |
| Waismann, Heitor | 1/7/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to align on minimum cash analysis |
| Webber, Dan | 1/7/2026 | 0.2 | Correspond with B. Hunter, et al. (Alix) and T. Simion (A&M) regarding post-petition asset perfection process |
| Zhu, Judith | 1/7/2026 | 1.4 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/7/2026 | 0.6 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 7, 2026 accordingly |
| Zhu, Judith | 1/7/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/7/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/7/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/7/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/7/2026 | 0.2 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/7/2026 | 1.2 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/7/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/7/2026 | 1.6 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Athreya, Abhi | 1/8/2026 | 0.2 | Review Ordinary Course Professional (OCP) overages and communicate related to the same |
| Borgonovo, Erik | 1/8/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 8 |
| Borgonovo, Erik | 1/8/2026 | 2.7 | Manage EMEA advance-payment requests and ensure CIA mailbox items are handled promptly |
| Borgonovo, Erik | 1/8/2026 | 0.6 | Provide buyers with clear instructions on preparing compliant CIA documentation |
| Borgonovo, Erik | 1/8/2026 | 1.4 | Review and authorize EMEA prepayment invoices to support timely settlement |
| Borgonovo, Erik | 1/8/2026 | 1.7 | Check CIA documentation and forward approved cases for execution |
| Caruso, Nicholas | 1/8/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 8 |
| Cook, Jacob | 1/8/2026 | 2.1 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/2 for NAFTA |
| Cook, Jacob | 1/8/2026 | 1.9 | Reconcile payments reported in VMT data against data provided by the Company treasury for WE 1/2 |
| Grossi, Nick | 1/8/2026 | 0.6 | Review liquidity initiatives deck and provide comments re: same |

*Exhibit D*

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/8/2026 | 1.5 | Review minimum cash estimates and post-effective cash management structure. Provide comments re: same |
| Grossi, Nick | 1/8/2026 | 0.4 | Discuss with Treasury, B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding status update of each liquidity initiative |
| Grossi, Nick | 1/8/2026 | 0.5 | Review variance report and provide comments re: same |
| Hamilton, Makenna | 1/8/2026 | 2.4 | Update professional fee tracker with new invoice submissions, performing variance review versus forecast and identifying timing differences impacting cash flow |
| Hamilton, Makenna | 1/8/2026 | 2.4 | Create weekly cash actuals support schedule |
| Hamilton, Makenna | 1/8/2026 | 2.0 | Create professional fee transition materials (afternoon) |
| Hamilton, Makenna | 1/8/2026 | 2.2 | Create new system for professional fee invoice treatment |
| Hamilton, Makenna | 1/8/2026 | 2.6 | Create detailed outline and supporting disbursement schedules for EMEA weekly cash actuals |
| Hamilton, Makenna | 1/8/2026 | 0.5 | Call with D. Webber, L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding transition of Cash Actuals tasks to Company management |
| Hamilton, Makenna | 1/8/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company re. DIP budget variance analysis (W/E 1.2) |
| Hamilton, Makenna | 1/8/2026 | 2.2 | Create professional fee transition materials (morning) |
| Hill, Michael | 1/8/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 8 |
| Hill, Michael | 1/8/2026 | 1.3 | Track payment confirmations for Europe |
| Hill, Michael | 1/8/2026 | 1.7 | Analyze past few weeks for highest spend Cash in Advance vendors and cadence of payments recently |
| Hill, Michael | 1/8/2026 | 1.7 | Model out timing of vendor payment terms for Cash in Advance vendors if on terms for varying term lengths |
| Hill, Michael | 1/8/2026 | 0.3 | Update terms reference for Trade Agreements reached for the past week |
| Hill, Michael | 1/8/2026 | 0.9 | Track payment confirmations for North America |
| Hill, Michael | 1/8/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/8/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hollomon, Lindsey | 1/8/2026 | 1.3 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/8/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 8 |
| Hollomon, Lindsey | 1/8/2026 | 2.8 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Korol, Sammy | 1/8/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company re. DIP budget variance analysis (W/E 1.2) |
| Korol, Sammy | 1/8/2026 | 0.6 | Incorporate explanations into Variance Report W/E 1.2 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 1/8/2026 | 0.6 | Analyze timing and amount of APAC payroll disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 1/8/2026 | 0.4 | Update professional fee tracker with latest actualized interim fee applications and adjust assumptions for interim fee application payment dates accordingly |
| Korol, Sammy | 1/8/2026 | 0.4 | Update Variance Report W/E 1.2 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Korol, Sammy | 1/8/2026 | 0.4 | Update Variance Report W/E 1.2 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 1/8/2026 | 0.4 | Update Variance Report W/E 1.2 commentary with latest data and distribute |
| Korol, Sammy | 1/8/2026 | 0.4 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in W/E 1.2, incorporating commentary to explain variances at the recipient level |
| Korol, Sammy | 1/8/2026 | 0.4 | Build variance summary comparing actual tariff disbursements in W/E 1.2 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 1/8/2026 | 0.3 | Incorporate W/E 1.2 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 1/8/2026 | 0.6 | Write commentary on Variance Report W/E 1.2 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 1/8/2026 | 0.8 | Analyze timing and amount of EMEA VAT payments, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 1/8/2026 | 0.4 | Analyze timing and amount of Brazil direct tax disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 1/8/2026 | 1.3 | Build and distribute detailed variance summary of APAC payroll disbursements, showing actuals and raw bank data, forecast and underlying assumptions, bonus overlays, and 2-week cumulative variance |
| Korol, Sammy | 1/8/2026 | 0.7 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from W/E 1.2, incorporating commentary to explain variances at the recipient level |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/8/2026 | 1.4 | Build and distribute detailed factoring roll forward summary, showing actual activity from W/E 1.2 and 12.26, forecasted activity, variance, and guarantee details, confirming actual balances with Company |
| Korol, Sammy | 1/8/2026 | 0.7 | Clean W/E 1.2 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 12.26 |
| Korol, Sammy | 1/8/2026 | 0.6 | Remap W/E 1.2 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 1/8/2026 | 0.6 | Update stale file date assumptions and expired payment date estimates, and incorporate the latest actualized invoices into the professional fee tracker, summarizing variance to estimates |
| Nguyen, Vi Hoa | 1/8/2026 | 1.2 | Confirm all documents meet requirements, approve CIA submissions, and forward them for further processing |
| Nguyen, Vi Hoa | 1/8/2026 | 2.7 | Ensure documentation is accurate, authorize CIA requests, and route them for payment and booking completion |
| Nguyen, Vi Hoa | 1/8/2026 | 2.1 | Review required documentation, authorize CIA requests, and send them to the relevant department |
| Nguyen, Vi Hoa | 1/8/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 8 |
| Pacheco, Santiago | 1/8/2026 | 2.2 | Review CIA requests from the cash in advance inbox |
| Pacheco, Santiago | 1/8/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 8 |
| Pacheco, Santiago | 1/8/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review vendor TA |
| Pacheco, Santiago | 1/8/2026 | 1.2 | Request correction on incorrect CIA requests |
| Pacheco, Santiago | 1/8/2026 | 1.2 | Review status for CIA requests with AP team |
| Pacheco, Santiago | 1/8/2026 | 2.1 | Send cash in advance requests for payment |
| Postolos, Lucas | 1/8/2026 | 0.5 | Call with D. Webber, L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding transition of Cash Actuals tasks to Company management |
| Postolos, Lucas | 1/8/2026 | 0.2 | Discuss with D. Shiffman and L. Postolos (A&M) regarding disputed customer revenues |
| Postolos, Lucas | 1/8/2026 | 0.4 | Discuss with Treasury, B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding status update of each liquidity initiative |
| Postolos, Lucas | 1/8/2026 | 0.4 | Review of status materials for cash actuals transition, including providing feedback for A&M team and Treasury |
| Postolos, Lucas | 1/8/2026 | 0.7 | Prepare documentation for B. Worrell and N. Grossi (A&M) regarding status of liquidity initiatives |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/8/2026 | 1.4 | Analyze inputs from A. Shahbain (A&M) to incorporate savings related to vendor trade agreements into presentation for management |
| Postolos, Lucas | 1/8/2026 | 0.9 | Prepare documentation for Treasury department regarding status of transitioning cash actuals workstreams |
| Postolos, Lucas | 1/8/2026 | 2.7 | Update presentation materials summarizing initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 5 |
| Schmelter, Griffen | 1/8/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company re. DIP budget variance analysis (W/E 1.2) |
| Schmelter, Griffen | 1/8/2026 | 0.5 | Call with D. Webber, L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding transition of Cash Actuals tasks to Company management |
| Shahbain, Abraham | 1/8/2026 | 0.9 | Review and update regional allocation funding allocation based next week forecast |
| Shahbain, Abraham | 1/8/2026 | 0.6 | Review analysis summarizing payments impact from vendor base |
| Shiffman, David | 1/8/2026 | 0.7 | Correspond with A&M team regarding factoring roll forward updates |
| Shiffman, David | 1/8/2026 | 1.4 | Correspond with Treasury regarding latest VAT and tariff payments in NAFTA and related follow up analysis |
| Shiffman, David | 1/8/2026 | 0.6 | Review updated factoring roll forward for distribution to A&M team |
| Shiffman, David | 1/8/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company re. DIP budget variance analysis (W/E 1.2) |
| Shiffman, David | 1/8/2026 | 0.4 | Discuss with Treasury, B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding status update of each liquidity initiative |
| Shiffman, David | 1/8/2026 | 0.4 | Correspond with A&M team regarding liquidity forecast through June 2026 and draft initial commentary |
| Shiffman, David | 1/8/2026 | 0.2 | Discuss with D. Shiffman and L. Postolos (A&M) regarding disputed customer revenues |
| Shiffman, David | 1/8/2026 | 1.8 | Review preliminary DIP variance report and provide feedback to A&M team |
| Waismann, Heitor | 1/8/2026 | 0.6 | Adjust analysis of receipts variance by customer and by region for the weeks 11/28 to 12/19 and provide to FTI |
| Waismann, Heitor | 1/8/2026 | 1.8 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 1/8/2026 | 1.4 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 1/8/2026 | 1.1 | Prepare slide including receipts variance by customer and by region for prior week and cumulate for 2 weeks |
| Waismann, Heitor | 1/8/2026 | 0.5 | Prepare summary of FDM variance for past two weeks |
| Waismann, Heitor | 1/8/2026 | 0.2 | Correspond with Company, re: Q3 Non-Insider bonus follow up |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/8/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company re. DIP budget variance analysis (W/E 1.2) |
| Waismann, Heitor | 1/8/2026 | 0.3 | Correspond with Company, re: senior financial advisors payment |
| Waismann, Heitor | 1/8/2026 | 0.4 | Review analysis of China receipts variance prepared by A&M team |
| Warren, Joseph | 1/8/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 8 |
| Webber, Dan | 1/8/2026 | 0.4 | Review prior analysis regarding certain assets perfected as collateral in Germany |
| Webber, Dan | 1/8/2026 | 0.5 | Call with D. Webber, L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding transition of Cash Actuals tasks to Company management |
| Webber, Dan | 1/8/2026 | 0.2 | Correspond with B. Hunter, et al. (Alix), A. Kordas, et al. (Akin), E. Swager (K&E), and T. Simion (A&M) regarding post-petition asset perfection process |
| Webber, Dan | 1/8/2026 | 0.3 | Review of DIP post-closing security schedule provided by Akin |
| Webber, Dan | 1/8/2026 | 0.4 | Review weekly DIP variance report for week ended 1/2/2026 |
| Webber, Dan | 1/8/2026 | 0.2 | Review correspondence from L. Postolos (A&M) to Company management regarding cash actuals transition process |
| Webber, Dan | 1/8/2026 | 0.2 | Correspond with D. Shiffman (A&M) regarding liquidity forecast through June 2026 |
| Zhu, Judith | 1/8/2026 | 0.7 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/8/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/8/2026 | 1.4 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/8/2026 | 0.8 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 8, 2026 accordingly |
| Zhu, Judith | 1/8/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/8/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/8/2026 | 0.3 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/8/2026 | 0.3 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/8/2026 | 0.7 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Borgonovo, Erik | 1/9/2026 | 0.9 | Gather payment confirmations and reconcile them with vendors requiring proof |
| Borgonovo, Erik | 1/9/2026 | 0.8 | Examine CIA payment documentation for EMEA and LATAM urgent requests and approve accordingly |
| Borgonovo, Erik | 1/9/2026 | 2.1 | Analyze incoming CIA files, approve valid ones, and send them for immediate handling |
| Borgonovo, Erik | 1/9/2026 | 1.2 | Update the tracker with posting and payment dates to assist accounting prioritization |
| Borgonovo, Erik | 1/9/2026 | 0.9 | Consolidate consistent CIA documentation to maintain traceability and reliable reporting |
| Cook, Jacob | 1/9/2026 | 0.7 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss initial view of following week payments |
| Cook, Jacob | 1/9/2026 | 0.8 | Review of deferral requirements for WE 1/16 |
| Cook, Jacob | 1/9/2026 | 1.9 | Further review of consolidated vendor reporting actuals against cash actuals bank reporting balances for WE 1/2 |
| Grossi, Nick | 1/9/2026 | 0.3 | Review cash flow variance and provide comments re: same |
| Grossi, Nick | 1/9/2026 | 0.4 | Review weekly cash allocations and provide comments re: same |
| Grossi, Nick | 1/9/2026 | 1.2 | Prepare minimum cash balance projections and post-close cash pool structure |
| Grossi, Nick | 1/9/2026 | 1.3 | Prepare CIA analysis and revise projections related to working capital unwind |
| Hamilton, Makenna | 1/9/2026 | 2.7 | Update professional fee tracker with latest actualized invoices, reconciling amounts to forecast and aligning payment eligibility with Court order requirements and objection timelines |
| Hamilton, Makenna | 1/9/2026 | 2.4 | Map all EMEA disbursement transactions |
| Hill, Michael | 1/9/2026 | 1.2 | Review European post petition invoices for crossover with invoices paid vendors |
| Hill, Michael | 1/9/2026 | 1.6 | Review and track invoices for Europe |
| Hill, Michael | 1/9/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/9/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/9/2026 | 0.8 | Review and track invoices for Latin America |
| Hill, Michael | 1/9/2026 | 1.2 | Track payment confirmations for North America |
| Hill, Michael | 1/9/2026 | 1.3 | Review and track invoices for North America |
| Hill, Michael | 1/9/2026 | 1.6 | Review North America post petition invoices for crossover with invoices paid vendors |

489

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/9/2026 | 1.6 | Track payment confirmations for Europe |
| Hill, Michael | 1/9/2026 | 0.6 | Track payment confirmations for Latin America |
| Korol, Sammy | 1/9/2026 | 1.7 | Build detailed summary of EMEA and NAFTA go-forward bank account structure by country and legal entity, including the number of unique currencies, number of accounts, account types, and the variance to current account structure |
| Korol, Sammy | 1/9/2026 | 0.7 | Build detailed breakdown of EMEA cash pooling entities and cash pool header, including bank, currency, and account type; develop a corresponding visualization; and incorporate into Cash Management Structure deck |
| Korol, Sammy | 1/9/2026 | 0.7 | Build detailed breakdown of Japan cash pooling entities and cash pool header, including bank, currency, and account type; develop a corresponding visualization; and incorporate into Cash Management Structure deck |
| Korol, Sammy | 1/9/2026 | 1.2 | Build summary of APAC bonus payments and incorporate latest adjustments into Variance Report for W/E 1.2 |
| Korol, Sammy | 1/9/2026 | 1.2 | Build detailed summary of Japan and APAC Trapped Cash go-forward bank account structure by country and legal entity, including the number of unique currencies, number of accounts, account types, and the variance to current account structure |
| Korol, Sammy | 1/9/2026 | 0.6 | Build visualization detailing EMEA + NAFTA Account structure, cash pooling entities, and trapped cash |
| Korol, Sammy | 1/9/2026 | 0.3 | Update visualization highlighting global distribution of accounts based on latest go-forward bank account structure |
| Korol, Sammy | 1/9/2026 | 0.6 | Analyze latest Company explanations on VAT and receipts variances, and incorporate into Variance Report for W/E 1.2 |
| Korol, Sammy | 1/9/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to discuss liquidity updates to long-term cash flow projections |
| Korol, Sammy | 1/9/2026 | 1.1 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss go-forward bank account framework by entity and country, minimum cash balance needs, and cash pooling opportunities |
| Korol, Sammy | 1/9/2026 | 0.4 | Update Variance Report for W/E 1.2 based on latest data and distribute |
| Korol, Sammy | 1/9/2026 | 0.4 | Create high-level written outline of go-forward Company bank account structure, specifying account, currency, entity, and jurisdiction detail |
| Loop, Stuart | 1/9/2026 | 1.7 | Review and provide comments to A&M team regarding 3-statement model mechanics in sources and uses |
| Nguyen, Vi Hoa | 1/9/2026 | 1.3 | Review documents, approve CIA requests, and forward them to the relevant team for payment and booking processing |
| Nguyen, Vi Hoa | 1/9/2026 | 1.6 | Evaluate documentation, authorize CIA applications, and forward them to the appropriate processing team |
| Nguyen, Vi Hoa | 1/9/2026 | 1.1 | Examine and validate paperwork, authorize CIA requests, and deliver them to the payment team |
| Nguyen, Vi Hoa | 1/9/2026 | 2.1 | Authenticate documentation, approve CIA requests, and pass them along for payment and booking handling |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nguyen, Vi Hoa | 1/9/2026 | 0.6 | Document CIA transactions within a structured Excel sheet to strengthen financial monitoring and eliminate redundancy |
| Pacheco, Santiago | 1/9/2026 | 2.6 | Review cash in advance requests from the inbox |
| Pacheco, Santiago | 1/9/2026 | 1.2 | Review status for open CIA requests |
| Pacheco, Santiago | 1/9/2026 | 1.6 | Reject incorrect cash in advance requests |
| Pacheco, Santiago | 1/9/2026 | 2.2 | Send approved cash in advance requests for payment |
| Postolos, Lucas | 1/9/2026 | 0.6 | Discuss with management, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Postolos, Lucas | 1/9/2026 | 1.1 | Revise DIP Budget variance analysis support materials for Alix team for week ending January 2 |
| Postolos, Lucas | 1/9/2026 | 0.9 | Prepare documentation to distribute DIP Budget reporting materials for week ending January 2 |
| Postolos, Lucas | 1/9/2026 | 1.4 | Review of DIP Budget reporting items for week ending January 2, including variance analysis by region |
| Shahbain, Abraham | 1/9/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), D. Shiffman (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shahbain, Abraham | 1/9/2026 | 0.8 | Review and provide feedback on payments for following week |
| Shahbain, Abraham | 1/9/2026 | 0.6 | Review and provide feedback on analysis summarizing December advance payments |
| Shahbain, Abraham | 1/9/2026 | 0.7 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss initial view of following week payments |
| Shahbain, Abraham | 1/9/2026 | 0.9 | Review and update regional allocation funding allocation based next week forecast |
| Shahbain, Abraham | 1/9/2026 | 0.7 | Review and provide feedback on analysis summarizing impact of trade agreement payments in future |
| Shiffman, David | 1/9/2026 | 1.1 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss go-forward bank account framework by entity and country, minimum cash balance needs, and cash pooling opportunities |
| Shiffman, David | 1/9/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), D. Shiffman (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shiffman, David | 1/9/2026 | 0.6 | Discuss with management, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Shiffman, David | 1/9/2026 | 0.7 | Correspond with K&E regarding professional fee carveout considerations |
| Shiffman, David | 1/9/2026 | 0.8 | Finalize DIP variance report for submission to lenders |
| Turner, Cari | 1/9/2026 | 0.9 | Review and provide comments on initial assumptions for 13-week vendor disbursements forecast update |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Turner, Cari | 1/9/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), D. Shiffman (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Waismann, Heitor | 1/9/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to discuss liquidity updates to long-term cash flow projections |
| Waismann, Heitor | 1/9/2026 | 0.8 | Review China receipts variance after comments from China treasury team |
| Waismann, Heitor | 1/9/2026 | 1.1 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss go-forward bank account framework by entity and country, minimum cash balance needs, and cash pooling opportunities |
| Waismann, Heitor | 1/9/2026 | 2.7 | Update SIOP file with latest input file from company, related to week 1 |
| Waismann, Heitor | 1/9/2026 | 2.5 | Update minimum cash analysis with forecast by region of second half of 2026 cash flow, including pro forma interest payments for post emergence debt, transfers to China and other ad hoc cash flow items |
| Webber, Dan | 1/9/2026 | 0.2 | Correspond with Company management regarding legal entity data for exit financing |
| Webber, Dan | 1/9/2026 | 0.2 | Review latest version of draft letter to OEMs regarding request for response to proposed support |
| Zhu, Judith | 1/9/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/9/2026 | 0.2 | Update the CIA dashboard and Flash Report as of W/E 01/10, complete a comparison against the prior week's data to identify key changes and trends, and report to M. Hill (A&M) |
| Zhu, Judith | 1/9/2026 | 0.4 | Verify the vendor names in newly signed TAs against the CIA approved vendor list and AP Master list as of January 9 |
| Zhu, Judith | 1/9/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/9/2026 | 0.8 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/9/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/9/2026 | 0.2 | Review Teams conversation history (CIA and TA related) and email correspondence |
| Zhu, Judith | 1/9/2026 | 0.2 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/9/2026 | 0.2 | Communicate with M. Hill (A&M) regarding whether the CIA payment for specific vendors can be processed |
| Zhu, Judith | 1/9/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/9/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 9, 2026 accordingly |
| Zhu, Judith | 1/9/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/9/2026 | 1.6 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/9/2026 | 1.2 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Hollomon, Lindsey | 1/10/2026 | 0.4 | Update number of vendors rolled off of CIA as of 1/9 |
| Hollomon, Lindsey | 1/10/2026 | 1.9 | Update CIA analysis week ending 1/9 |
| Webber, Dan | 1/10/2026 | 0.2 | Correspond with D. De Gosztonyi, et al. (PJT), E. Swager, et al. (K&E) regarding exit financing diligence |
| Athreya, Abhi | 1/11/2026 | 1.0 | Summarize Ordinary Course Professional (OCP) tracking process for the Company |
| Hamilton, Makenna | 1/11/2026 | 2.7 | Map all NAFTA disbursement transactions |
| Hamilton, Makenna | 1/11/2026 | 1.5 | Map all "Other Regions" disbursement transactions |
| Hamilton, Makenna | 1/11/2026 | 2.5 | Map Japan intercompany professional fee activity, reconciling allocations and FX impacts to support consolidated reporting accuracy |
| Hill, Michael | 1/11/2026 | 1.4 | Update analysis for top ten vendors of the case and for the last three weeks |
| Hill, Michael | 1/11/2026 | 0.3 | Update vendor management deck for top ten vendors of the case and the last three weeks |
| Hill, Michael | 1/11/2026 | 0.2 | Correspond re: update analysis for top ten vendors of the case and for the last three weeks |
| Shiffman, David | 1/11/2026 | 0.3 | Call with D. Webber, D. Shiffman (A&M), E. Swager (K&E), V. Hotchkiss, et al. (PJT) and Company management to discuss exit financing diligence data |
| Waismann, Heitor | 1/11/2026 | 1.4 | Update factoring invoices for EMEA and NAFTA in receipts model |
| Waismann, Heitor | 1/11/2026 | 1.1 | Update latest SIOP forecast in receipts model |
| Waismann, Heitor | 1/11/2026 | 0.4 | Update and review FX rates in receipts model |
| Webber, Dan | 1/11/2026 | 0.3 | Call with D. Webber, D. Shiffman (A&M), E. Swager (K&E), V. Hotchkiss, et al. (PJT) and Company management to discuss exit financing diligence data |
| Webber, Dan | 1/11/2026 | 0.4 | Review collateral file from Alix related to exit financing assumptions |
| Webber, Dan | 1/11/2026 | 0.2 | Correspond with T. Simion, N. Grossi, D. Shiffman (A&M) summarizing actions related to aggregating data for exit financing diligence |
| Borgonovo, Erik | 1/12/2026 | 0.9 | Analyze vendor trade agreements to determine whether a CIA request can be disputed |
| Borgonovo, Erik | 1/12/2026 | 1.8 | Approve EMEA prepayment proformas and liaise internally to ensure timely completion |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Borgonovo, Erik | 1/12/2026 | 1.9 | Keep well-organized records of CIA requests to guarantee traceability and accurate reporting |
| Borgonovo, Erik | 1/12/2026 | 2.1 | Review urgent LATAM CIA invoices and provide immediate approval when required |
| Cook, Jacob | 1/12/2026 | 0.2 | Review of vendors with adjusted post-petition payment terms in EMEA and corresponding impact on payment run for WE 1/16 |
| Cook, Jacob | 1/12/2026 | 1.6 | Review of refreshed 'Ready to Pay' post-petition accounts payable for NAFTA for WE 1/16 |
| Cook, Jacob | 1/12/2026 | 1.9 | Review of refreshed 'Ready to Pay' post-petition accounts payable for EMEA for WE 1/16 |
| Cook, Jacob | 1/12/2026 | 2.7 | Prepare deferral template for NAFTA post-petition payments for WE 1/16 |
| Cook, Jacob | 1/12/2026 | 2.9 | Prepare deferral template for EMEA post-petition payments for WE 1/16 |
| Grossi, Nick | 1/12/2026 | 0.4 | Provide comments with respect to revised minimum cash presentation |
| Grossi, Nick | 1/12/2026 | 1.3 | Review and revise thirteen week cash flow assumptions |
| Grossi, Nick | 1/12/2026 | 0.3 | Prepare and revise updates for cash bridge |
| Grossi, Nick | 1/12/2026 | 1.4 | Prepare liquidity scenario analysis |
| Grossi, Nick | 1/12/2026 | 0.3 | Discuss with N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding progress on Company's various liquidity initiatives |
| Hamilton, Makenna | 1/12/2026 | 2.1 | Update professional fee payment list |
| Hamilton, Makenna | 1/12/2026 | 1.9 | Refresh professional fee tracker for invoice revisions, holdback calculations, and interim payment assumptions to maintain payment readiness |
| Hamilton, Makenna | 1/12/2026 | 0.8 | Call with MAR re. EMEA weekly cash actuals support |
| Hill, Michael | 1/12/2026 | 0.9 | Track payment confirmations for North America |
| Hill, Michael | 1/12/2026 | 0.6 | Review and track invoices for North America |
| Hill, Michael | 1/12/2026 | 0.4 | Update exchange rates in model for the week |
| Hill, Michael | 1/12/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/12/2026 | 1.4 | Track payment confirmations for Europe |
| Hill, Michael | 1/12/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hollomon, Lindsey | 1/12/2026 | 1.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/12/2026 | 0.6 | Adjust mapping on CIA terms matching analysis |
| Hollomon, Lindsey | 1/12/2026 | 0.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Hollomon, Lindsey | 1/12/2026 | 1.6 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Korol, Sammy | 1/12/2026 | 0.8 | Build refreshed 13-week Non-Op forecast by recipient for DIP Budget Update W/E 1.23 based on latest Company inputs and updated historical actuals |
| Korol, Sammy | 1/12/2026 | 0.3 | Build updated overview of global cash pooling systems and incorporate into Cash Management Structure Proposal deck |
| Korol, Sammy | 1/12/2026 | 0.3 | Create and distribute variance summary comparing latest 13-week Non-Op forecast vs prior forecast, incorporating commentary to explain changes on the recipient level |
| Korol, Sammy | 1/12/2026 | 0.4 | Build visualization detailing LATAM Account structure, cash pooling entities, and trapped cash |
| Korol, Sammy | 1/12/2026 | 0.6 | Build and distribute variance summary comparing latest long-term Capex projections vs updated business plan estimates, highlighting cumulative accrual and cash impact |
| Korol, Sammy | 1/12/2026 | 0.6 | Create and distribute variance summary comparing latest 13-week SG&A forecast vs prior forecast, incorporating commentary to explain changes on the recipient level |
| Korol, Sammy | 1/12/2026 | 0.7 | Build clean SG&A and Non-Op combined forecast template and distribute to Company for input ahead of DIP Budget Update W/E 1.23 |
| Korol, Sammy | 1/12/2026 | 0.7 | Build detailed breakdown of China cash pooling entities and cash pool header, including bank, currency, and account type; develop a corresponding visualization; and incorporate into Cash Management Structure deck |
| Korol, Sammy | 1/12/2026 | 0.8 | Build receipts template for DIP Budget Update W/E 1.2 with latest base forecast and Company inputs from prior cycle |
| Korol, Sammy | 1/12/2026 | 1.1 | Build refreshed 13-week SG&A forecast by recipient for DIP Budget Update W/E 1.23 based on latest Company inputs and updated historical actuals |
| Korol, Sammy | 1/12/2026 | 1.3 | Build 2-week cumulative receipts variance summary comparing actual vs forecasted collections from W/E 12.26 and 1.2 and incorporate relevant commentary to provide additional insight into the variances |
| Korol, Sammy | 1/12/2026 | 1.3 | Build detailed summary of China go-forward bank account structure by country and legal entity, including the number of unique currencies, number of accounts, account types, and the variance to current account structure |
| Korol, Sammy | 1/12/2026 | 0.8 | Build detailed summary of LATAM go-forward bank account structure by country and legal entity, including the number of unique currencies, number of accounts, account types, and the variance to current account structure |
| Loop, Stuart | 1/12/2026 | 0.3 | Call with company finance team regarding changes to business plan time |
| Nguyen, Vi Hoa | 1/12/2026 | 1.6 | Verify submitted documents, approve CIA cases, and send them for payment and booking procedures |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nguyen, Vi Hoa | 1/12/2026 | 1.8 | Enter CIA transactions into a standardized Excel file to maintain financial control and prevent duplication |
| Nguyen, Vi Hoa | 1/12/2026 | 2.7 | Validate all paperwork, authorize CIA requests, and assign them to the proper team for processing |
| Pacheco, Santiago | 1/12/2026 | 1.7 | Send approved cash in advance requests to ptp team for payment |
| Pacheco, Santiago | 1/12/2026 | 1.4 | Review status for incomplete CIA requests |
| Pacheco, Santiago | 1/12/2026 | 1.6 | Reject and request correction on unapproved CIA requests |
| Pacheco, Santiago | 1/12/2026 | 2.4 | Review and assess on CIA requests from the inbox |
| Pacheco, Santiago | 1/12/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 12 |
| Postolos, Lucas | 1/12/2026 | 0.3 | Discuss with N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding progress on Company's various liquidity initiatives |
| Postolos, Lucas | 1/12/2026 | 0.6 | Correspond with G. Schmelter and M. Hamilton (A&M) regarding cash actuals transition status |
| Postolos, Lucas | 1/12/2026 | 1.3 | Prepare documentation for Treasury department regarding status of transitioning cash actuals workstreams |
| Postolos, Lucas | 1/12/2026 | 2.1 | Update presentation materials summarizing initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 12 |
| Shahbain, Abraham | 1/12/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shiffman, David | 1/12/2026 | 0.9 | Correspond with A&M team regarding transition of cash flow workstreams to Company |
| Shiffman, David | 1/12/2026 | 0.3 | Correspond with A&M team regarding DIP extension fee |
| Shiffman, David | 1/12/2026 | 0.3 | Discuss with N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding progress on Company's various liquidity initiatives |
| Shiffman, David | 1/12/2026 | 1.6 | Analyze non-debtor payment obligations to inform preparation of upcoming DIP budget |
| Shiffman, David | 1/12/2026 | 1.2 | Prepare updates to Board liquidity slides for Management review |
| Turner, Cari | 1/12/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Waismann, Heitor | 1/12/2026 | 1.6 | Prepare comparison of BP sales used in prior monthly cash flow forecast to the latest provided by A&M BP team |
| Waismann, Heitor | 1/12/2026 | 0.3 | Review transition plan of variance report related activities |
| Waismann, Heitor | 1/12/2026 | 0.3 | Update cash flow forecast log tab to adjust and prepare for updates for the new DIP budget |
| Waismann, Heitor | 1/12/2026 | 0.4 | Prepare live tracker of modeling changes to perform for next DIP budget forecast |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/12/2026 | 0.4 | Update transfers to non-debtors in DIP budget model to include transfer to the Company in end of January 2026 |
| Waismann, Heitor | 1/12/2026 | 0.6 | Review Capex summary comparing current forecast and latest figures included in DIP budget, prepared by A&M member |
| Waismann, Heitor | 1/12/2026 | 0.7 | Review SG&A and Non-Operating refreshed forecast prepared by A&M member |
| Waismann, Heitor | 1/12/2026 | 1.1 | Update factoring invoices for Brazil in receipts model |
| Waismann, Heitor | 1/12/2026 | 2.1 | Prepare receipts template file to share with Company for their inputs |
| Waismann, Heitor | 1/12/2026 | 1.1 | Prepare summary bridge of cash flow changes between December monthly forecast and 13-week cash flow forecast submitted in 12/26 |
| Warren, Joseph | 1/12/2026 | 0.3 | Analyze escalations from A&M team relating to cash in advance payment requests as of Monday, 1/12 and respond on the same |
| Webber, Dan | 1/12/2026 | 0.2 | Review correspondence from L. Postolos (A&M) to Company management regarding cash actuals transition |
| Webber, Dan | 1/12/2026 | 0.2 | Correspond with V. Hotchkiss (PJT) regarding DIP collateral assumptions |
| Webber, Dan | 1/12/2026 | 0.4 | Working sessions with B. Hunter (Alix), D. De Gosztonyi, V. Hotchkiss (PJT) regarding prepetition collateral analysis |
| Zhu, Judith | 1/12/2026 | 0.3 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/12/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 12, 2026 accordingly |
| Zhu, Judith | 1/12/2026 | 0.6 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/12/2026 | 0.2 | Review trade agreements and verify vendor names on the CIA approved list |
| Zhu, Judith | 1/12/2026 | 0.8 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/12/2026 | 1.3 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/12/2026 | 0.2 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/12/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/12/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/12/2026 | 0.2 | Update the CIA dashboard template to include data for the week ending January 17 |
| Zhu, Judith | 1/12/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Borgonovo, Erik | 1/13/2026 | 1.2 | Analyze CIA documentation required for approval (LATAM) |
| Borgonovo, Erik | 1/13/2026 | 1.4 | Assess advance-payment requests across regions and promptly authorize urgent CIA cases |
| Borgonovo, Erik | 1/13/2026 | 1.6 | Validate prepayment proformas and work with internal teams to ensure correct handling |
| Borgonovo, Erik | 1/13/2026 | 1.6 | Analyze CIA documentation required for approval (EMEA) |
| Caruso, Nicholas | 1/13/2026 | 0.4 | Call with Company purchasing, N. Caruso (A&M), A. Shahbain (A&M) to discuss vendor negotiation |
| Cook, Jacob | 1/13/2026 | 1.7 | Select invoices to be paid for NAFTA during WE 1/16 based on deferral targets identified |
| Cook, Jacob | 1/13/2026 | 1.1 | Review of FDM coding for actuals reported for WE 1/9 |
| Cook, Jacob | 1/13/2026 | 1.1 | Consolidate weekly payments made from NAFTA filing entities for WE 01/9 |
| Cook, Jacob | 1/13/2026 | 0.8 | Consolidate weekly payments made from EMEA filing entities for WE 1/9 |
| Cook, Jacob | 1/13/2026 | 1.8 | Select invoices to be paid for EMEA during WE 1/16 based on deferral targets identified |
| Cook, Jacob | 1/13/2026 | 0.8 | Review of vendor-related disbursements for WE 1/9 against budgeted allowance |
| Cook, Jacob | 1/13/2026 | 0.2 | Consolidate weekly payments made from LATAM filing entities for WE 1/9 |
| Cook, Jacob | 1/13/2026 | 0.2 | Consolidate weekly payments made from Romanian filing entities for WE 1/9 |
| Cook, Jacob | 1/13/2026 | 0.6 | Consolidate weekly payments made from Japan filing entities for WE 1/9 |
| Cook, Jacob | 1/13/2026 | 1.1 | Consolidate weekly payments made from China filing entities for WE 1/9 |
| Grossi, Nick | 1/13/2026 | 1.0 | Prepare liquidity forecast updates and coordinate with MAR management |
| Grossi, Nick | 1/13/2026 | 0.6 | Review liquidity projections and provide comments re: same |
| Grossi, Nick | 1/13/2026 | 0.6 | Review factoring exposure report and provide comments re: same |
| Hamilton, Makenna | 1/13/2026 | 2.8 | Create OCP transition materials (morning) |
| Hamilton, Makenna | 1/13/2026 | 2.3 | Create OCP transition materials (afternoon) |
| Hamilton, Makenna | 1/13/2026 | 2.4 | Create updated transition materials |
| Hamilton, Makenna | 1/13/2026 | 2.8 | Categorize and update professional invoices |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/13/2026 | 0.3 | Track payment confirmations for Latin America |
| Hill, Michael | 1/13/2026 | 1.4 | Track payment confirmations for North America |
| Hill, Michael | 1/13/2026 | 1.2 | Analyze weekly spend for invoices to provide update for duration of the case |
| Hill, Michael | 1/13/2026 | 0.2 | Update to daily cash file to provide an update for invoices received |
| Hill, Michael | 1/13/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/13/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/13/2026 | 0.2 | Correspond re: update to in process invoices for cash in advance |
| Hill, Michael | 1/13/2026 | 1.6 | Track payment confirmations for Europe |
| Hill, Michael | 1/13/2026 | 1.2 | Review and track invoices for North America |
| Hollomon, Lindsey | 1/13/2026 | 1.7 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/13/2026 | 1.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Korol, Sammy | 1/13/2026 | 0.3 | Consolidate December customer acceleration activity from Company and incorporate into factoring / acceleration report for the calendar month of December |
| Korol, Sammy | 1/13/2026 | 0.2 | Call with D. Shiffman and S. Korol to discuss regional cash pooling and go-forward bank account structure |
| Korol, Sammy | 1/13/2026 | 0.6 | Build and distribute clean factoring report showing net activity for each factoring facility over the calendar month of December |
| Korol, Sammy | 1/13/2026 | 0.4 | Calculate total assignments, remittances, and ending balances for each NAFTA/EMEA factoring facility over the calendar month of December based on latest Company figures |
| Korol, Sammy | 1/13/2026 | 0.7 | Adjust 13-week SG&A and Non-Operating Activity forecasts based on latest updates from Company on Brazil taxes, create summary of variance to prior forecast, and incorporate into model ahead of DIP Budget Update W/E 1.23 |
| Korol, Sammy | 1/13/2026 | 0.7 | Build and distribute clean summary of Ad Hoc group professional fees, showing actualized accruals and remaining monthly estimates by firm in local currency |
| Korol, Sammy | 1/13/2026 | 0.8 | Update stale file date assumptions and expired payment date estimates, and incorporate the latest actualized invoices into the professional fee tracker |
| Korol, Sammy | 1/13/2026 | 1.1 | Calculate total assignments, remittances, and ending balances for each LATAM factoring facility over the calendar month of December based on latest Company figures |
| Korol, Sammy | 1/13/2026 | 1.2 | Build consolidated view of preliminary proposed bank account structure by country and region, accompanied with commentary |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/13/2026 | 2.1 | Update SG&A and Non-Operating Activity long-term projections based on latest run-rates and Company inputs and build updated monthly forecast summaries for SG&A and Non-Operating activities |
| Korol, Sammy | 1/13/2026 | 0.4 | Incorporate FX impact for each factoring facility into December factoring report |
| Korol, Sammy | 1/13/2026 | 0.4 | Update factoring facility variance summary with latest actuals from W/E 1.9 and distribute |
| Loop, Stuart | 1/13/2026 | 0.7 | Email correspondence with company finance team on foreign exchange rates |
| Loop, Stuart | 1/13/2026 | 1.2 | Compile revised business plan tear sheets for distribution to company team |
| Nguyen, Vi Hoa | 1/13/2026 | 2.4 | Review documentation details, authorize CIA forms, and escalate them for processing |
| Nguyen, Vi Hoa | 1/13/2026 | 1.9 | Check document compliance, approve CIA submissions, and forward them for payment and booking handling |
| Nguyen, Vi Hoa | 1/13/2026 | 1.6 | Maintain a structured Excel record of CIA transactions to ensure proper financial controls and avoid repeat entries |
| Pacheco, Santiago | 1/13/2026 | 1.8 | Send cash in advance approved payment requests for execution |
| Pacheco, Santiago | 1/13/2026 | 1.6 | Review and reject incorrect CIA requests |
| Pacheco, Santiago | 1/13/2026 | 1.4 | Review status for CIA requests with the PTP team |
| Pacheco, Santiago | 1/13/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 13 |
| Pacheco, Santiago | 1/13/2026 | 2.1 | Review and complete CIA payment requests |
| Postolos, Lucas | 1/13/2026 | 1.4 | Update presentation materials summarizing initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 12 |
| Shahbain, Abraham | 1/13/2026 | 0.8 | Review and update regional allocation funding allocation based on payment needs |
| Shahbain, Abraham | 1/13/2026 | 0.4 | Call with Company purchasing, N. Caruso (A&M), A. Shahbain (A&M) to discuss vendor negotiation |
| Shahbain, Abraham | 1/13/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shiffman, David | 1/13/2026 | 0.2 | Call with D. Shiffman and S. Korol to discuss regional cash pooling and go-forward bank account structure |
| Shiffman, David | 1/13/2026 | 0.5 | Call AHG, Management and advisors to review latest liquidity outlook and initiatives |
| Shiffman, David | 1/13/2026 | 0.8 | Review new factoring facility materials in preparation of diligence discussion |
| Shiffman, David | 1/13/2026 | 1.3 | Review latest outlook on NAFTA tariffs and prepare related analysis for review with Company |
| Shiffman, David | 1/13/2026 | 2.3 | Review cash management structure / minimum cash materials and provide feedback to A&M team |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/13/2026 | 0.9 | Review professional fee payment schedule and prepare correspondence to Treasury team |
| Shiffman, David | 1/13/2026 | 0.3 | Call with D. Shiffman and H. Waismann (A&M) to align on minimum cash presentation |
| Simion, Tony | 1/13/2026 | 0.9 | Attend weekly meeting with Management and Ad hoc Lender Advisors to discuss prior week actual cash activities and expectations for this week |
| Turner, Cari | 1/13/2026 | 0.4 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Waismann, Heitor | 1/13/2026 | 0.4 | Update DIP interest rate after March 2026 in DIP budget model |
| Waismann, Heitor | 1/13/2026 | 2.1 | Prepare slides of minimum cash calculation by region to include in minimum cash presentation |
| Waismann, Heitor | 1/13/2026 | 1.3 | Update capex forecast in DIP budget model, including adjusting exchange rates |
| Waismann, Heitor | 1/13/2026 | 0.8 | Update CIA actuals and forecast in DIP budget model |
| Waismann, Heitor | 1/13/2026 | 0.3 | Call with D. Shiffman and H. Waismann (A&M) to align on minimum cash presentation |
| Waismann, Heitor | 1/13/2026 | 1.1 | Update tariffs and other headwinds forecast in DIP budget model |
| Waismann, Heitor | 1/13/2026 | 0.2 | Correspond with Company, re: ad hoc inquiries on variance report and acceleration programs |
| Waismann, Heitor | 1/13/2026 | 0.3 | Correspond with AlixPartners, re: AHG professional fee forecast |
| Webber, Dan | 1/13/2026 | 0.2 | Correspond with G. Schmelter, et al. (A&M) regarding onboarding plan for Company management new hire as related to cash actuals |
| Webber, Dan | 1/13/2026 | 0.2 | Correspond with T. Simion (A&M), D. De Gosztonyi, V. Hotchkiss (PJT) regarding collateral assumption received from Alix |
| Webber, Dan | 1/13/2026 | 0.2 | Correspond with A. Kordas, et al. (Akin) regarding status of certain revisions to Akin's collateral tracker |
| Webber, Dan | 1/13/2026 | 0.4 | Correspond with L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding action items needed to produce a collateral analysis inclusive of inputs from Company management and Akin |
| Zhu, Judith | 1/13/2026 | 1.4 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/13/2026 | 1.3 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/13/2026 | 1.1 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/13/2026 | 0.6 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 13, 2026 accordingly |
| Zhu, Judith | 1/13/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/13/2026 | 0.2 | Review Teams conversation history (CIA and TA related) and email correspondence |
| Zhu, Judith | 1/13/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/13/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/13/2026 | 0.3 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Athreya, Abhi | 1/14/2026 | 0.3 | Review Ordinary Course Professionals (OCP) overages and correspond with the Company's back office |
| Athreya, Abhi | 1/14/2026 | 0.5 | Review select invoices shared by the Company's legal team against Ordinary Course Professionals (OCP) limitations |
| Athreya, Abhi | 1/14/2026 | 0.6 | Provide weekly update on Ordinary Course Professionals (OCP) to Counsel and the Company |
| Borgonovo, Erik | 1/14/2026 | 1.3 | Review advance-payment proformas and collaborate internally to ensure proper handling |
| Borgonovo, Erik | 1/14/2026 | 1.8 | Examine EMEA proformas requiring prepayment to enable internal workflow execution |
| Borgonovo, Erik | 1/14/2026 | 0.6 | Check supplier agreements to confirm whether CIA requests are contractually justified |
| Borgonovo, Erik | 1/14/2026 | 1.1 | Maintain structured CIA documentation to ensure auditability and reporting precision |
| Borgonovo, Erik | 1/14/2026 | 1.4 | Verify EMEA prepayment proformas and coordinate internally for timely processing |
| Cook, Jacob | 1/14/2026 | 0.7 | Call with J. Cook and A. Shahbain (A&M) to discuss and review reporting and payments |
| Cook, Jacob | 1/14/2026 | 2.1 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/9 for NAFTA |
| Cook, Jacob | 1/14/2026 | 1.4 | Reconcile payments reported in VMT data against data provided by the Company treasury for WE 1/2 |
| Cook, Jacob | 1/14/2026 | 1.1 | Prepare weekly FIDIS facility vendor-level reporting |
| Cook, Jacob | 1/14/2026 | 1.9 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/9 for EMEA |
| Grossi, Nick | 1/14/2026 | 1.0 | Review factoring presentation and provide comments re: same |
| Grossi, Nick | 1/14/2026 | 0.6 | Prepare revised cash flow sensitivity analysis |
| Grossi, Nick | 1/14/2026 | 0.5 | Review and provide commentary related to weekly variance report and forecast updates |
| Hamilton, Makenna | 1/14/2026 | 2.0 | Call with MAR re. EMEA weekly cash actuals support |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamilton, Makenna | 1/14/2026 | 2.0 | Call with MAR re. Japan weekly cash actuals support |
| Hamilton, Makenna | 1/14/2026 | 0.3 | Working session with D. Webber, M. Hamilton (A&M) regarding status of cash actuals transition and other related action items |
| Hill, Michael | 1/14/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: additional attention to pay to certain invoices needed to be paid |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: nature of Trade Agreement pay terms for a certain supplier |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: status of certain invoices that need to be paid |
| Hill, Michael | 1/14/2026 | 0.3 | Track payment confirmations for Latin America |
| Hill, Michael | 1/14/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/14/2026 | 1.3 | Track payment confirmations for Europe |
| Hill, Michael | 1/14/2026 | 0.9 | Track payment confirmations for North America |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: invoices submitted for cash in advance for status of the payment |
| Hill, Michael | 1/14/2026 | 0.6 | Working session with M. Hill (A&M) and L. Hollomon (A&M) regarding CIA terms matching process |
| Hill, Michael | 1/14/2026 | 0.8 | Investigate invoices submitted for cash in advance for status of the payment |
| Hollomon, Lindsey | 1/14/2026 | 0.6 | Working session with M. Hill (A&M) and L. Hollomon (A&M) regarding CIA terms matching process |
| Hollomon, Lindsey | 1/14/2026 | 2.4 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/14/2026 | 0.4 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/14/2026 | 0.4 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Korol, Sammy | 1/14/2026 | 1.1 | Collect latest professional fee January monthly accrual estimates, compare to prior accrual estimates, and update tracker with latest amounts |
| Korol, Sammy | 1/14/2026 | 0.9 | Collect actual payroll disbursements from W/E 9.5 to 1.2 with entity and account detail from raw bank data |
| Korol, Sammy | 1/14/2026 | 0.9 | Build in depth variance analysis of forecast vs actual receipts for W/E 1.9 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 1/14/2026 | 0.8 | Perform analysis of historical China payroll disbursements, reconcile activity to the current bank account structure, and designated go-forward payroll accounts based on currency and standalone vs. pooled accounts |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/14/2026 | 0.8 | Create variance summary by individual firm of January monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for variances |
| Korol, Sammy | 1/14/2026 | 0.8 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review current bank account structure, go-forward proposal, and minimum cash requirements |
| Korol, Sammy | 1/14/2026 | 0.7 | Perform analysis of historical Japan and other APAC payroll disbursements, reconcile activity to the current bank account structure, and designated go-forward payroll accounts based on currency and standalone vs. pooled accounts |
| Korol, Sammy | 1/14/2026 | 1.3 | Perform analysis of historical EMEA + NAFTA payroll disbursements, reconcile activity to the current bank account structure, and designated go-forward payroll accounts based on currency and standalone vs. pooled accounts |
| Korol, Sammy | 1/14/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to discuss tracking of actual professional fee bank disbursements |
| Korol, Sammy | 1/14/2026 | 1.2 | Build consolidated and regional 13-week payroll forecast based on Company inputs ahead of DIP Budget Update W/E 1.23 |
| Korol, Sammy | 1/14/2026 | 0.4 | Build variance detailing the 3-week cumulative variance between actual and forecasted receipts by region and country (from W/E 12.26 - 1.9) |
| Korol, Sammy | 1/14/2026 | 0.2 | Update Japan and APAC trapped cash consolidated bank account summary based on newly designated payroll-specific operating accounts |
| Korol, Sammy | 1/14/2026 | 0.2 | Update LATAM consolidated bank account summary based on newly designated payroll-specific operating accounts |
| Korol, Sammy | 1/14/2026 | 0.3 | Build summary of historical actual payroll disbursements by entity from W/E 9.5 to 1.2 |
| Korol, Sammy | 1/14/2026 | 0.3 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to discuss DIP Budget variance analysis reporting and various cash updates ahead of DIP Budget Update W/E 1.23 |
| Korol, Sammy | 1/14/2026 | 0.3 | Update EMEA + NAFTA consolidated bank account summary based on newly designated payroll-specific operating accounts |
| Korol, Sammy | 1/14/2026 | 0.7 | Build in depth receipts forecast summary for W/E 1.9 detailing base forecast, applied overlays, and finalized forecast by region, country, and customer |
| Korol, Sammy | 1/14/2026 | 0.6 | Build consolidated view of proposed bank account structure and variance to prior structure across all regions, accompanied with commentary |
| Korol, Sammy | 1/14/2026 | 0.4 | Perform analysis of historical LATAM payroll disbursements, reconcile activity to the current operating bank account structure, and designated go-forward payroll accounts based on currency and standalone vs. pooled accounts |
| Korol, Sammy | 1/14/2026 | 0.4 | Build visualizations highlighting January professional fees by firm and latest estimates, and incorporate into weekly professional fee update presentation |
| Korol, Sammy | 1/14/2026 | 0.2 | Update China consolidated bank account summary based on newly designated payroll-specific operating accounts |

504

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/14/2026 | 0.6 | Compile responses to UST diligence questions on the KEIP and KERP programs |
| Nguyen, Vi Hoa | 1/14/2026 | 2.4 | Confirm the validity of documents, approve CIA requests, and transfer them for payment and booking |
| Nguyen, Vi Hoa | 1/14/2026 | 2.3 | Assess and validate documentation, authorize CIA requests, and direct them appropriately |
| Nguyen, Vi Hoa | 1/14/2026 | 1.6 | Track CIA transactions in a well-organized Excel spreadsheet to reinforce financial governance and remove duplication |
| Pacheco, Santiago | 1/14/2026 | 1.3 | Send cash in advance requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/14/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 14 |
| Pacheco, Santiago | 1/14/2026 | 1.3 | Review status for CIA requests with the NAFTA AP team |
| Pacheco, Santiago | 1/14/2026 | 2.1 | Review NAFTA CIA payment requests from the inbox |
| Pacheco, Santiago | 1/14/2026 | 1.3 | Reject and request correction on incorrect NAFTA CIA requests |
| Shahbain, Abraham | 1/14/2026 | 0.8 | Review and update regional allocation funding allocation based on payment needs |
| Shahbain, Abraham | 1/14/2026 | 0.7 | Call with J. Cook and A. Shahbain (A&M) to discuss and review reporting and payments |
| Shahbain, Abraham | 1/14/2026 | 0.9 | Review and provide feedback on regional groups detailed funding requirements |
| Shiffman, David | 1/14/2026 | 1.7 | Review request from Management related to customer liquidity projections and prepare draft materials |
| Shiffman, David | 1/14/2026 | 0.3 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to discuss DIP Budget variance analysis reporting and various cash updates ahead of DIP Budget Update W/E 1.23 |
| Shiffman, David | 1/14/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to align on final adjustments to minimum cash presentation |
| Shiffman, David | 1/14/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to discuss cash flow scenario incorporating new factoring facility sensitivity |
| Shiffman, David | 1/14/2026 | 2.1 | Prepare draft liquidity slides for upcoming executive meeting to review with Management |
| Shiffman, David | 1/14/2026 | 1.7 | Review cash management structure / minimum cash materials and provide feedback to A&M team |
| Shiffman, David | 1/14/2026 | 1.6 | Prepare liquidity scenarios based on timing of new factoring facility for A&M review |
| Shiffman, David | 1/14/2026 | 1.3 | Review latest draft DIP budget materials and provide feedback to A&M team |
| Shiffman, David | 1/14/2026 | 0.4 | Review preliminary variance report and provide feedback to A&M team |
| Shiffman, David | 1/14/2026 | 0.8 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review current bank account structure, go-forward proposal, and minimum cash requirements |

505

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/14/2026 | 1.2 | Attend meeting with Management to discuss latest information regarding new liquidity facility and levers regarding AR collections |
| Simion, Tony | 1/14/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss cash actuals transition progress |
| Waismann, Heitor | 1/14/2026 | 0.8 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review current bank account structure, go-forward proposal, and minimum cash requirements |
| Waismann, Heitor | 1/14/2026 | 2.7 | Update factoring model to include new sales related to Mexican entities for new factoring facility |
| Waismann, Heitor | 1/14/2026 | 2.3 | Update disbursement forecast to include latest BP 26 figures for post April-26 |
| Waismann, Heitor | 1/14/2026 | 2.1 | Update receipts forecast to include latest BP 26 figures for post April-26 |
| Waismann, Heitor | 1/14/2026 | 1.1 | Update first-day motion relief in DIP budget model based on inputs received from Vendor team |
| Waismann, Heitor | 1/14/2026 | 0.4 | Update exchange rates for both receipts and disbursements in DIP budget |
| Waismann, Heitor | 1/14/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to discuss cash flow scenario incorporating new factoring facility sensitivity |
| Waismann, Heitor | 1/14/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to align on final adjustments to minimum cash presentation |
| Waismann, Heitor | 1/14/2026 | 0.3 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to discuss DIP Budget variance analysis reporting and various cash updates ahead of DIP Budget Update W/E 1.23 |
| Waismann, Heitor | 1/14/2026 | 0.2 | Update factoring fee in DIP budget model |
| Waismann, Heitor | 1/14/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to discuss tracking of actual professional fee bank disbursements |
| Waismann, Heitor | 1/14/2026 | 1.7 | Prepare summary of inbounds variance from week 45 to week 2 |
| Waismann, Heitor | 1/14/2026 | 2.5 | Prepare analysis and slide of cash flow scenario incorporating new factoring facility sensitivity for begin of activity |
| Webber, Dan | 1/14/2026 | 0.2 | Review draft of weekly DIP variance report for week ended 1/9/2026 |
| Webber, Dan | 1/14/2026 | 0.4 | Revise cash actuals transition workplan for new Company management hire |
| Webber, Dan | 1/14/2026 | 0.3 | Working session with D. Webber, M. Hamilton (A&M) regarding status of cash actuals transition and other related action items |
| Webber, Dan | 1/14/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss cash actuals transition progress |
| Zhu, Judith | 1/14/2026 | 1.2 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/14/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/14/2026 | 0.2 | Check and update the latest TA list |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/14/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/14/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/14/2026 | 0.3 | Communicate with the Company regarding the reasons for the approved but unpaid CIAs |
| Zhu, Judith | 1/14/2026 | 0.3 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/14/2026 | 1.1 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/14/2026 | 1.3 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/14/2026 | 0.6 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 14, 2026 accordingly |
| Athreya, Abhi | 1/15/2026 | 0.9 | Review and summarize future payments to select vendor based on Ordinary Course Professionals (OCP) status |
| Borgonovo, Erik | 1/15/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 15 |
| Borgonovo, Erik | 1/15/2026 | 0.6 | Review procurement teams on CIA documentation requirements and proper submission practices |
| Borgonovo, Erik | 1/15/2026 | 0.7 | Collect payment confirmations and reconcile them with vendors awaiting proof |
| Borgonovo, Erik | 1/15/2026 | 0.9 | Keep detailed CIA records to guarantee traceability and reporting accuracy |
| Borgonovo, Erik | 1/15/2026 | 1.4 | Authorize EMEA prepayment proformas and work internally to ensure timely execution |
| Borgonovo, Erik | 1/15/2026 | 1.3 | Evaluate LATAM proformas and determine priority based on business continuity needs |
| Caruso, Nicholas | 1/15/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 15 |
| Cook, Jacob | 1/15/2026 | 2.9 | Review of past due payment escalation requests received from vendors for payments due WE 1/9 |
| Grossi, Nick | 1/15/2026 | 1.6 | Prepare factoring sensitivity analysis |
| Grossi, Nick | 1/15/2026 | 0.5 | Call with N. Grossi, D. Shiffman, S. Korol (A&M) and Company to review go-forward bank account structure and minimum cash requirements |
| Grossi, Nick | 1/15/2026 | 0.3 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding factoring update and progress on liquidity initiatives |
| Hamilton, Makenna | 1/15/2026 | 1.9 | Review and adjusted Japan intercompany fee mapping to align entity-level attribution and reporting consistency |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hamilton, Makenna | 1/15/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.9 |
| Hamilton, Makenna | 1/15/2026 | 2.6 | Contribute to ongoing contract support |
| Hamilton, Makenna | 1/15/2026 | 2.7 | Map all EMEA disbursement transactions |
| Hamilton, Makenna | 1/15/2026 | 1.6 | Map all NAFTA disbursement transactions |
| Hill, Michael | 1/15/2026 | 0.2 | Correspond re: details to share in treating a certain vendor for potential payments going forward |
| Hill, Michael | 1/15/2026 | 0.3 | Correspond re: an update of cash in advance trends |
| Hill, Michael | 1/15/2026 | 0.3 | Update deck showing details behind cash in advance workstream |
| Hill, Michael | 1/15/2026 | 0.8 | Track payment confirmations for North America |
| Hill, Michael | 1/15/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 15 |
| Hill, Michael | 1/15/2026 | 0.3 | Correspond re: how to respond to a request for cash in advance when the Trade Agreement has already been signed |
| Hill, Michael | 1/15/2026 | 0.4 | Track payment confirmations for North America |
| Hill, Michael | 1/15/2026 | 0.6 | Review analysis of cash in advance trends |
| Hill, Michael | 1/15/2026 | 0.4 | Update analysis of cash in advance trends |
| Hill, Michael | 1/15/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/15/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/15/2026 | 1.2 | Track payment confirmations for Europe |
| Hollomon, Lindsey | 1/15/2026 | 2.6 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/15/2026 | 0.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Hollomon, Lindsey | 1/15/2026 | 0.3 | Create analysis for certain vendor specific invoice |
| Hollomon, Lindsey | 1/15/2026 | 0.6 | Pull invoices for certain vendor remittance |
| Hollomon, Lindsey | 1/15/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 15 |

508

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/15/2026 | 0.4 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/15/2026 | 1.6 | Update the CIA Trend Analysis for December and January data |
| Korol, Sammy | 1/15/2026 | 0.3 | Update Variance Report W/E 1.9 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Korol, Sammy | 1/15/2026 | 0.4 | Build and distribute clean summary of latest actualized professional fee monthly accruals by firm |
| Korol, Sammy | 1/15/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.9 |
| Korol, Sammy | 1/15/2026 | 0.3 | Update Variance Report W/E 1.9 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 1/15/2026 | 0.7 | Build variance summary of actuals vs forecast for payroll by region and country for W/E 1.9, noting significant variances and corresponding with Company for clarification |
| Korol, Sammy | 1/15/2026 | 0.5 | Incorporate W/E 1.9 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 1/15/2026 | 0.6 | Incorporate finalized 13-week SG&A and Non-Op forecasts into cash flow model ahead of DIP Budget Update W/E 1.23 and build summary of variance to prior projections |
| Korol, Sammy | 1/15/2026 | 0.3 | Call with H. Waismann and S. Korol (A&M) to review latest 13-week vendor spend forecast and latest monthly SIOP forecast |
| Korol, Sammy | 1/15/2026 | 0.6 | Build variance summary comparing actual tariff disbursements in W/E 1.9 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 1/15/2026 | 0.3 | Update Variance Report W/E 1.9 with latest data and distribute to Company for verification |
| Korol, Sammy | 1/15/2026 | 0.6 | Incorporate explanations into Variance Report W/E 1.9 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 1/15/2026 | 0.5 | Call with N. Grossi, D. Shiffman, S. Korol (A&M) and Company to review go-forward bank account structure and minimum cash requirements |
| Korol, Sammy | 1/15/2026 | 0.9 | Remap W/E 1.9 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 1/15/2026 | 0.8 | Analyze bank transfers from raw bank data and identify transfers to non-debtors |
| Korol, Sammy | 1/15/2026 | 0.7 | Incorporate finalized 13-week payroll forecast into cash flow model and build summary showing variance to prior projections on a monthly basis |
| Korol, Sammy | 1/15/2026 | 0.7 | Clean W/E 1.9 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 12.26 |

509

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/15/2026 | 0.9 | Write commentary on Variance Report W/E 1.9 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 1/15/2026 | 0.8 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in W/E 1.9, incorporating commentary to explain variances at the recipient level |
| Korol, Sammy | 1/15/2026 | 0.8 | Incorporate Company feedback on current SG&A and Non-Op EMEA, NAFTA, and China forecasts into 13-week Non-Op and SG&A forecasts |
| Korol, Sammy | 1/15/2026 | 0.9 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from W/E 1.9, incorporating commentary to explain variances at the recipient level |
| Korol, Sammy | 1/15/2026 | 0.9 | Build and distribute refreshed template for updated professional fee estimates by individual firm, updated with latest actuals |
| Nguyen, Vi Hoa | 1/15/2026 | 2.2 | Examine required paperwork, approve CIA requests, and route them for final processing |
| Nguyen, Vi Hoa | 1/15/2026 | 1.4 | Verify documentation completeness, authorize CIA submissions, and forward them for execution |
| Nguyen, Vi Hoa | 1/15/2026 | 1.1 | Register CIA transactions in a structured Excel document to uphold financial controls and avoid redundancies |
| Nguyen, Vi Hoa | 1/15/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 15 |
| Nguyen, Vi Hoa | 1/15/2026 | 0.6 | Capture CIA transactions in a formatted Excel file to support financial compliance and prevent duplicate records |
| Pacheco, Santiago | 1/15/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 15 |
| Pacheco, Santiago | 1/15/2026 | 1.3 | Reject and request correction on incorrect CIA requests |
| Pacheco, Santiago | 1/15/2026 | 1.1 | Review and update status for CIA requests |
| Pacheco, Santiago | 1/15/2026 | 0.4 | Prepare for and participate in discussion with A. Shahbain, S. Pacheco, and J. Warren (A&M) regarding staffing and transition of certain regional cash in advance payment team and next steps related to the same |
| Pacheco, Santiago | 1/15/2026 | 1.6 | Send cash in advance requests to NAFTA AP team |
| Pacheco, Santiago | 1/15/2026 | 1.6 | Review NAFTA CIA payment requests from the CIA inbox |
| Pacheco, Santiago | 1/15/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 15 |
| Postolos, Lucas | 1/15/2026 | 1.4 | Update presentation materials summarizing initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 12 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/15/2026 | 0.3 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding factoring update and progress on liquidity initiatives |
| Schmelter, Griffen | 1/15/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.9 |
| Shahbain, Abraham | 1/15/2026 | 0.2 | Call with A. Shahbain (A&M) and J. Warren (A&M) regarding next steps in cash in advance payment team transition and preparation of materials for Company |
| Shahbain, Abraham | 1/15/2026 | 0.4 | Prepare for and participate in discussion with Company and T. Simion, C. Turner, A. Shahbain, and J. Warren (A&M) regarding staffing and transition of cash in advance payment team and next steps related to the same |
| Shahbain, Abraham | 1/15/2026 | 0.4 | Prepare for and participate in discussion with A. Shahbain, S. Pacheco, and J. Warren (A&M) regarding staffing and transition of certain regional cash in advance payment team and next steps related to the same |
| Shahbain, Abraham | 1/15/2026 | 0.4 | Request funding levels needed from following week payments from regional teams |
| Shiffman, David | 1/15/2026 | 1.6 | Review updated DIP budget materials and prepare feedback to A&M team |
| Shiffman, David | 1/15/2026 | 2.7 | Prepare revisions to liquidity scenarios based on feedback from Management and send to Treasury for additional review |
| Shiffman, David | 1/15/2026 | 0.5 | Meeting with D. Shiffman, H. Waismann (A&M) and Company to discuss latest scenarios for new factoring facility advances ramp up |
| Shiffman, David | 1/15/2026 | 0.5 | Call with N. Grossi, D. Shiffman, S. Korol (A&M) and Company to review go-forward bank account structure and minimum cash requirements |
| Shiffman, David | 1/15/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.9 |
| Shiffman, David | 1/15/2026 | 0.3 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding factoring update and progress on liquidity initiatives |
| Shiffman, David | 1/15/2026 | 0.8 | Review latest liquidity initiative dashboard and prepare version to share with outside advisors |
| Shiffman, David | 1/15/2026 | 0.4 | Discuss with A&M team regarding carveout considerations |
| Simion, Tony | 1/15/2026 | 0.4 | Prepare for and participate in discussion with Company and T. Simion, C. Turner, A. Shahbain, and J. Warren (A&M) regarding staffing and transition of cash in advance payment team and next steps related to the same |
| Turner, Cari | 1/15/2026 | 1.4 | Review and provide comments on draft 13-week vendor disbursements forecast |
| Turner, Cari | 1/15/2026 | 0.4 | Prepare for and participate in discussion with Company and T. Simion, C. Turner, A. Shahbain, and J. Warren (A&M) regarding staffing and transition of cash in advance payment team and next steps related to the same |
| Waismann, Heitor | 1/15/2026 | 0.7 | Update vendor spend summary in DIP budget output file |

511

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/15/2026 | 0.5 | Meeting with D. Shiffman, H. Waismann (A&M) and Company to discuss latest scenarios for new factoring facility advances ramp up |
| Waismann, Heitor | 1/15/2026 | 1.1 | Review commentary of receipts, SG&A, non-operating items and professional fees in variance report for week ending 1/9 prepared by A&M member |
| Waismann, Heitor | 1/15/2026 | 0.5 | Prepare adjustments to unposted AP assumption in DIP model |
| Waismann, Heitor | 1/15/2026 | 1.1 | Update new factoring facility summary to include latest updates for Mexican entities |
| Waismann, Heitor | 1/15/2026 | 1.0 | Update actuals for weeks ending 12/26 to 1/9 in DIP budget model |
| Waismann, Heitor | 1/15/2026 | 0.3 | Prepare adjustments to timing of materials disbursements in DIP model |
| Waismann, Heitor | 1/15/2026 | 0.4 | Update professional fee forecast with latest changes included in professional fee tracker |
| Waismann, Heitor | 1/15/2026 | 0.3 | Call with H. Waismann and S. Korol (A&M) to review latest 13-week vendor spend forecast and latest monthly SIOP forecast |
| Waismann, Heitor | 1/15/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, M. Hamilton, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.9 |
| Waismann, Heitor | 1/15/2026 | 0.4 | Prepare adjustments to working capital improvement assumptions in DIP model |
| Waismann, Heitor | 1/15/2026 | 1.2 | Adjust factoring model to incorporate specific factoring activity for week ending 1/23 |
| Waismann, Heitor | 1/15/2026 | 2.1 | Adjust analysis and slide of cash flow scenario assuming factoring guarantee is waived for one week |
| Waismann, Heitor | 1/15/2026 | 1.4 | Prepare commentary for disbursements in variance report for week ending 1/9 |
| Warren, Joseph | 1/15/2026 | 0.2 | Call with A. Shahbain (A&M) and J. Warren (A&M) regarding next steps in cash in advance payment team transition and preparation of materials for Company |
| Warren, Joseph | 1/15/2026 | 1.4 | Prepare preliminary presentation and spreadsheet materials for transition of cash in advance payment team responsibilities back to the Company |
| Warren, Joseph | 1/15/2026 | 0.4 | Prepare for and participate in discussion with Company and T. Simion, C. Turner, A. Shahbain, and J. Warren (A&M) regarding staffing and transition of cash in advance payment team and next steps related to the same |
| Warren, Joseph | 1/15/2026 | 0.4 | Prepare for and participate in discussion with A. Shahbain, S. Pacheco, and J. Warren (A&M) regarding staffing and transition of certain regional cash in advance payment team and next steps related to the same |
| Warren, Joseph | 1/15/2026 | 0.2 | Revise presentation and spreadsheet materials for transition of cash in advance payment team responsibilities back to the Company per feedback from A&M team |

512

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/15/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Thursday, January 15 |
| Warren, Joseph | 1/15/2026 | 0.3 | Correspond with A. Shahbain (A&M) regarding materials prepared to facilitate transition of cash in advance payment responsibilities from A&M to Company |
| Webber, Dan | 1/15/2026 | 0.4 | Correspond with Company management regarding certain IP valuations, and review of related supporting information |
| Zhu, Judith | 1/15/2026 | 1.3 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/15/2026 | 0.4 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/15/2026 | 1.2 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/15/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 15, 2026 accordingly |
| Zhu, Judith | 1/15/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/15/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/15/2026 | 0.2 | Communicate with M. Schirle (A&M) regarding whether the CIA payment for specific vendors can be processed |
| Zhu, Judith | 1/15/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/15/2026 | 0.2 | Review Teams conversation history (CIA and TA related) and email correspondence |
| Zhu, Judith | 1/15/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Borgonovo, Erik | 1/16/2026 | 2.8 | Validate EMEA prepayment proformas and ensure timely handling of CIA mailbox requests |
| Borgonovo, Erik | 1/16/2026 | 1.1 | Review LATAM proformas based on the critical nature of goods and services |
| Borgonovo, Erik | 1/16/2026 | 0.9 | Review invoice blocks by identifying root causes and applying preventive action |
| Borgonovo, Erik | 1/16/2026 | 0.7 | Assess incoming CIA files, approve eligible requests, and send them for booking |
| Borgonovo, Erik | 1/16/2026 | 0.3 | Review vendor agreements to determine whether CIA terms are applicable |
| Borgonovo, Erik | 1/16/2026 | 0.2 | Call with M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding CIA transition process |
| Cook, Jacob | 1/16/2026 | 1.9 | Further review of consolidated vendor reporting actuals against cash actuals bank reporting balances for WE 1/9 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 1/16/2026 | 1.1 | Review of deferral requirements for WE 1/23 |
| Grossi, Nick | 1/16/2026 | 0.3 | Review stipulation agreement and provide comments regarding same |
| Grossi, Nick | 1/16/2026 | 0.7 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Grossi, Nick | 1/16/2026 | 0.2 | Provide comments re: cash flow variance reporting |
| Hamilton, Makenna | 1/16/2026 | 2.3 | Map all "Other Regions" disbursement transactions |
| Hamilton, Makenna | 1/16/2026 | 0.9 | Call with MAR re. weekly cash actuals support schedule |
| Hamilton, Makenna | 1/16/2026 | 2.7 | Map all Japan disbursement transactions |
| Hill, Michael | 1/16/2026 | 1.6 | Review North America post petition invoices for crossover with invoices paid vendors |
| Hill, Michael | 1/16/2026 | 0.2 | Correspond re: coordinate invoices needed to be paid through cash in advance |
| Hill, Michael | 1/16/2026 | 1.3 | Track payment confirmations for Europe |
| Hill, Michael | 1/16/2026 | 1.2 | Review North America post petition invoices for crossover with invoices paid vendors |
| Hill, Michael | 1/16/2026 | 0.7 | Track payment confirmations for North America |
| Hill, Michael | 1/16/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/16/2026 | 0.2 | Send out evening cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/16/2026 | 0.2 | Call with M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding CIA transition process |
| Hill, Michael | 1/16/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hollomon, Lindsey | 1/16/2026 | 2.2 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/16/2026 | 2.1 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/16/2026 | 2.4 | Adjust mapping on CIA analysis for week ending 1/16 |
| Hollomon, Lindsey | 1/16/2026 | 0.2 | Call with M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding CIA transition process |
| Korol, Sammy | 1/16/2026 | 0.2 | Incorporate JV proceeds into 13-week China receipts forecast and build updated visualization |
| Korol, Sammy | 1/16/2026 | 0.6 | Build 13-week detailed receipts forecast by customer and factoring facility for each region (EMEA, NAFTA, Japan, Other) |

514

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/16/2026 | 0.4 | Update EMEA payroll forecast based on latest Company input and build weekly variance summary showing change to prior forecast |
| Korol, Sammy | 1/16/2026 | 1.3 | Reconcile weekly professional fee disbursements by individual firm on the professional fee tracker versus published actuals, recording and distributing a list discrepancies by firm and amount |
| Korol, Sammy | 1/16/2026 | 0.3 | Update 13-week cash flow forecasts with latest data from cash flow model and incorporate refreshed visualizations into DIP Budget Update W/E 1.23 support deck |
| Korol, Sammy | 1/16/2026 | 0.3 | Update variance report for W/E 1.9 based on latest feedback and distribute for approval |
| Korol, Sammy | 1/16/2026 | 0.4 | Build and distribute updated 13-week forecast of professional fee disbursements by individual firm based on latest data |
| Korol, Sammy | 1/16/2026 | 0.5 | Incorporate VAT overlays and customer-specific risk adjustments into 13-week receipts forecast for each regio (EMEA, NAFTA, Japan, Other) |
| Korol, Sammy | 1/16/2026 | 0.6 | Build consolidated 13-week detailed receipts forecast across all regions and incorporate all VAT and customer-specific adjustments |
| Korol, Sammy | 1/16/2026 | 1.3 | Call with H. Waismann and S. Korol (A&M) to incorporate latest professional fee and factoring estimates into the cash flow model, prepare a detailed 13-week receipts forecast, and update the DIP Budget support deck with the latest data |
| Korol, Sammy | 1/16/2026 | 0.9 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest 13-week forecast, underlying vendor spend assumptions, and variance to DIP Budget W/E 12.26 |
| Korol, Sammy | 1/16/2026 | 0.9 | Build detailed 13-week liquidity visualization, updated with latest actual ending debtor cash balances and actualized supplier payment adjustments from W/E 10.10 to 1.9 |
| Korol, Sammy | 1/16/2026 | 0.6 | Update stale file date assumptions and expired payment date estimates, and incorporate the latest actualized invoices into the professional fee tracker |
| Nguyen, Vi Hoa | 1/16/2026 | 1.9 | Review documentation accuracy, approve CIA cases, and send them to the responsible team |
| Nguyen, Vi Hoa | 1/16/2026 | 1.2 | Validate documentation standards, approve CIA requests, and submit them for further handling |
| Nguyen, Vi Hoa | 1/16/2026 | 1.2 | Input CIA transactions into a controlled Excel template to improve financial accuracy and eliminate duplication |
| Nguyen, Vi Hoa | 1/16/2026 | 2.1 | Confirm document compliance, authorize CIA requests, and pass them to payment and booking |
| Pacheco, Santiago | 1/16/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 16 |
| Pacheco, Santiago | 1/16/2026 | 2.1 | Review and assess NAFTA CIA payment requests |
| Pacheco, Santiago | 1/16/2026 | 1.6 | Pass over approved cash in advance requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/16/2026 | 0.6 | Review status for CIA requests with the NAFTA PTP team and push for solutions |
| Pacheco, Santiago | 1/16/2026 | 0.2 | Call with M. Hill, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding CIA transition process |

515

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pacheco, Santiago | 1/16/2026 | 1.1 | Request correction on incorrect NAFTA CIA requests |
| Postolos, Lucas | 1/16/2026 | 2.1 | Review of DIP Budget reporting items for week ending January 9, including variance analysis by region |
| Postolos, Lucas | 1/16/2026 | 1.9 | Revise DIP Budget variance analysis support materials for Alix team for week ending January 9 |
| Postolos, Lucas | 1/16/2026 | 0.7 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Postolos, Lucas | 1/16/2026 | 0.6 | Prepare documentation to distribute DIP Budget reporting materials for week ending January 9 |
| Shahbain, Abraham | 1/16/2026 | 1.2 | Review and update forward looking regional vendor allocation forecast |
| Shiffman, David | 1/16/2026 | 2.1 | Prepare revisions to liquidity scenarios based on feedback from Management, Treasury and A&M teams |
| Shiffman, David | 1/16/2026 | 0.5 | Follow up discussion with Treasury to review factoring facility projections |
| Shiffman, David | 1/16/2026 | 0.7 | Review request for customer facing liquidity projections and prepare initial draft |
| Shiffman, David | 1/16/2026 | 0.8 | Discuss with Management and A&M to review latest liquidity projections and various scenarios |
| Shiffman, David | 1/16/2026 | 0.9 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest 13-week forecast, underlying vendor spend assumptions, and variance to DIP Budget W/E 12.26 |
| Shiffman, David | 1/16/2026 | 1.8 | Prepare revisions to executive meeting liquidity materials for Management review |
| Shiffman, David | 1/16/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to discuss and review alternative scenarios for new factoring facility advances ramp up |
| Shiffman, David | 1/16/2026 | 1.3 | Review factoring model prepared by A&M team and provide feedback |
| Shiffman, David | 1/16/2026 | 0.7 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Waismann, Heitor | 1/16/2026 | 1.3 | Call with H. Waismann and S. Korol (A&M) to incorporate latest professional fee and factoring estimates into the cash flow model, prepare a detailed 13-week receipts forecast, and update the DIP Budget support deck with the latest data |
| Waismann, Heitor | 1/16/2026 | 0.7 | Update presentation of factoring alternative scenarios with latest DIP budget output |
| Waismann, Heitor | 1/16/2026 | 0.9 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest 13-week forecast, underlying vendor spend assumptions, and variance to DIP Budget W/E 12.26 |
| Waismann, Heitor | 1/16/2026 | 0.4 | Update pay on behalf assumption for Japan disbursements |
| Waismann, Heitor | 1/16/2026 | 1.4 | Update new factoring facility model to include latest run-rates and entities provided by Company |
| Waismann, Heitor | 1/16/2026 | 1.1 | Update new factoring facility model to include alternative scenario assuming advances for current outstanding accounts receivables |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/16/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to discuss and review alternative scenarios for new factoring facility advances ramp up |
| Waismann, Heitor | 1/16/2026 | 1.2 | Review receipts template file provided by Company |
| Waismann, Heitor | 1/16/2026 | 0.6 | Update receipts forecast in DIP model to include receipts template inputs from Company |
| Waismann, Heitor | 1/16/2026 | 1.1 | Update factoring model to include inputs from receipts template provided by Company |
| Waismann, Heitor | 1/16/2026 | 1.2 | Review DIP budget presentation after updates to reflect latest DIP budget outputs |
| Waismann, Heitor | 1/16/2026 | 0.6 | Update timing of disbursements and working capital disbursements with latest projections |
| Warren, Joseph | 1/16/2026 | 0.2 | Analyze expanded presentation covering transition materials for the cash in advance payment process and provide feedback to A&M team regarding the same |
| Webber, Dan | 1/16/2026 | 0.2 | Revise workplan for cash actuals transition process |
| Zhu, Judith | 1/16/2026 | 0.3 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 16, 2026 accordingly |
| Zhu, Judith | 1/16/2026 | 0.9 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/16/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/16/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/16/2026 | 0.2 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/16/2026 | 1.1 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/16/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/16/2026 | 0.3 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/16/2026 | 0.2 | Update the CIA dashboard and Flash Report as of W/E 01/17, complete a comparison against the prior week's data to identify key changes and trends, and report to M. Hill (A&M) |
| Grossi, Nick | 1/17/2026 | 1.2 | Review revised liquidity projection and provide comments re: same |
| Hollomon, Lindsey | 1/17/2026 | 1.1 | Send CIA Analysis week ending January 16 |
| Korol, Sammy | 1/17/2026 | 0.3 | Update all visualizations on DIP Budget Update W/E 1.23 support deck with latest data |
| Korol, Sammy | 1/17/2026 | 0.3 | Update and distribute 13-week cash flow forecasts and vendor spend forecasts based on latest data |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/17/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to review latest 13-week forecast, align on vendor deferrals for the next 13 weeks and discuss adjustments to DIP budget scenario presentations |
| Shiffman, David | 1/17/2026 | 1.9 | Review feedback from vendor team regarding upcoming regional vendor obligations and prepare adjustments to cash flow forecast and related correspondence |
| Waismann, Heitor | 1/17/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to review latest 13-week forecast, align on vendor deferrals for the next 13 weeks and discuss adjustments to DIP budget scenario presentations |
| Waismann, Heitor | 1/17/2026 | 0.6 | Update cash flow forecast scenarios to include latest deferral and disbursements projections |
| Waismann, Heitor | 1/17/2026 | 1.1 | Update DIP model to include latest deferrals, receipts and disbursements forecast |
| Zhu, Judith | 1/17/2026 | 0.2 | Communicate with J. Warren (A&M) regarding whether the CIA payment for specific vendors can be processed |
| Grossi, Nick | 1/18/2026 | 0.9 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review DIP budget outputs and alternative sensitivities to new factoring facility cash flows |
| Hill, Michael | 1/18/2026 | 0.2 | Correspond re: update analysis for top ten vendors of the case and for the last three weeks |
| Hill, Michael | 1/18/2026 | 0.2 | Update vendor management deck for top ten vendors of the case and the last three weeks |
| Hill, Michael | 1/18/2026 | 1.6 | Update analysis for top ten vendors of the case and for the last three weeks |
| Shahbain, Abraham | 1/18/2026 | 0.7 | Review and update forecast allocation based on refreshed forecast |
| Shiffman, David | 1/18/2026 | 0.6 | Prepare updated draft DIP budget and supporting materials to send to Company for review |
| Shiffman, David | 1/18/2026 | 0.9 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review DIP budget outputs and alternative sensitivities to new factoring facility cash flows |
| Waismann, Heitor | 1/18/2026 | 1.8 | Prepare slide to factoring alternative scenarios presentation to include liquidity summary with all three scenarios in the chart and prepare executive summary consolidating differences between those |
| Waismann, Heitor | 1/18/2026 | 2.8 | Update cash flow forecast scenarios to include latest deferral and disbursements projections after meeting with A&M leader |
| Waismann, Heitor | 1/18/2026 | 0.9 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review DIP budget outputs and alternative sensitivities to new factoring facility cash flows |
| Borgonovo, Erik | 1/19/2026 | 1.2 | Maintain detailed CIA logs to support reporting, forecasting, and escalation tracking |
| Borgonovo, Erik | 1/19/2026 | 2.7 | Supervise the review of EMEA CIA invoices to ensure accurate coordination and payment handling |
| Borgonovo, Erik | 1/19/2026 | 0.7 | Remove payment blocks through root-cause assessment and corrective action |
| Cook, Jacob | 1/19/2026 | 2.9 | Prepare deferral template for NAFTA post-petition payments for WE 1/23 |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 1/19/2026 | 1.3 | Review of refreshed 'Ready to Pay' post-petition accounts payable for EMEA for WE 1/23 |
| Cook, Jacob | 1/19/2026 | 1.6 | Review of refreshed 'Ready to Pay' post-petition accounts payable for NAFTA for WE 1/23 |
| Cook, Jacob | 1/19/2026 | 0.5 | Review of vendors with adjusted post-petition payment terms in EMEA and corresponding impact on payment run for WE 1/23 |
| Cook, Jacob | 1/19/2026 | 2.6 | Prepare deferral template for EMEA post-petition payments for WE 1/23 |
| Grossi, Nick | 1/19/2026 | 0.8 | Review current factoring exposure report and forecast. Provide comments re: same |
| Grossi, Nick | 1/19/2026 | 1.5 | Review draft liquidity scenarios and provide comments re: same |
| Hamilton, Makenna | 1/19/2026 | 1.9 | Contribute to asset collateral matrix |
| Hill, Michael | 1/19/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/19/2026 | 0.2 | Correspond re: request information for payment confirmation data for a certain region |
| Hill, Michael | 1/19/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/19/2026 | 0.4 | Update exchange rates in model for the week |
| Hill, Michael | 1/19/2026 | 0.8 | Track payment confirmations for North America |
| Hill, Michael | 1/19/2026 | 0.2 | Correspond re: updates to analysis for reporting on weekly vendor details going forward |
| Hill, Michael | 1/19/2026 | 0.8 | Update analysis for reporting on weekly vendor details going forward |
| Hill, Michael | 1/19/2026 | 1.2 | Review European post petition invoices for crossover with invoices paid vendors |
| Hill, Michael | 1/19/2026 | 0.3 | Correspond re: request details for a certain vendor to prevent duplicate payments for a certain vendor |
| Hill, Michael | 1/19/2026 | 1.6 | Track payment confirmations for Europe |
| Hollomon, Lindsey | 1/19/2026 | 2.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Hollomon, Lindsey | 1/19/2026 | 1.3 | Adjust CIA analysis for all vendors added during the month of January |
| Hollomon, Lindsey | 1/19/2026 | 0.3 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Korol, Sammy | 1/19/2026 | 0.4 | Update factoring and acceleration report for the calendar month of December based on latest Company input and distribute accordingly |
| Korol, Sammy | 1/19/2026 | 0.4 | Build and distribute update template for professional fee month-to-date estimates |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/19/2026 | 0.4 | Build consolidated monthly variance summary comparing October long-term projections to DIP Budget Update WE 11.28, incorporating commentary to explain the underlying drivers for each line item's variance |
| Korol, Sammy | 1/19/2026 | 0.7 | Build and distribute detailed factoring roll forward summary, showing variance between actual activity through W/E 1.9 and the latest thinking forecast |
| Korol, Sammy | 1/19/2026 | 1.3 | Build detailed 13-week liquidity visualization, updated with latest thinking cash flow forecast and supplier payment adjustments, extended through W/E 4.17 |
| Korol, Sammy | 1/19/2026 | 0.7 | Build extended waterfall bridge reconciling the February debtor cash balance from October long-term projections to the WE 2/20 debtor cash balance per the DIP Budget Update (W/E 11/28) |
| Korol, Sammy | 1/19/2026 | 0.9 | Build variance summary comparing October's long-term projections to actuals from WE 10/3 to 11/21, accompanied with supporting commentary |
| Korol, Sammy | 1/19/2026 | 0.9 | Build extended variance summary between prior long-term projections from October and DIP Budget Update W/E 11.28 |
| Korol, Sammy | 1/19/2026 | 0.7 | Update professional fee tracker to reflect the latest estimated invoice file dates by firm and adjust 13-week professional fee disbursement forecast accordingly |
| Korol, Sammy | 1/19/2026 | 2.1 | Collect latest A&M DTRs for the calendar month of December, conduct reconciliation against online reported hours, and correspond with A&M employees to clarify discrepancies |
| Nguyen, Vi Hoa | 1/19/2026 | 2.5 | Check and confirm documentation, authorize CIA requests, and dispatch them to the relevant team |
| Nguyen, Vi Hoa | 1/19/2026 | 2.9 | Review and authenticate documents, approve CIA requests, and forward them for payment processing |
| Nguyen, Vi Hoa | 1/19/2026 | 2.7 | Ensure documentation integrity, authorize CIA requests, and route them to the booking team |
| Pacheco, Santiago | 1/19/2026 | 1.6 | Review NAFTA cash in advance requests for approval |
| Pacheco, Santiago | 1/19/2026 | 1.2 | Send cash in advance requests to NAFTA AP team for payment processing |
| Pacheco, Santiago | 1/19/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 19 |
| Pacheco, Santiago | 1/19/2026 | 0.6 | Review CIA requests and status with the NAFTA AP team |
| Pacheco, Santiago | 1/19/2026 | 0.7 | Request correction on incorrect NAFTA CIA requests |
| Postolos, Lucas | 1/19/2026 | 1.7 | Update presentation materials summarizing initiatives to generate short-term liquidity for management and ad hoc group for week of Jan. 19 |
| Postolos, Lucas | 1/19/2026 | 1.9 | Revise chart of collateralized assets based on feedback from legal counsel for updating diligence materials for exit financing |
| Postolos, Lucas | 1/19/2026 | 0.2 | Correspond with EY related to manufacturing plants at legal entities to incorporate into diligence materials for exit financing |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/19/2026 | 0.6 | Review of data from EY related to manufacturing plants at legal entities to incorporate into diligence materials for exit financing |
| Shahbain, Abraham | 1/19/2026 | 0.4 | Meeting with company purchasing to discuss payment process and open items |
| Shahbain, Abraham | 1/19/2026 | 1.1 | Review and update regional funding schedule based on feedback received |
| Shahbain, Abraham | 1/19/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) to discuss funding needs related to external regions |
| Shiffman, David | 1/19/2026 | 1.3 | Prepare draft Special Committee liquidity slides for A&M review |
| Shiffman, David | 1/19/2026 | 1.1 | Review updated factoring roll forward and provide feedback to A&M team |
| Shiffman, David | 1/19/2026 | 0.7 | Correspond with Treasury team regarding liquidity initiatives related to factoring |
| Shiffman, David | 1/19/2026 | 0.7 | Correspond analysis with Company related to professional fee accruals |
| Shiffman, David | 1/19/2026 | 1.6 | Prepare and review revisions to DIP budget update per feedback from Company |
| Waismann, Heitor | 1/19/2026 | 0.2 | Correspond with Company, re: factoring remittances forecast |
| Waismann, Heitor | 1/19/2026 | 1.2 | Update factoring model with latest invoices between January 1st to January 16th for EMEA and NAFTA factoring facilities |
| Waismann, Heitor | 1/19/2026 | 1.1 | Prepare summary of factoring facilities roll forwards based on factoring model and compare to amounts provided by Company |
| Waismann, Heitor | 1/19/2026 | 0.7 | Adjust liquidity scenario slide in special committee presentation to include table with pros and cons of each slide |
| Zhu, Judith | 1/19/2026 | 1.6 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/19/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/19/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/19/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/19/2026 | 0.2 | Update the CIA dashboard template to include data for the week ending January 24 |
| Zhu, Judith | 1/19/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 19, 2026 accordingly |
| Zhu, Judith | 1/19/2026 | 0.6 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/19/2026 | 0.6 | Verify the vendor names in newly signed TAs against the CIA approved vendor list and AP Master list as of January 19 |
| Athreya, Abhi | 1/20/2026 | 1.0 | Draft weekly note to the Company re: Ordinary Course Professionals (OCP) |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/20/2026 | 0.3 | Review Ordinary Course Professionals (OCP) overages |
| Borgonovo, Erik | 1/20/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 20 |
| Borgonovo, Erik | 1/20/2026 | 1.8 | Review EMEA prepayment proformas and align internally for prompt processing |
| Borgonovo, Erik | 1/20/2026 | 1.3 | Examine CIA submissions, approve valid items, and route them for payments |
| Caruso, Nicholas | 1/20/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and discuss next steps |
| Caruso, Nicholas | 1/20/2026 | 0.5 | Prepare for and participate in discussion with Company and A. Shahbain, N. Caruso, and J. Warren (A&M) regarding the plan for transition of responsibilities relating to the cash in advance payment team by region |
| Caruso, Nicholas | 1/20/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 20 |
| Caruso, Nicholas | 1/20/2026 | 1.6 | Review and respond to questions from Company team relating to latest reconciliations and trade agreement negotiations |
| Cook, Jacob | 1/20/2026 | 0.2 | Consolidate weekly payments made from LATAM filing entities for WE 1/16 |
| Cook, Jacob | 1/20/2026 | 1.1 | Review of vendor-related disbursements for WE 1/16 against budgeted allowance |
| Cook, Jacob | 1/20/2026 | 1.1 | Select invoices to be paid for NAFTA during WE 1/23 based on deferral targets identified |
| Cook, Jacob | 1/20/2026 | 0.8 | Consolidate weekly payments made from NAFTA filing entities for WE 1/16 |
| Cook, Jacob | 1/20/2026 | 0.8 | Consolidate weekly payments made from China filing entities for WE 1/16 |
| Cook, Jacob | 1/20/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment plan process and selection |
| Cook, Jacob | 1/20/2026 | 1.7 | Review of FDM coding for actuals reported for WE 1/16 |
| Cook, Jacob | 1/20/2026 | 0.2 | Consolidate weekly payments made from Turkish filing entities for WE 1/16 |
| Cook, Jacob | 1/20/2026 | 1.1 | Consolidate weekly payments made from EMEA filing entities for WE 1/16 |
| Cook, Jacob | 1/20/2026 | 1.6 | Select invoices to be paid for EMEA during WE 1/23 based on deferral targets identified |
| Cook, Jacob | 1/20/2026 | 0.3 | Consolidate weekly payments made from Japan filing entities for WE 1/16 |
| Grossi, Nick | 1/20/2026 | 0.8 | Participate in liquidity review with company GEC |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/20/2026 | 1.2 | Prepare for liquidity review with company GEC |
| Grossi, Nick | 1/20/2026 | 1.2 | Review draft TWCF and provide comments re: same |
| Grossi, Nick | 1/20/2026 | 0.5 | Prepare and participate in discussion with the Company re: TWCF |
| Hamilton, Makenna | 1/20/2026 | 2.3 | Contribute to asset collateral matrix (morning) |
| Hamilton, Makenna | 1/20/2026 | 2.4 | Contribute to asset collateral matrix (afternoon) |
| Hamilton, Makenna | 1/20/2026 | 1.5 | Review OCP mapping and firm list, validating alignment between tracker classifications, invoice documentation, and filed fee applications |
| Hamilton, Makenna | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, and M. Hamilton (A&M) regarding asset collateral matrix process |
| Hill, Michael | 1/20/2026 | 0.7 | Track payment confirmations for Latin America |
| Hill, Michael | 1/20/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/20/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/20/2026 | 2.1 | Track payment confirmations for Europe |
| Hill, Michael | 1/20/2026 | 1.6 | Track payment confirmations for North America |
| Hill, Michael | 1/20/2026 | 0.3 | Correspond re: request for additional members to be added to the cash in advance mailbox for tracking and processing |
| Hill, Michael | 1/20/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 20 |
| Hill, Michael | 1/20/2026 | 0.2 | Correspond re: follow up on details for how to proceed with payments and avoid duplicate payments for a certain region |
| Hill, Michael | 1/20/2026 | 0.8 | Update analysis for payment confirmation details for past few weeks for a certain vendor |
| Hill, Michael | 1/20/2026 | 0.8 | Update deck for cash in advance approval details for distribution to the team |
| Hollomon, Lindsey | 1/20/2026 | 0.4 | Adjust slides regarding CIA process |
| Hollomon, Lindsey | 1/20/2026 | 1.6 | Create slides showing cash in advance tracking process for invoices and proof of payments |
| Hollomon, Lindsey | 1/20/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 20 |
| Hollomon, Lindsey | 1/20/2026 | 2.8 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/20/2026 | 1.1 | Adjust mapping for terms matching analysis for cash in advance |
| Korol, Sammy | 1/20/2026 | 0.7 | Update professional fee tracker with latest estimated payment dates and actualized invoices from the docket, summarizing variance to prior amounts |
| Korol, Sammy | 1/20/2026 | 0.9 | Calculate W/E 1.23 beginning balances for LATAM factoring facilities based on actualized amounts, and incorporate into 13-week factoring facility roll forward |
| Korol, Sammy | 1/20/2026 | 1.2 | Update waterfall visualization bridging ending debtor cash at projected emergence from prior projections to current projections, detailing operating updates, VAT adjustments, and other key impacts |
| Korol, Sammy | 1/20/2026 | 0.4 | Incorporate customer-specific timing adjustments into detailed 13-week receipts forecast and update underlying assumptions for EMEA customers |
| Korol, Sammy | 1/20/2026 | 0.4 | Build liquidity outlook sensitivities visualization based on latest long-term projections and incorporate into Updated Cash Flow Projections presentation |
| Korol, Sammy | 1/20/2026 | 0.2 | Update W/E 1.23 beginning balances for NAFTA / EMEA factoring facilities based on Company inputs and incorporate into 13-week factoring facility roll forward |
| Korol, Sammy | 1/20/2026 | 0.9 | Build extended liquidity outlook visualization, showing base case, risk adjustments, and opportunity adjustments |
| Korol, Sammy | 1/20/2026 | 0.7 | Build updated liquidity outlook, showing latest long-term projections, prior long-term projections, and minimum operational cash requirements |
| Korol, Sammy | 1/20/2026 | 0.4 | Update all visualizations on DIP Budget Update W/E 1.23 support deck with latest data |
| Korol, Sammy | 1/20/2026 | 0.3 | Incorporate customer-specific timing adjustments into detailed 13-week receipts forecast and update underlying assumptions for NAFTA customers |
| Korol, Sammy | 1/20/2026 | 0.3 | Update 13-week cash flow forecasts with latest data from cash flow model and incorporate refreshed visualizations into DIP Budget Update W/E 1.23 support deck |
| Korol, Sammy | 1/20/2026 | 0.3 | Incorporate customer-specific timing adjustments into detailed 13-week receipts forecast and update underlying assumptions for Brazil customers |
| Korol, Sammy | 1/20/2026 | 0.4 | Review sensitive information from liquidity opportunity deck and distribute |
| Nguyen, Vi Hoa | 1/20/2026 | 0.4 | Build and distribute summary of advance transition and issues as of Wednesday, January 21 |
| Nguyen, Vi Hoa | 1/20/2026 | 1.4 | Validate all required documentation, authorize CIA requests, and submit them for processing |
| Nguyen, Vi Hoa | 1/20/2026 | 2.1 | Assess document validity, approve CIA submissions, and send them to the appropriate department |
| Nguyen, Vi Hoa | 1/20/2026 | 2.3 | Review document accuracy and completeness, approve CIA requests, and pass them on accordingly |
| Nguyen, Vi Hoa | 1/20/2026 | 1.3 | Verify document requirements, authorize CIA requests, and transfer them for payment coordination |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nguyen, Vi Hoa | 1/20/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 20 |
| Pacheco, Santiago | 1/20/2026 | 1.4 | Reject and request correction on necessary NAFTA CIA requests |
| Pacheco, Santiago | 1/20/2026 | 1.2 | Review status for CIA requests with the NAFTA AP team in Mexico and India |
| Pacheco, Santiago | 1/20/2026 | 1.5 | Send approved cash in advance requests to NAFTA AP team for payment processing |
| Pacheco, Santiago | 1/20/2026 | 1.9 | Review and approve NAFTA CIA payment requests from the inbox |
| Pacheco, Santiago | 1/20/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 20 |
| Pacheco, Santiago | 1/20/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 20 |
| Postolos, Lucas | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, and M. Hamilton (A&M) regarding asset collateral matrix process |
| Postolos, Lucas | 1/20/2026 | 2.7 | Revise chart of collateralized assets based on feedback from legal counsel for updating diligence materials for exit financing |
| Postolos, Lucas | 1/20/2026 | 1.8 | Continue revisions to chart of collateralized assets based on feedback from legal counsel for updating diligence materials for exit financing |
| Postolos, Lucas | 1/20/2026 | 0.7 | Review of data from EY related to manufacturing plants at legal entities to incorporate into diligence materials for exit financing |
| Postolos, Lucas | 1/20/2026 | 0.2 | Correspond with EY related to manufacturing plants at legal entities to incorporate into diligence materials for exit financing |
| Shahbain, Abraham | 1/20/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and discuss next steps |
| Shahbain, Abraham | 1/20/2026 | 0.3 | Call with A. Shahbain (A&M) and J. Warren (A&M) to discuss next steps following discussion with Company regarding the plan for transition of responsibilities relating to the cash in advance payment team by region |
| Shahbain, Abraham | 1/20/2026 | 0.5 | Prepare for and participate in discussion with Company and A. Shahbain, N. Caruso, and J. Warren (A&M) regarding the plan for transition of responsibilities relating to the cash in advance payment team by region |
| Shahbain, Abraham | 1/20/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment plan process and selection |
| Shahbain, Abraham | 1/20/2026 | 0.9 | Review proposed payment selection and update according to feedback received |
| Shiffman, David | 1/20/2026 | 1.7 | Prepare revisions to minimum cash analysis for Company review |
| Shiffman, David | 1/20/2026 | 0.6 | Meeting with D. Shiffman, H. Waismann (A&M) and Company to review preliminary DIP budget |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/20/2026 | 0.7 | Correspond regarding payments to non-debtors in latest cash projections |
| Shiffman, David | 1/20/2026 | 1.8 | Prepare revisions to draft Special Committee liquidity slides based on feedback from Management |
| Shiffman, David | 1/20/2026 | 1.6 | Prepare revisions to updated DIP budget based on discussions with Company and A&M teams |
| Turner, Cari | 1/20/2026 | 0.6 | Review latest draft 13-week forecast |
| Waismann, Heitor | 1/20/2026 | 0.2 | Correspond with Company to follow up on factoring activity inquiry |
| Waismann, Heitor | 1/20/2026 | 0.3 | Update professional fee forecast with projections until December 2026 |
| Waismann, Heitor | 1/20/2026 | 0.5 | Update receipts forecast to include timing of month-end collections for January 2026 |
| Waismann, Heitor | 1/20/2026 | 1.1 | Update extended cash flow forecast presentation to include preliminary outputs for extended DIP budget assuming December emergence |
| Waismann, Heitor | 1/20/2026 | 0.6 | Meeting with D. Shiffman, H. Waismann (A&M) and Company to review preliminary DIP budget |
| Waismann, Heitor | 1/20/2026 | 1.3 | Prepare preliminary extension of DIP budget to assume December 2026 emergence |
| Waismann, Heitor | 1/20/2026 | 0.3 | Call with Company to discuss bank guarantees and cash collateral forecast |
| Waismann, Heitor | 1/20/2026 | 0.6 | Update cash management structure presentation to reflect latest forecast for China transfers |
| Waismann, Heitor | 1/20/2026 | 0.3 | Adjust slides for special committee with latest deferral estimates |
| Waismann, Heitor | 1/20/2026 | 1.2 | Update vendor spend, deferrals forecast and receipts forecast in DIP budget model |
| Warren, Joseph | 1/20/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) regarding issues as of Tuesday, January 20 |
| Warren, Joseph | 1/20/2026 | 0.5 | Analyze A&M team revisions to draft presentation on cash in advance payment process and provide feedback on the same |
| Warren, Joseph | 1/20/2026 | 0.3 | Call with A. Shahbain (A&M) and J. Warren (A&M) to discuss next steps following discussion with Company regarding the plan for transition of responsibilities relating to the cash in advance payment team by region |
| Warren, Joseph | 1/20/2026 | 0.5 | Further outline and prepare transition plan for cash in advance payment team to Company and prepare emails to kick off process with Company and A&M team |
| Warren, Joseph | 1/20/2026 | 0.5 | Prepare for and participate in discussion with Company and A. Shahbain, N. Caruso, and J. Warren (A&M) regarding the plan for transition of responsibilities relating to the cash in advance payment team by region |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/20/2026 | 1.4 | Prepare draft presentation with detailed plan for transition of responsibilities for ownership of cash in advance payment process to Company |
| Webber, Dan | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, and M. Hamilton (A&M) regarding asset collateral matrix process |
| Zhu, Judith | 1/20/2026 | 1.6 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/20/2026 | 1.4 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/20/2026 | 1.7 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/20/2026 | 0.4 | Review trade agreements and communicate with M. Hill (A&M) |
| Zhu, Judith | 1/20/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 20, 2026 accordingly |
| Zhu, Judith | 1/20/2026 | 0.3 | Review the China and Japan CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/20/2026 | 0.2 | Check and update the latest TA list |
| Athreya, Abhi | 1/21/2026 | 0.4 | Review ad hoc Ordinary Course Professional (OCP) payments for compliance with fee caps |
| Borgonovo, Erik | 1/21/2026 | 2.1 | Oversee EMEA prepayment checks to guarantee timely internal release |
| Borgonovo, Erik | 1/21/2026 | 1.2 | Call with E. Borgonovo, V. Nguyen, L. Hollomon, J. Warren (A&M) and the Company discussing cash in advance process and transition steps |
| Borgonovo, Erik | 1/21/2026 | 0.4 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Wednesday, January 21 |
| Borgonovo, Erik | 1/21/2026 | 0.7 | Log invoice posting and settlement dates in the tracker to aid accounting prioritization |
| Borgonovo, Erik | 1/21/2026 | 1.1 | Review and approve CIA payment documents to ensure quick submission for processing |
| Borgonovo, Erik | 1/21/2026 | 0.9 | Verify signed supplier agreements to confirm the validity of CIA terms |
| Borgonovo, Erik | 1/21/2026 | 1.1 | Assess LATAM prepayment urgency and prioritize mission-critical items |
| Cook, Jacob | 1/21/2026 | 1.1 | Prepare weekly FIDIS facility vendor-level reporting |
| Cook, Jacob | 1/21/2026 | 0.8 | Reconcile payments reported in VMT data against data provided by the Company treasury for WE 1/2 |
| Cook, Jacob | 1/21/2026 | 1.8 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/16 for NAFTA |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 1/21/2026 | 1.7 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/16 for EMEA |
| Grossi, Nick | 1/21/2026 | 1.0 | Participate in discussion with the Company re: factoring |
| Grossi, Nick | 1/21/2026 | 1.3 | Review extended DIP budget and provide comments re: same |
| Grossi, Nick | 1/21/2026 | 1.1 | Participate in discussion with Company treasury team related to minimum cash balance projections post effective date |
| Hamilton, Makenna | 1/21/2026 | 2.8 | Create mapping to newly added line items |
| Hamilton, Makenna | 1/21/2026 | 2.6 | Refine OCP firm list, validating firm inclusion and updating tracker mappings to align engagement scope and internal reporting structure |
| Hamilton, Makenna | 1/21/2026 | 2.1 | Make adjustments to financial statements given new information |
| Hamilton, Makenna | 1/21/2026 | 0.8 | Call with L. Postolos, and M. Hamilton (A&M) re. business unit collateral summary analysis |
| Hamilton, Makenna | 1/21/2026 | 2.4 | Process updates to new monthly financials |
| Hill, Michael | 1/21/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/21/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 1/21/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/21/2026 | 1.4 | Track payment confirmations for North America |
| Hill, Michael | 1/21/2026 | 1.8 | Track payment confirmations for Europe |
| Hill, Michael | 1/21/2026 | 1.2 | Analyze weekly spend for invoices to provide update for duration of the case |
| Hill, Michael | 1/21/2026 | 0.7 | Update cash in advance training deck for additional information |
| Hill, Michael | 1/21/2026 | 0.2 | Correspond re: how to handle payment requests for a certain supplier in a region where invoices have not been submitted previously |
| Hollomon, Lindsey | 1/21/2026 | 0.4 | Pull prepetition payments for certain vendor into a compiled file |
| Hollomon, Lindsey | 1/21/2026 | 0.3 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/21/2026 | 1.2 | Call with E. Borgonovo, V. Nguyen, L. Hollomon, J. Warren (A&M) and the Company discussing cash in advance process and transition steps |
| Hollomon, Lindsey | 1/21/2026 | 2.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/21/2026 | 1.4 | Correspond with individual professional firms for latest estimates, incorporate refreshed forecast into weekly professional fee update presentation, and highlight variance to prior forecast and key drivers of firm-level changes |
| Korol, Sammy | 1/21/2026 | 0.4 | Update professional fee estimates for firms representing the Ad Hoc Group based on latest data, and incorporate into 13-week professional fee disbursement forecast |
| Korol, Sammy | 1/21/2026 | 1.3 | Incorporate latest Fx rates into professional fee forecast and weekly update and create detailed variance summary highlighting Fx impact on overall estimates |
| Korol, Sammy | 1/21/2026 | 0.7 | Build in depth receipts forecast summary for W/E 1.16 detailing base forecast, applied overlays, and finalized forecast by region, country, and customer |
| Korol, Sammy | 1/21/2026 | 0.4 | Build variance summary by country of W/E 1.16 and cumulative 4-week EMEA payroll disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 1/21/2026 | 0.4 | Build variance analysis of forecast vs actual receipts for the four weeks ending W/E 1.16 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 1/21/2026 | 0.4 | Build summary of latest monthly SIOP supporting current long-term monthly receipts forecast |
| Korol, Sammy | 1/21/2026 | 0.4 | Build long-term monthly debt roll forwards based on latest data and incorporate into long-term projections deck |
| Korol, Sammy | 1/21/2026 | 0.3 | Build variance summary of W/E 1.16 and cumulative 2-week Japan payroll disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 1/21/2026 | 0.3 | Build variance summary by country of W/E 1.16 and cumulative 4-week NAFTA payroll disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 1/21/2026 | 0.9 | Build summary of forecast adjustments to estimated monthly professional fee accruals based on actualized amounts and incorporate into the weekly professional fee update presentation |
| Korol, Sammy | 1/21/2026 | 0.7 | Build visualizations highlighting professional fees by firm and incorporate into weekly professional fee update presentation |
| Korol, Sammy | 1/21/2026 | 1.1 | Create variance summary by individual firm of January monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for permanent and timing variances |
| Korol, Sammy | 1/21/2026 | 0.6 | Update professional fee tracker with latest paid invoices and adjust payment date estimates based on latest data |
| Korol, Sammy | 1/21/2026 | 0.6 | Build updated long-term professional fee accrual and disbursement forecasts based on latest data and incorporate into long-term projections deck |
| Korol, Sammy | 1/21/2026 | 0.5 | Incorporate extended monthly cash flow projections and variance to prior into long-term projections deck |
| Korol, Sammy | 1/21/2026 | 0.8 | Build detailed incremental factoring visualization, showing liquidity impact from factoring opportunities and minimal operational cash |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/21/2026 | 0.9 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from W/E 1.16, corresponding with Company to clarify variances at the recipient level |
| Korol, Sammy | 1/21/2026 | 1.1 | Build in depth variance analysis of forecast vs actual receipts for W/E 1.16 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 1/21/2026 | 0.2 | Build variance summary of W/E 1.16 Brazil payroll disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Nguyen, Vi Hoa | 1/21/2026 | 2.5 | Authenticate submitted paperwork, approve CIA requests, and deliver them to the proper team |
| Nguyen, Vi Hoa | 1/21/2026 | 1.4 | Confirm documentation standards are met, authorize CIA requests, and route them for execution |
| Nguyen, Vi Hoa | 1/21/2026 | 1.3 | Review CIA transaction data in a structured Excel file to facilitate financial tracking and prevent repeat entries |
| Nguyen, Vi Hoa | 1/21/2026 | 0.4 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Wednesday, January 21 |
| Nguyen, Vi Hoa | 1/21/2026 | 1.2 | Call with E. Borgonovo, V. Nguyen, L. Hollomon, J. Warren (A&M) and the Company discussing cash in advance process and transition steps |
| Pacheco, Santiago | 1/21/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 21 |
| Pacheco, Santiago | 1/21/2026 | 2.1 | Review NAFTA CIA payment requests from the inbox |
| Pacheco, Santiago | 1/21/2026 | 1.4 | Send cash in advance requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/21/2026 | 1.3 | Review status for CIA requests with the NAFTA AP team |
| Pacheco, Santiago | 1/21/2026 | 1.3 | Reject and request correction on incorrect NAFTA CIA requests |
| Postolos, Lucas | 1/21/2026 | 0.2 | Discuss with D. Webber and L. Postolos (A&M) regarding diligence materials for ad hoc group and exit financing |
| Postolos, Lucas | 1/21/2026 | 0.8 | Call with L. Postolos, and M. Hamilton (A&M) re. business unit collateral summary analysis |
| Postolos, Lucas | 1/21/2026 | 0.2 | Discuss with D. Webber and L. Postolos (A&M) regarding scenario analysis and presentation materials for ad hoc group |
| Postolos, Lucas | 1/21/2026 | 1.6 | Continue revisions to chart of collateralized assets based on feedback from legal counsel for updating diligence materials for exit financing |
| Postolos, Lucas | 1/21/2026 | 1.9 | Revise diligence package with legal entity information, including summaries of assets |
| Postolos, Lucas | 1/21/2026 | 2.4 | Reconcile changes to security guarantee matrix from legal counsel with assumptions regarding collateral |
| Shahbain, Abraham | 1/21/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/21/2026 | 0.6 | Review and update of regional funding allocation schedule based on updated feedback received |
| Shahbain, Abraham | 1/21/2026 | 1.3 | Update analysis summarizing forecasted regional payments in future period |
| Shiffman, David | 1/21/2026 | 1.4 | Prepare revisions to cash management structure and minimum cash analysis presentation |
| Shiffman, David | 1/21/2026 | 0.2 | Correspond with A&M team regarding certain cash forecast assumptions |
| Shiffman, David | 1/21/2026 | 0.5 | Discuss with Management and advisors regarding approach to factoring remittances |
| Shiffman, David | 1/21/2026 | 2.3 | Prepare analysis of historical and go forward customer advances and related presentation materials |
| Shiffman, David | 1/21/2026 | 0.8 | Correspond with K&E regarding Emergency Loan post-petition interest payments |
| Shiffman, David | 1/21/2026 | 1.0 | Meeting with D. Shiffman, H. Waismann (A&M) and Company to discuss post-emergence cash management structure |
| Shiffman, David | 1/21/2026 | 1.4 | Prepare revisions to updated DIP budget based on discussions with Company and A&M teams |
| Shiffman, David | 1/21/2026 | 1.1 | Review latest DIP budget materials and provide feedback to A&M team |
| Turner, Cari | 1/21/2026 | 0.9 | Review revised draft 13-week regional disbursement forecast |
| Turner, Cari | 1/21/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Turner, Cari | 1/21/2026 | 1.6 | Review and provide comments on revised 13-week vendor disbursements forecast |
| Waismann, Heitor | 1/21/2026 | 0.4 | Prepare summary file with current list of bank accounts by legal entity |
| Waismann, Heitor | 1/21/2026 | 2.1 | Prepare receipts bridge between receipts in December forecast compared to January draft |
| Waismann, Heitor | 1/21/2026 | 0.2 | Correspond with Company to send current list of bank accounts by legal entity |
| Waismann, Heitor | 1/21/2026 | 0.2 | Prepare liquidity chart based on DIP Budget submitted on 12/26, in millions of USD |
| Waismann, Heitor | 1/21/2026 | 2.4 | Prepare summary of changes between DIP Budget submitted on 11/28 and extended monthly cash flow sent in October, adding commentary to variances for each line item |
| Waismann, Heitor | 1/21/2026 | 1.3 | Prepare detailed variance of sales and receipts between extended long term cash flow forecast of January compared to submitted in December |
| Waismann, Heitor | 1/21/2026 | 2.3 | Prepare disbursements bridge between receipts in December forecast compared to January draft |
| Waismann, Heitor | 1/21/2026 | 0.4 | Update actuals for week ending 1/16 in DIP budget model |
| Waismann, Heitor | 1/21/2026 | 0.8 | Prepare summary bridge of consensual current minimum cash target and expected post-emergence minimum cash target |

531

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/21/2026 | 1.0 | Meeting with D. Shiffman, H. Waismann (A&M) and Company to discuss post-emergence cash management structure |
| Warren, Joseph | 1/21/2026 | 0.2 | Analyze A&M team questions relating to cash in advance authorization for certain supplier and respond on the same |
| Warren, Joseph | 1/21/2026 | 1.2 | Call with E. Borgonovo, V. Nguyen, L. Hollomon, J. Warren (A&M) and the Company discussing cash in advance process and transition steps |
| Warren, Joseph | 1/21/2026 | 0.2 | Prepare revised plan for transition of certain region cash in advance responsibilities and coordinate with A&M team regarding the same |
| Warren, Joseph | 1/21/2026 | 0.3 | Analyze and revise draft presentation for cash in advance payment instructions and coordinate with A&M team regarding the same |
| Warren, Joseph | 1/21/2026 | 0.3 | Prepare next steps for transition of responsibilities relating to cash in advance payments for review by Company and provide further details relating to the same to A&M team |
| Webber, Dan | 1/21/2026 | 0.2 | Discuss with D. Webber and L. Postolos (A&M) regarding scenario analysis and presentation materials for ad hoc group |
| Webber, Dan | 1/21/2026 | 0.4 | Correspond with V. Hotchkiss (PJT) and Company management regarding certain legal entity assumptions related to exit financing, and review and reconciliation of related materials |
| Webber, Dan | 1/21/2026 | 0.2 | Correspond with D. Shiffman (A&M) regarding certain cash forecast assumptions |
| Webber, Dan | 1/21/2026 | 0.2 | Discuss with D. Webber and L. Postolos (A&M) regarding diligence materials for ad hoc group and exit financing |
| Weiland, Brad | 1/21/2026 | 0.3 | Review and analyze cash flow projection items |
| Zhu, Judith | 1/21/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/21/2026 | 2.9 | Prepare the APAC CIA Approval Process training materials |
| Zhu, Judith | 1/21/2026 | 0.9 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/21/2026 | 0.3 | Review the China and Japan CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/21/2026 | 1.1 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/21/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 21, 2026 accordingly |
| Zhu, Judith | 1/21/2026 | 1.7 | Review the training materials forwarded by J. Warren (A&M) and draft the APAC CIA Approval Process training materials |
| Athreya, Abhi | 1/22/2026 | 0.4 | Review ad hoc Ordinary Course Professional (OCP) payments for compliance with fee caps |
| Borgonovo, Erik | 1/22/2026 | 1.9 | Verify EMEA / LATAM advance-payment proformas and confirm they are ready for internal processing |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Borgonovo, Erik | 1/22/2026 | 0.6 | Participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/22 |
| Borgonovo, Erik | 1/22/2026 | 0.9 | Collect payment proofs and reconcile them for vendors requiring confirmation before shipment |
| Borgonovo, Erik | 1/22/2026 | 0.8 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Processing demonstration part 2) |
| Borgonovo, Erik | 1/22/2026 | 0.8 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Processing demonstration part 1) |
| Borgonovo, Erik | 1/22/2026 | 0.4 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Thursday, January 22 |
| Borgonovo, Erik | 1/22/2026 | 2.7 | Review EMEA and LATAM prepayment proformas, approve valid cases, and route them for expedited handling |
| Caruso, Nicholas | 1/22/2026 | 0.6 | Participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/22 |
| Grossi, Nick | 1/22/2026 | 0.7 | Participate in discussion with the Company re: revisions to near-term cash flow projections |
| Grossi, Nick | 1/22/2026 | 0.4 | Prepare for discussion with the Company re: revisions to near-term cash flow projections |
| Grossi, Nick | 1/22/2026 | 0.3 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding progress on liquidity initiatives and materials for ad hoc group |
| Grossi, Nick | 1/22/2026 | 0.4 | Reconcile KEIP/KERP to cash flow projections |
| Grossi, Nick | 1/22/2026 | 0.4 | Investigate and draft commentary re: variance analysis |
| Hamilton, Makenna | 1/22/2026 | 2.2 | Map collateral assets by legal entity (morning) |
| Hamilton, Makenna | 1/22/2026 | 2.7 | Create mapping to newly added line items |
| Hamilton, Makenna | 1/22/2026 | 2.5 | Map collateral assets by legal entity (afternoon) |
| Hamilton, Makenna | 1/22/2026 | 1.8 | Call with M. Hamilton and S. Korol (A&M) re. professional fee payment process |
| Hamilton, Makenna | 1/22/2026 | 0.4 | Call with L. Postolos, and M. Hamilton (A&M) re. business unit manufacturing analysis summary.` |
| Hamilton, Makenna | 1/22/2026 | 0.7 | Call with D. Shiffman, M. Hamilton, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.16 |
| Hill, Michael | 1/22/2026 | 0.6 | Participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/22 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/22/2026 | 0.3 | Correspond re: questions with regards to a certain vendor for compliance under the Trade Agreement |
| Hill, Michael | 1/22/2026 | 0.4 | Analyze a certain vendor for compliance under the Trade Agreement |
| Hill, Michael | 1/22/2026 | 0.2 | Correspond re: request prepetition invoice payments |
| Hill, Michael | 1/22/2026 | 0.6 | Summarize situation for a certain vendor for approval to proceed with invoices |
| Hill, Michael | 1/22/2026 | 1.7 | Track payment confirmations for North America |
| Hill, Michael | 1/22/2026 | 0.3 | Correspond re: confirm nature of Trade Agreement based on request |
| Hill, Michael | 1/22/2026 | 1.9 | Track payment confirmations for Europe |
| Hill, Michael | 1/22/2026 | 0.8 | Track payment confirmations for Latin America |
| Hill, Michael | 1/22/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/22/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/22/2026 | 0.2 | Correspond re: send Cash in Advance ad hoc analysis to the Company |
| Hill, Michael | 1/22/2026 | 0.2 | Correspond re: update on regions accepting requests for a certain supplier |
| Hollomon, Lindsey | 1/22/2026 | 0.6 | Participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/22 |
| Hollomon, Lindsey | 1/22/2026 | 1.7 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Hollomon, Lindsey | 1/22/2026 | 0.3 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Korol, Sammy | 1/22/2026 | 0.7 | Build updated long-term professional fee accrual and disbursement forecasts based on latest data and incorporate into long-term projections deck |
| Korol, Sammy | 1/22/2026 | 0.4 | Update 13-week consolidated and regional receipts forecast with latest and refresh all visualizations in DIP Budget Support deck based on latest data |
| Korol, Sammy | 1/22/2026 | 0.6 | Incorporate actual USD beginning balances for W/E 1.23 into regional and consolidated 13-week cash flow forecasts, and update Fx rates based on the actualized Oku to USD conversion rate |
| Korol, Sammy | 1/22/2026 | 1.8 | Call with M. Hamilton and S. Korol (A&M) re. professional fee payment process |
| Korol, Sammy | 1/22/2026 | 0.9 | Build clean summary of all upcoming & past due professional fee invoices based on latest data from Treasury and bank data, and distribute to Company |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/22/2026 | 0.5 | Build updated long-term monthly debt roll forwards based on latest interest rates and estimated payment dates, and incorporate into long-term projections deck |
| Korol, Sammy | 1/22/2026 | 0.4 | Update and distribute finalized factoring and acceleration reports for the calendar month of December |
| Korol, Sammy | 1/22/2026 | 0.5 | Update Variance Report W/E 1.16 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Korol, Sammy | 1/22/2026 | 0.7 | Remap W/E 1.16 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 1/22/2026 | 0.7 | Build variance summary comparing actual tariff disbursements in W/E 1.16 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 1/22/2026 | 0.7 | Call with D. Shiffman, M. Hamilton, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.16 |
| Korol, Sammy | 1/22/2026 | 0.7 | Incorporate explanations into Variance Report W/E 1.16 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 1/22/2026 | 0.3 | Update Variance Report W/E 1.16 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 1/22/2026 | 0.3 | Update professional fee tracker with latest actual invoices and interim fee applications |
| Korol, Sammy | 1/22/2026 | 0.6 | Write commentary on Variance Report W/E 1.16 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 1/22/2026 | 0.8 | Clean W/E 1.16 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 12.26 |
| Korol, Sammy | 1/22/2026 | 0.8 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in W/E 1.16, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 1/22/2026 | 0.3 | Incorporate W/E 1.16 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 1/22/2026 | 0.6 | Revise commentary on Variance Report W/E 1.16 based on latest Company input, confirm updates to mapping, and distribute for review |
| Korol, Sammy | 1/22/2026 | 0.3 | Build and distribute clean summary of all December acceleration by program and customer |
| Nguyen, Vi Hoa | 1/22/2026 | 0.4 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Thursday, January 22 |
| Nguyen, Vi Hoa | 1/22/2026 | 2.9 | Examine paperwork accuracy, authorize CIA requests, and send them to the designated team |
| Nguyen, Vi Hoa | 1/22/2026 | 0.8 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Processing demonstration part 2) |

535

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nguyen, Vi Hoa | 1/22/2026 | 0.8 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Processing demonstration part 1) |
| Nguyen, Vi Hoa | 1/22/2026 | 0.6 | Participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/22 |
| Nguyen, Vi Hoa | 1/22/2026 | 2.8 | Verify documentation details, approve CIA requests, and submit them for internal processing |
| Nguyen, Vi Hoa | 1/22/2026 | 2.4 | Check documentation thoroughly, authorize CIA requests, and forward them for payment and booking actions |
| Pacheco, Santiago | 1/22/2026 | 2.6 | Review NAFTA requests from the CIA inbox |
| Pacheco, Santiago | 1/22/2026 | 1.1 | Approve cash in advance requests for NAFTA and send to AP team for payment |
| Pacheco, Santiago | 1/22/2026 | 0.6 | Participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/22 |
| Pacheco, Santiago | 1/22/2026 | 0.4 | Review status for cash in advance requests with the NAFTA AP team |
| Pacheco, Santiago | 1/22/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 22 |
| Pacheco, Santiago | 1/22/2026 | 0.8 | Request correction on rejected NAFTA CIA requests |
| Postolos, Lucas | 1/22/2026 | 0.3 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding progress on liquidity initiatives and materials for ad hoc group |
| Postolos, Lucas | 1/22/2026 | 2.3 | Research into documentation from EY, including correspondences, regarding mapping of plants and business units to legal entities |
| Postolos, Lucas | 1/22/2026 | 1.9 | Revise liquidity initiative materials for management and ad hoc group, summarizing progress to improve short-term liquidity across vendor and customer negotiations |
| Postolos, Lucas | 1/22/2026 | 1.7 | Revise diligence package with legal entity information, including summaries of assets |
| Postolos, Lucas | 1/22/2026 | 0.3 | Reconcile draft figures summarizing customer support amounts received to liquidity initiative materials |
| Postolos, Lucas | 1/22/2026 | 0.4 | Call with L. Postolos, and M. Hamilton (A&M) re. business unit manufacturing analysis summary.` |
| Shahbain, Abraham | 1/22/2026 | 0.9 | Review and update of regional allocation forecast based on updated information received |
| Shahbain, Abraham | 1/22/2026 | 1.1 | Review and update analysis summarizing future trade agreement payments |
| Shiffman, David | 1/22/2026 | 0.9 | Correspond with Company regarding upcoming payroll assumptions and related analysis |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/22/2026 | 0.3 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding progress on liquidity initiatives and materials for ad hoc group |
| Shiffman, David | 1/22/2026 | 0.5 | Meeting with D. Shiffman, H. Waismann (A&M), K&E and PJT to discuss specific customer's negotiation proposal |
| Shiffman, David | 1/22/2026 | 0.7 | Call with D. Shiffman, M. Hamilton, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.16 |
| Shiffman, David | 1/22/2026 | 0.7 | Prepare additional revisions to updated DIP budget based on Company feedback |
| Shiffman, David | 1/22/2026 | 0.8 | Correspond with Company related to minimum cash analysis and related follow up revisions to presentation materials |
| Shiffman, David | 1/22/2026 | 0.9 | Discuss with A&M team to review latest vendor payment analysis and related follow ups |
| Shiffman, David | 1/22/2026 | 1.1 | Correspond with FP&A team regarding broker costs related to supply chain issues and related analysis |
| Shiffman, David | 1/22/2026 | 1.2 | Discuss with Management, Treasury and A&M to review updated DIP budget and minimum cash analysis |
| Shiffman, David | 1/22/2026 | 1.3 | Discuss with Management and advisors regarding approach to certain stakeholders regarding factoring remittances and potential customer support |
| Shiffman, David | 1/22/2026 | 0.7 | Prepare summary of support received from various stakeholders for Company review |
| Shiffman, David | 1/22/2026 | 1.4 | Prepare feedback to A&M team regarding updated monthly liquidity projections |
| Simion, Tony | 1/22/2026 | 0.8 | Review materials in preparation for Management meeting on liquidity levers to evaluate in February |
| Turner, Cari | 1/22/2026 | 0.8 | Discuss regional funding forecast with Company treasury and procurement team |
| Turner, Cari | 1/22/2026 | 1.1 | Review and provide comments on further refined 13-week vendor disbursements forecast |
| Waismann, Heitor | 1/22/2026 | 2.5 | Update DIP budget presentation to refresh for multiples adjustments performed in DIP model over the course of the day |
| Waismann, Heitor | 1/22/2026 | 1.2 | Meeting with H. Waismann (A&M) and Company to review latest DIP budget draft |
| Waismann, Heitor | 1/22/2026 | 1.3 | Review commentary of receipts, SG&A, non-operating items and professional fees in variance report for week ending 1/9 prepared by A&M member |
| Waismann, Heitor | 1/22/2026 | 1.0 | Update DIP model to include adjustments to vendor disbursements related timing and permanent impacts for current week |
| Waismann, Heitor | 1/22/2026 | 1.1 | Update DIP model to include latest first-day-motion forecast |
| Waismann, Heitor | 1/22/2026 | 0.4 | Update DIP model to include final actuals for week ending 1/16 |
| Waismann, Heitor | 1/22/2026 | 0.5 | Meeting with D. Shiffman, H. Waismann (A&M), K&E and PJT to discuss specific customer's negotiation proposal |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/22/2026 | 1.2 | Update DIP budget presentation to include chart for liquidity projections for multiple scenarios |
| Waismann, Heitor | 1/22/2026 | 1.5 | Prepare commentary for disbursements in variance report for week ending 1/9 |
| Waismann, Heitor | 1/22/2026 | 2.3 | Update long term cash flow forecast presentation with latest long term forecast |
| Waismann, Heitor | 1/22/2026 | 2.7 | Update long term cash flow forecast model for all receipts, disbursements and other operating and non-operating items for the period past April |
| Warren, Joseph | 1/22/2026 | 0.6 | Participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/22 |
| Webber, Dan | 1/22/2026 | 0.4 | Review draft of weekly DIP variance report for week ended 1/16/2026 |
| Weiland, Brad | 1/22/2026 | 0.3 | Revise cash flow projections materials and follow up re same |
| Zhu, Judith | 1/22/2026 | 0.2 | Review Teams conversation history (CIA and TA related) and email correspondence |
| Zhu, Judith | 1/22/2026 | 1.6 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/22/2026 | 1.3 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/22/2026 | 0.2 | Communicate with A. Shahbain (A&M) regarding whether the CIA payment for specific vendors can be processed |
| Zhu, Judith | 1/22/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 22, 2026 accordingly |
| Zhu, Judith | 1/22/2026 | 0.3 | Review the China and Japan CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Athreya, Abhi | 1/23/2026 | 0.2 | Review ad hoc Ordinary Course Professional (OCP) payments for compliance with fee caps |
| Borgonovo, Erik | 1/23/2026 | 0.4 | Clear payment blocks through root-cause identification and targeted remediation |
| Borgonovo, Erik | 1/23/2026 | 2.3 | Review EMEA and LATAM advance-payment proformas, approve eligible cases, and route them for fast processing |
| Borgonovo, Erik | 1/23/2026 | 0.6 | Maintain structured CIA records to guarantee traceability and facilitate reporting and escalation |
| Borgonovo, Erik | 1/23/2026 | 1.2 | Confirm EMEA advance-payment proformas and manage CIA mailbox items without delay |
| Cook, Jacob | 1/23/2026 | 0.8 | Review of deferral requirements for WE 1/30 |
| Cook, Jacob | 1/23/2026 | 2.4 | Further review of consolidated vendor reporting actuals against cash actuals bank reporting balances for WE 1/16 |
| Grossi, Nick | 1/23/2026 | 1.3 | Coordinate and review factoring matters |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/23/2026 | 1.7 | Prepare liquidity sensitivities and long-term projections |
| Hamilton, Makenna | 1/23/2026 | 2.8 | Create mapping for legal entity items (morning) |
| Hamilton, Makenna | 1/23/2026 | 0.3 | Call with M. Hamilton and S. Korol (A&M) to review latest paid professional fees |
| Hamilton, Makenna | 1/23/2026 | 2.8 | Map collateral assets by legal entity |
| Hamilton, Makenna | 1/23/2026 | 0.8 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding business unit collateral summary analysis updates |
| Hamilton, Makenna | 1/23/2026 | 1.7 | Create mapping for legal entity items (afternoon) |
| Hamilton, Makenna | 1/23/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) D. de Gosztonyi, V. Hotchkiss, K. Podzorova, and S. Nitabach (PJT) regarding manufacturing plant legal entity mapping |
| Hill, Michael | 1/23/2026 | 1.6 | Track payment confirmations for Europe |
| Hill, Michael | 1/23/2026 | 0.6 | Review certain suppliers to confirm if cash in advance invoices have been paid |
| Hill, Michael | 1/23/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/23/2026 | 0.6 | Track payment confirmations for Latin America |
| Hill, Michael | 1/23/2026 | 0.2 | Correspond re: statistics related to monthly volumes of cash in advance invoices per region |
| Hill, Michael | 1/23/2026 | 1.2 | Track payment confirmations for North America |
| Hill, Michael | 1/23/2026 | 0.2 | Correspond re: analysis for cash in advance vendors processed by day to show the trend going forward |
| Hill, Michael | 1/23/2026 | 0.2 | Correspond re: uncertainty in analyzing certain suppliers to confirm if cash in advance invoices have been paid as invoice numbers differ between certain invoices |
| Hill, Michael | 1/23/2026 | 0.2 | Correspond re: check on a certain supplier with a Trade Agreement to see what are the correct payment terms |
| Hill, Michael | 1/23/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/23/2026 | 1.1 | Create analysis for cash in advance vendors processed by day to show the trend going forward |
| Hollomon, Lindsey | 1/23/2026 | 0.6 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/23/2026 | 1.2 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Korol, Sammy | 1/23/2026 | 0.7 | Build clean breakdown and corresponding visualization outlining monthly cash requirements, and incorporate into long-term projections deck |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/23/2026 | 0.6 | Apply consistent structure across all visualizations and incorporate latest data from the finalized DIP Budget Update W/E 1.23 into DIP Budget Support workbook, and distribute to all appropriate parties |
| Korol, Sammy | 1/23/2026 | 0.6 | Incorporate timing overlays, customer-specific risk, receipt overlays, and country-specific VAT into extended customer receipts forecast for each region, and distribute |
| Korol, Sammy | 1/23/2026 | 0.7 | Develop supporting schedules and summaries for professional fees (monthly accruals and disbursements), FDM summary, and the 13-week payroll forecast |
| Korol, Sammy | 1/23/2026 | 0.8 | Produce clean region-specific 13-week cash flow forecasts (EMEA, NAFTA, Japan, Other) in Oku and USD as the finalized DIP Budget Update W/E 1.23, and distribute to all parties |
| Korol, Sammy | 1/23/2026 | 0.3 | Call with M. Hamilton and S. Korol (A&M) to review latest paid professional fees |
| Korol, Sammy | 1/23/2026 | 1.6 | Develop 13-week receipts forecast with expanded customer and factoring-facility detail by region, reconcile to regional receipts in the DIP Budget Update W/E 1.23 |
| Korol, Sammy | 1/23/2026 | 1.6 | Build workbook with clean visualizations covering DIP Budget Support items, including Inbounds, SIOP, factoring facility roll forward, and monthly debt forecasts |
| Korol, Sammy | 1/23/2026 | 0.3 | Create 13-week CIA forecast using latest data, reconcile to DIP Budget Update W/E 1.23, incorporate regional detail, and distribute |
| Korol, Sammy | 1/23/2026 | 0.3 | Update DIP Budget Variance Report for W/E 1.16 based on latest Company input and distribute |
| Nguyen, Vi Hoa | 1/23/2026 | 2.1 | Review documentation requirements, authorize CIA requests, and route them for booking processing |
| Nguyen, Vi Hoa | 1/23/2026 | 1.4 | Assess document validity, approve CIA submissions, and forward them for payment handling |
| Nguyen, Vi Hoa | 1/23/2026 | 0.7 | Maintain detailed CIA transaction records in Excel to strengthen financial oversight and reduce duplication |
| Pacheco, Santiago | 1/23/2026 | 1.3 | Approve and send CIA requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/23/2026 | 0.9 | Reject incorrect NAFTA CIA requests |
| Pacheco, Santiago | 1/23/2026 | 1.7 | Review NAFTA CIA payment requests from the purchasing team |
| Pacheco, Santiago | 1/23/2026 | 0.4 | Call with S. Pacheco (A&M) and the company to review NAFTA open items and define next steps as for January 23 |
| Pacheco, Santiago | 1/23/2026 | 0.7 | Review status for CIA requests with the NAFTA PTP team |
| Postolos, Lucas | 1/23/2026 | 0.6 | Review of inputs from management to incorporate into liquidity initiative materials, including assumptions regarding anticipated customer collections |
| Postolos, Lucas | 1/23/2026 | 0.4 | Discuss with D. Webber and L. Postolos (A&M) regarding manufacturing plant data and other exercises related to exit financing diligence |
| Postolos, Lucas | 1/23/2026 | 0.3 | Revise DIP Budget variance analysis support materials for Alix team for week ending January 16 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/23/2026 | 0.4 | Discuss with management, division leaders, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Postolos, Lucas | 1/23/2026 | 0.4 | Prepare documentation to distribute DIP Budget reporting materials for week ending January 16 |
| Postolos, Lucas | 1/23/2026 | 0.6 | Review of documentation from EY, including correspondences, regarding mapping of plants and business units to legal entities |
| Postolos, Lucas | 1/23/2026 | 0.8 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding business unit collateral summary analysis updates |
| Postolos, Lucas | 1/23/2026 | 0.9 | Prepare documentation related to legal entity assets for purposes of exit financing diligence |
| Postolos, Lucas | 1/23/2026 | 0.9 | Review of DIP Budget reporting items for week ending January 16, including variance analysis by region |
| Postolos, Lucas | 1/23/2026 | 1.3 | Revise liquidity initiative materials for management and ad hoc group, summarizing progress to improve short-term liquidity across vendor and customer negotiations |
| Postolos, Lucas | 1/23/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) D. de Gosztonyi, V. Hotchkiss, K. Podzorova, and S. Nitabach (PJT) regarding manufacturing plant legal entity mapping |
| Shiffman, David | 1/23/2026 | 1.7 | Prepare draft liquidity materials for upcoming Board meeting for Management review |
| Shiffman, David | 1/23/2026 | 1.7 | Review variance report and provide feedback to team to finalize for submission |
| Shiffman, David | 1/23/2026 | 2.9 | Prepare updates to long term cash flow projections and related presentation materials |
| Shiffman, David | 1/23/2026 | 2.9 | Prepare draft discussion materials to illustrate various liquidity scenarios based on several customer initiatives |
| Shiffman, David | 1/23/2026 | 1.4 | Review working capital assumptions in long term projections and incorporate revisions to reflect latest progress on initiatives |
| Shiffman, David | 1/23/2026 | 1.1 | Correspond with K&E regarding case timeline and consents / noticing required in certain scenarios |
| Shiffman, David | 1/23/2026 | 0.8 | Prepare updates to minimum cash analysis based on feedback from Company |
| Shiffman, David | 1/23/2026 | 0.3 | Finalize updates for long term cash flow projections for review |
| Shiffman, David | 1/23/2026 | 0.2 | Finalize draft discussion materials for review |
| Waismann, Heitor | 1/23/2026 | 0.6 | Update factoring remittances forecast to adjust schedule for latest thinking of specific factor in EMEA |
| Waismann, Heitor | 1/23/2026 | 0.7 | Update long term cash flow forecast to adjust timing of expected FDM relief to end of the extended case |
| Waismann, Heitor | 1/23/2026 | 0.7 | Update DIP budget presentation after changes to receipts, disbursements and factoring |
| Waismann, Heitor | 1/23/2026 | 1.3 | Update long term cash flow to include sensitivity to trade agreement deferrals post June |
| Waismann, Heitor | 1/23/2026 | 0.9 | Update long term cash flow to revert changes to remittances to specific factoring compared to DIP budget |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/23/2026 | 1.2 | Update DPO support calculations to reflect latest impacts of CIA changes and effects to terms |
| Waismann, Heitor | 1/23/2026 | 0.7 | Update DIP budget receipts to include additional timing changes in China receipts |
| Waismann, Heitor | 1/23/2026 | 1.2 | Update EMEA and NAFTA disbursements in DIP budget to incorporate indicated level of disbursement by Company's treasury team |
| Waismann, Heitor | 1/23/2026 | 0.7 | Refresh summary file with DPO impact in days and amount based on latest schedule for trade agreement and non-trade agreement impacts |
| Waismann, Heitor | 1/23/2026 | 1.2 | Update DIP budget receipts to exclude remittances to a specific factoring |
| Waismann, Heitor | 1/23/2026 | 0.6 | Update China receipts in DIP budget to incorporate permanent variance for week ending 1/23 |
| Waismann, Heitor | 1/23/2026 | 1.4 | Update long term cash flow to include changes to DPO forecast based on latest trade agreements |
| Waismann, Heitor | 1/23/2026 | 0.6 | Review DIP budget output files for both yen Oku and dollar version |
| Warren, Joseph | 1/23/2026 | 0.5 | Analyze updates for status of cash in advance payment team transitions by region and prepare summary update and next steps for A&M team |
| Webber, Dan | 1/23/2026 | 0.8 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding business unit collateral summary analysis updates |
| Webber, Dan | 1/23/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) D. de Gosztonyi, V. Hotchkiss, K. Podzorova, and S. Nitabach (PJT) regarding manufacturing plant legal entity mapping |
| Webber, Dan | 1/23/2026 | 0.4 | Discuss with D. Webber and L. Postolos (A&M) regarding manufacturing plant data and other exercises related to exit financing diligence |
| Zhu, Judith | 1/23/2026 | 0.2 | Review Teams conversation history (CIA and TA related) and email correspondence |
| Zhu, Judith | 1/23/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/23/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/23/2026 | 0.3 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 1/23/2026 | 0.3 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/23/2026 | 0.3 | Update the CIA dashboard and Flash Report as of W/E 01/17, complete a comparison against the prior week's data to identify key changes and trends, and report to M. Hill (A&M) |
| Zhu, Judith | 1/23/2026 | 1.7 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/23/2026 | 0.4 | Review Company's responses for the rejected CIA requests and reply accordingly |

542

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/23/2026 | 0.8 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 23, 2026 accordingly |
| Zhu, Judith | 1/23/2026 | 0.4 | Review trade agreements and correspond with J. Warren, N. Caruso and M. Hill (A&M) |
| Zhu, Judith | 1/23/2026 | 1.8 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/23/2026 | 1.4 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Caruso, Nicholas | 1/24/2026 | 0.2 | Discuss between N. Caruso and L. Postolos (A&M) regarding efforts to improve Company liquidity in vendor invoicing process |
| Grossi, Nick | 1/24/2026 | 2.0 | Prepare illustrative exit scenarios |
| Grossi, Nick | 1/24/2026 | 1.8 | Prepare liquidity outlook presentation |
| Grossi, Nick | 1/24/2026 | 1.0 | Participate in call with K&E, PJT and the Company regarding liquidity |
| Hollomon, Lindsey | 1/24/2026 | 0.4 | Create mapping for various cash in advance analyses |
| Hollomon, Lindsey | 1/24/2026 | 2.9 | Update various cash in advance analyses for week ending 1/23 |
| Postolos, Lucas | 1/24/2026 | 0.2 | Discuss between N. Caruso and L. Postolos (A&M) regarding efforts to improve Company liquidity in vendor invoicing process |
| Postolos, Lucas | 1/24/2026 | 0.9 | Prepare documentation for J. Stegenga (A&M) regarding efforts to improve Company liquidity in vendor and customer invoice processes |
| Shahbain, Abraham | 1/24/2026 | 0.3 | Call with H. Waisman and A. Shahbain (A&M) to discuss FDM summary of figures included in DIP budget and comparison to A&M vendor team analysis |
| Shiffman, David | 1/24/2026 | 0.7 | Call with D. Shiffman to discuss adjustments to liquidity scenario and board meeting presentations |
| Shiffman, David | 1/24/2026 | 2.8 | Prepare draft liquidity slides for upcoming Board meeting and incorporate feedback provided by team |
| Shiffman, David | 1/24/2026 | 2.2 | Finalize discussion materials to illustrate various liquidity scenarios based on several customer initiatives |
| Shiffman, David | 1/24/2026 | 1.0 | Discuss with PJT, A&M, K&E and Management to review liquidity scenarios |
| Waismann, Heitor | 1/24/2026 | 0.3 | Correspond with A. Shahbain (A&M) to outline FDM summary of figures included in DIP budget and comparison to A&M vendor team analysis |
| Waismann, Heitor | 1/24/2026 | 2.6 | Prepare presentation on DIP budget alternative scenarios, including full remittances of specific factoring, guaranty extension and potential exclusion of new factoring facility |
| Waismann, Heitor | 1/24/2026 | 0.4 | Prepare summary file of monthly and weekly FDM assumptions assumed in DIP budget |
| Waismann, Heitor | 1/24/2026 | 0.6 | Perform adjustments to board meeting presentation to incorporate comments from A&M leader |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/24/2026 | 0.2 | Correspond with A&M vendor team, re: FDM assumptions on DIP budget |
| Waismann, Heitor | 1/24/2026 | 1.8 | Prepare adjustments to liquidity scenarios presentation to adjust sensitivities that will be presented in call with financial advisors for AHG |
| Waismann, Heitor | 1/24/2026 | 1.8 | Update board presentation with latest DIP sizing estimate based on long term cash flow forecast |
| Waismann, Heitor | 1/24/2026 | 0.7 | Build summary of adjustments to liquidity scenario and update board meeting presentation |
| Webber, Dan | 1/24/2026 | 0.4 | Review materials prepared by EY regarding certain legal entity analysis for purposes of exit financing |
| Hill, Michael | 1/25/2026 | 0.2 | Correspond re: update analysis for top ten vendors of the case and for the last three weeks |
| Hill, Michael | 1/25/2026 | 0.3 | Update vendor management deck for top ten vendors of the case and the last three weeks |
| Hill, Michael | 1/25/2026 | 1.6 | Update analysis for top ten vendors of the case and for the last three weeks |
| Korol, Sammy | 1/25/2026 | 1.2 | Build detailed of invoice data underlying the outstanding factoring balance from a certain factoring facility |
| Korol, Sammy | 1/25/2026 | 0.8 | Build summary of estimated monthly acceleration from a specific customer in the UK, Mexico, and Japan; based on latest estimates reflected in DIP Budget Update W/E 1.23 |
| Shiffman, David | 1/25/2026 | 0.7 | Prepare revisions to customer support analysis based on feedback from Company |
| Shiffman, David | 1/25/2026 | 0.5 | Discuss with Company, A&M and AHG advisors to review potential customer terms reductions |
| Shiffman, David | 1/25/2026 | 1.4 | Review presentation materials for long term monthly projections and provide feedback to A&M team |
| Shiffman, David | 1/25/2026 | 2.4 | Finalize liquidity slides for upcoming Board meeting based on feedback from Management |
| Shiffman, David | 1/25/2026 | 0.7 | Discuss with Management and Debtor advisors to review liquidity outlook and potential scenarios |
| Shiffman, David | 1/25/2026 | 0.8 | Review latest factoring invoice detail based on information provided by the Company |
| Simion, Tony | 1/25/2026 | 0.6 | Attend meeting with P. Gund (CRO), K&E, and PJT to discuss latest liquidity levers and options to pursue in February |
| Waismann, Heitor | 1/25/2026 | 1.5 | Adjust board meeting presentation to include adjustments to post-June cash flow slide |
| Waismann, Heitor | 1/25/2026 | 1.2 | Prepare summary description for interest, fees and professional fees included in DIP budget model |
| Borgonovo, Erik | 1/26/2026 | 1.8 | Supervise EMEA invoice logs to prevent duplication and improve data accuracy |
| Borgonovo, Erik | 1/26/2026 | 1.5 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 3 - Guided Processing part 1) |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Borgonovo, Erik | 1/26/2026 | 1.4 | Approve LATAM proformas by ranking them according to operational criticality |
| Borgonovo, Erik | 1/26/2026 | 0.4 | Validate CIA files and send compliant cases for processing |
| Borgonovo, Erik | 1/26/2026 | 2.9 | Oversee EMEA prepayment requests while keeping CIA mailbox activities timely |
| Borgonovo, Erik | 1/26/2026 | 0.4 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Monday, January 26 |
| Caruso, Nicholas | 1/26/2026 | 0.5 | Call with Company accounting, A. Shahbain (A&M) and N. Caruso (A&M) payment team transition planning |
| Cook, Jacob | 1/26/2026 | 2.9 | Prepare deferral template for EMEA post-petition payments for WE 1/30 |
| Cook, Jacob | 1/26/2026 | 1.3 | Review of refreshed 'Ready to Pay' post-petition accounts payable for EMEA for WE 1/30 |
| Cook, Jacob | 1/26/2026 | 2.6 | Prepare deferral template for NAFTA post-petition payments for WE 1/30 |
| Cook, Jacob | 1/26/2026 | 1.3 | Review of refreshed 'Ready to Pay' post-petition accounts payable for NAFTA for WE 1/30 |
| Cumberland, Brian | 1/26/2026 | 2.6 | Review peers for compensation payout levels of the peers |
| Grossi, Nick | 1/26/2026 | 1.0 | Prepare factoring exposure roll forward |
| Grossi, Nick | 1/26/2026 | 0.3 | Prepare for discussion with AHG principals related to liquidity |
| Grossi, Nick | 1/26/2026 | 1.6 | Review extended DIP budget and provide comments re: same |
| Grossi, Nick | 1/26/2026 | 0.6 | Participate in discussion with Treasury group related to factoring |
| Grossi, Nick | 1/26/2026 | 0.5 | Participate in discussion with AHG principals related to liquidity |
| Hamilton, Makenna | 1/26/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding legal entity mapping information and exit financing workstream updates |
| Hill, Michael | 1/26/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/26/2026 | 1.4 | Track payment confirmations for Europe |
| Hill, Michael | 1/26/2026 | 1.4 | Review North America post petition invoices for crossover with invoices paid vendors |
| Hill, Michael | 1/26/2026 | 1.3 | Review Europe post petition invoices for crossover with invoices paid vendors |
| Hill, Michael | 1/26/2026 | 0.9 | Track payment confirmations for North America |
| Hill, Michael | 1/26/2026 | 0.4 | Update exchange rates in model for the week |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/26/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/26/2026 | 0.4 | Track payment confirmations for Latin America |
| Hollomon, Lindsey | 1/26/2026 | 0.4 | Update terms mapping for CIA vendors |
| Hollomon, Lindsey | 1/26/2026 | 0.4 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/26/2026 | 2.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/26/2026 | 0.9 | Combine payment details and cash in advance payments to find duplicate payments |
| Hollomon, Lindsey | 1/26/2026 | 0.6 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Korol, Sammy | 1/26/2026 | 0.8 | Build variance summary between recorded disbursements in professional fee tracker and published actuals, updating Fx rates accordingly |
| Korol, Sammy | 1/26/2026 | 0.6 | Update professional fee tracker with latest received fee applications, track received invoices, and build summary showcasing variance to corresponding estimates |
| Korol, Sammy | 1/26/2026 | 0.3 | Update and distribute latest detailed vendor spend forecast |
| Korol, Sammy | 1/26/2026 | 0.3 | Call with H. Waismann and S. Korol (A&M) to review latest upcoming and past due professional fee invoices |
| Korol, Sammy | 1/26/2026 | 0.8 | Build and distribute detailed weekly carveout forecast based on latest estimated professional fee disbursements |
| Korol, Sammy | 1/26/2026 | 0.8 | Build updated summary of invoice data underlying the outstanding factoring balance from a certain factoring facility; based on latest actuals |
| Korol, Sammy | 1/26/2026 | 0.9 | Build and distribute detailed variance summary showing estimated vs actual remittances and assignments from a certain factoring facility; based on latest actuals and estimates |
| Korol, Sammy | 1/26/2026 | 0.9 | Build detailed summary of outstanding professional fee from specific firms, and distribute with invoice support |
| Nguyen, Vi Hoa | 1/26/2026 | 0.4 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Monday, January 26 |
| Nguyen, Vi Hoa | 1/26/2026 | 1.5 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 3 - Guided Processing part 1) |
| Nguyen, Vi Hoa | 1/26/2026 | 2.9 | Confirm all paperwork is valid, approve CIA requests, and transfer them accordingly |
| Nguyen, Vi Hoa | 1/26/2026 | 2.1 | Update a structured Excel spreadsheet with CIA transactions to ensure financial control and eliminate repeated entries |
| Pacheco, Santiago | 1/26/2026 | 2.1 | Review NAFTA CIA payment requests from the purchasing team |
| Pacheco, Santiago | 1/26/2026 | 1.4 | Reject incorrect NAFTA CIA requests |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pacheco, Santiago | 1/26/2026 | 1.9 | Approve and send CIA requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/26/2026 | 1.2 | Review status for CIA requests with the NAFTA PTP team |
| Postolos, Lucas | 1/26/2026 | 2.4 | Revise liquidity initiative materials for management and ad hoc group, summarizing progress to improve short-term liquidity across vendor and customer negotiations |
| Postolos, Lucas | 1/26/2026 | 1.1 | Continue revisions to liquidity initiative materials for management and ad hoc group related to inventory consignment negotiations |
| Postolos, Lucas | 1/26/2026 | 0.2 | Discuss with D. Shiffman and L. Postolos (A&M) regarding progress on various customer-related liquidity initiatives |
| Postolos, Lucas | 1/26/2026 | 0.3 | Prepare documentation for G. Schmelter (A&M) regarding cash actuals transition progress |
| Postolos, Lucas | 1/26/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding legal entity mapping information and exit financing workstream updates |
| Shahbain, Abraham | 1/26/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shahbain, Abraham | 1/26/2026 | 1.1 | Review and provide feedback and updates to proposed payments for weekly run |
| Shahbain, Abraham | 1/26/2026 | 0.9 | Review and update regional allocation funding schedule based on feedback received |
| Shahbain, Abraham | 1/26/2026 | 0.5 | Call with Company accounting, A. Shahbain (A&M) and N. Caruso (A&M) payment team transition planning |
| Shahbain, Abraham | 1/26/2026 | 0.3 | Call with A. Shahbain (A&M) and J. Warren (A&M) regarding status of cash in advance payment team transition for each region and next steps relating to the same |
| Shiffman, David | 1/26/2026 | 0.2 | Discuss with D. Shiffman and L. Postolos (A&M) regarding progress on various customer-related liquidity initiatives |
| Shiffman, David | 1/26/2026 | 0.8 | Discuss with AHG, Management, Debtor advisors and AHG advisors to review latest liquidity outlook |
| Shiffman, David | 1/26/2026 | 1.6 | Prepare revisions to long term projections materials |
| Shiffman, David | 1/26/2026 | 0.5 | Discuss with Management and Debtor advisors to review strategy related to upcoming factoring activity |
| Shiffman, David | 1/26/2026 | 0.7 | Call with D. Shiffman and H. Waismann (A&M) to discuss January operating cash flow and adjustments to liquidity scenarios presentation |
| Shiffman, David | 1/26/2026 | 1.2 | Prepare projected roll forward of factoring balances based on latest information provided by Company |
| Shiffman, David | 1/26/2026 | 0.7 | Prepare talking points for Management for upcoming Board Meeting |
| Turner, Cari | 1/26/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Waismann, Heitor | 1/26/2026 | 1.6 | Update long term cash flow forecast to include adjustments to chapter 11 line items based on professional fee and FDM schedule |

547

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/26/2026 | 2.4 | Prepare support for receipts forecast included in long term cash flow forecast |
| Waismann, Heitor | 1/26/2026 | 0.2 | Correspond with K&E, re: summary of outstanding invoice and request for adjusted invoice |
| Waismann, Heitor | 1/26/2026 | 0.3 | Review additional support file with detailed SG&A, Non-Operating and tariffs forecast |
| Waismann, Heitor | 1/26/2026 | 1.5 | Update monthly operational assumptions that drive long term cash flow forecast receipts and disbursements |
| Waismann, Heitor | 1/26/2026 | 1.1 | Prepare answers to FTI diligence questionnaire related to variance report for week ending 1/23 |
| Waismann, Heitor | 1/26/2026 | 0.2 | Correspond with K&E, re: duplicated payment to specific debtor advisors |
| Waismann, Heitor | 1/26/2026 | 0.7 | Call with D. Shiffman and H. Waismann (A&M) to discuss January operating cash flow and adjustments to liquidity scenarios presentation |
| Waismann, Heitor | 1/26/2026 | 0.3 | Call with H. Waismann and S. Korol (A&M) to review latest upcoming and past due professional fee invoices |
| Waismann, Heitor | 1/26/2026 | 0.4 | Review specific debtor advisors' outstanding invoices summary |
| Warren, Joseph | 1/26/2026 | 0.3 | Analyze latest cash in advance payment presentation and process revisions to the same to support transition of role back to the Company |
| Warren, Joseph | 1/26/2026 | 0.3 | Analyze updates from A&M team regarding progress of cash in advance payment team transition back to Company as of Monday, 1/26 |
| Warren, Joseph | 1/26/2026 | 0.4 | Prepare guidance for A&M team regarding transition of cash in advance payment responsibilities for two regions |
| Warren, Joseph | 1/26/2026 | 0.3 | Call with A. Shahbain (A&M) and J. Warren (A&M) regarding status of cash in advance payment team transition for each region and next steps relating to the same |
| Webber, Dan | 1/26/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding legal entity mapping information and exit financing workstream updates |
| Webber, Dan | 1/26/2026 | 0.3 | Review of legal entity analysis requested by PJT and prepared by A&M |
| Zhu, Judith | 1/26/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 23, 2026 accordingly |
| Zhu, Judith | 1/26/2026 | 1.2 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/26/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/26/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/26/2026 | 1.4 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/26/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/26/2026 | 0.2 | Review Teams conversation history (CIA and TA related) and email correspondence |
| Zhu, Judith | 1/26/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/26/2026 | 0.2 | Check and update the latest TA list |
| Borgonovo, Erik | 1/27/2026 | 0.4 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Tuesday, January 27 |
| Borgonovo, Erik | 1/27/2026 | 2.4 | Review CIA submissions, authorize eligible cases, and forward them for prompt execution |
| Borgonovo, Erik | 1/27/2026 | 2.2 | Approve EMEA advance-payment invoices to ensure prompt processing and payment |
| Borgonovo, Erik | 1/27/2026 | 1.5 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 3 - Guided Processing part 2) |
| Borgonovo, Erik | 1/27/2026 | 0.7 | Review buyers on CIA documentation requirements and best submission practices |
| Borgonovo, Erik | 1/27/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/27 |
| Caruso, Nicholas | 1/27/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/27 |
| Cook, Jacob | 1/27/2026 | 0.9 | Consolidate weekly payments made from NAFTA filing entities for WE 01/23 |
| Cook, Jacob | 1/27/2026 | 0.9 | Review of vendor-related disbursements for WE 1/23 against budgeted allowance |
| Cook, Jacob | 1/27/2026 | 2.1 | Select invoices to be paid for EMEA during WE 1/30 based on deferral targets identified |
| Cook, Jacob | 1/27/2026 | 1.7 | Select invoices to be paid for NAFTA during WE 1/30 based on deferral targets identified |
| Cook, Jacob | 1/27/2026 | 0.7 | Consolidate weekly payments made from EMEA filing entities for WE 1/23 |
| Cook, Jacob | 1/27/2026 | 0.7 | Consolidate weekly payments made from China filing entities for WE 1/23 |
| Cook, Jacob | 1/27/2026 | 0.2 | Consolidate weekly payments made from LATAM filing entities for WE 1/23 |
| Cook, Jacob | 1/27/2026 | 0.3 | Consolidate weekly payments made from Japan filing entities for WE 1/23 |
| Cook, Jacob | 1/27/2026 | 1.3 | Review of FDM coding for actuals reported for WE 1/23 |
| Cook, Jacob | 1/27/2026 | 0.2 | Consolidate weekly payments made from Turkish filing entities for WE 1/23 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/27/2026 | 1.4 | Prepare extended DIP liquidity projections |
| Grossi, Nick | 1/27/2026 | 0.8 | Coordinate bank guarantee w/r/t factoring program |
| Grossi, Nick | 1/27/2026 | 1.6 | Prepare materials related to liquidity sensitivity analysis |
| Hill, Michael | 1/27/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/27/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/27 |
| Hill, Michael | 1/27/2026 | 0.6 | Create additional sensitivity for additional vendors to give the full picture for highest spend vendors for the case for the past couple of months |
| Hill, Michael | 1/27/2026 | 1.1 | Create analysis for top cash in advance vendors for the case for the past two months |
| Hill, Michael | 1/27/2026 | 1.1 | Track payment confirmations for North America |
| Hill, Michael | 1/27/2026 | 1.6 | Track payment confirmations for Europe |
| Hill, Michael | 1/27/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/27/2026 | 0.3 | Track payment confirmations for Latin America |
| Hill, Michael | 1/27/2026 | 1.2 | Update analysis for cash in advance spend to date |
| Hill, Michael | 1/27/2026 | 0.2 | Correspond re: draft of information for the top cash in advance spend vendors for the case for the past two months |
| Hill, Michael | 1/27/2026 | 0.2 | Correspond re: request for a purchaser to submit invoices for cash in advance payment to the cash in advance mailbox |
| Hollomon, Lindsey | 1/27/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/27 |
| Hollomon, Lindsey | 1/27/2026 | 1.1 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Hollomon, Lindsey | 1/27/2026 | 1.6 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Korol, Sammy | 1/27/2026 | 0.9 | Build detailed variance summary by region and recipient of actual vs forecasted SG&A from W/E 11.28 to 1.16; based on latest actuals and November long-term projections |
| Korol, Sammy | 1/27/2026 | 0.6 | Provide detailed commentary outlining the nature of actual vs forecasted SG&A from W/E 11.28 - 1.16 |
| Korol, Sammy | 1/27/2026 | 0.6 | Create and distribute monthly summaries of actualized professional fee accruals and disbursements to date based on latest data |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/27/2026 | 0.6 | Create variance summary by individual firm of January monthly professional fee accrual estimates vs actualized amounts to date, supported with explanations for variances |
| Korol, Sammy | 1/27/2026 | 0.7 | Update folder of received professional fee invoices with latest invoices received over the past month, and adjust professional fee tracker accordingly to reflect latest actualized amounts |
| Korol, Sammy | 1/27/2026 | 0.7 | Correspond with specific professionals to collect outstanding invoices, record latest invoices, and update Company accordingly |
| Korol, Sammy | 1/27/2026 | 1.2 | Collect latest professional fee January monthly accrual estimates, compare to prior accrual estimates, and update tracker with latest amounts |
| Nguyen, Vi Hoa | 1/27/2026 | 2.9 | Validate documentation compliance, authorize CIA requests, and dispatch them for further action |
| Nguyen, Vi Hoa | 1/27/2026 | 0.4 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Tuesday, January 27 |
| Nguyen, Vi Hoa | 1/27/2026 | 1.5 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 3 - Guided Processing part 2) |
| Nguyen, Vi Hoa | 1/27/2026 | 2.3 | Inspect submitted documents, approve CIA requests, and escalate them for payment and booking |
| Nguyen, Vi Hoa | 1/27/2026 | 1.4 | Compile CIA transactions in an organized Excel format to support internal controls and prevent duplication |
| Nguyen, Vi Hoa | 1/27/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/27 |
| Pacheco, Santiago | 1/27/2026 | 2.4 | Review NAFTA CIA payment requests from the purchasing team |
| Pacheco, Santiago | 1/27/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/27 |
| Pacheco, Santiago | 1/27/2026 | 1.4 | Reject incorrect NAFTA CIA requests |
| Pacheco, Santiago | 1/27/2026 | 1.7 | Approve and send CIA requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/27/2026 | 1.1 | Review status for CIA requests with the NAFTA PTP team |
| Postolos, Lucas | 1/27/2026 | 1.9 | Revise liquidity initiative materials for management and ad hoc group, summarizing progress to improve short-term liquidity across vendor and customer negotiations |
| Shahbain, Abraham | 1/27/2026 | 0.7 | Review and update regional allocation funding schedule based on updated feedback |
| Shahbain, Abraham | 1/27/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shiffman, David | 1/27/2026 | 2.1 | Prepare and review updated near term liquidity outlook revised for latest thinking initiatives |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/27/2026 | 1.4 | Prepare case timeline materials to illustrate sequencing of potential DIP extension |
| Shiffman, David | 1/27/2026 | 0.8 | Discuss with SVP, AlixPartners, A&M, PJT and Management to review latest liquidity projections |
| Shiffman, David | 1/27/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to review long term cash flow supports, such as operating assumptions summary and working capital summaries |
| Shiffman, David | 1/27/2026 | 2.3 | Prepare and review updated liquidity outlook including trade agreement deferral scenario |
| Simion, Tony | 1/27/2026 | 0.8 | Attend weekly meeting with Management and Ad hoc Lender Advisors to discuss prior week actual cash activities and expectations for this week |
| Turner, Cari | 1/27/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Waismann, Heitor | 1/27/2026 | 2.3 | Prepare support for working capital summary that drives long term cash flow forecast |
| Waismann, Heitor | 1/27/2026 | 0.5 | Prepare summary files with preliminary outputs for long term cash flow forecast assuming June-26 emergence to provide to A&M business plan team |
| Waismann, Heitor | 1/27/2026 | 1.6 | Update long term cash flow presentation to reflect latest DIP sizing scenario based on updated FDM deferrals post June-26 |
| Waismann, Heitor | 1/27/2026 | 0.9 | Update liquidity scenarios presentation with latest output for DIP budget after updates performed on 1/27 |
| Waismann, Heitor | 1/27/2026 | 1.1 | Update long term liquidity scenario to include latest FDM schedule and deferrals provided by A&M vendor team |
| Waismann, Heitor | 1/27/2026 | 1.2 | Prepare commentary to bridge slide between prior long term cash flow forecast balance at June-26 compared to current long term cash flow forecast balance at June-26 |
| Waismann, Heitor | 1/27/2026 | 0.4 | Review analysis on cumulative receipts variance for the weeks ending 12/26 to 1/16 |
| Waismann, Heitor | 1/27/2026 | 1.2 | Update submitted DIP budget to incorporate actuals for 1/23 and adjustments to disbursements, vendor deferrals and FDM forecast |
| Waismann, Heitor | 1/27/2026 | 1.4 | Prepare receipts bridge between 13-week cash flow submitted on 12/26 and 13-week cash flow submitted on 1/23 for overlapping 9 weeks of forecast |
| Waismann, Heitor | 1/27/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to review long term cash flow supports, such as operating assumptions summary and working capital summaries |
| Warren, Joseph | 1/27/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/27 |
| Zhu, Judith | 1/27/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/27/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 1/27/2026 | 0.2 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/27/2026 | 1.6 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/27/2026 | 0.6 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 27, 2026 accordingly |
| Zhu, Judith | 1/27/2026 | 0.4 | Coordinate with J. Warren (A&M) regarding the APAC CIA Approval Process training arrangements |
| Zhu, Judith | 1/27/2026 | 1.9 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Athreya, Abhi | 1/28/2026 | 1.2 | Work with Counsel and the Company's back office to pursue Ordinary Course Professional (OCP) fee cap increase |
| Borgonovo, Erik | 1/28/2026 | 1.5 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 3 - Guided Processing part 3) |
| Borgonovo, Erik | 1/28/2026 | 0.3 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Wednesday, January 28 |
| Borgonovo, Erik | 1/28/2026 | 1.3 | Review CIA payment files for urgent EMEA and LATAM cases and authorize processing |
| Borgonovo, Erik | 1/28/2026 | 1.9 | Examine high-priority LATAM CIA invoices and authorize them without delay |
| Borgonovo, Erik | 1/28/2026 | 1.6 | Ensure CIA records remain consistent to support traceability and reporting accuracy |
| Cook, Jacob | 1/28/2026 | 0.9 | Prepare weekly FIDIS facility vendor-level reporting |
| Cook, Jacob | 1/28/2026 | 1.4 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/23 for EMEA |
| Cook, Jacob | 1/28/2026 | 1.3 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/23 for NAFTA |
| Cook, Jacob | 1/28/2026 | 1.0 | Reconcile payments reported in VMT data against data provided by the Company treasury for WE 1/23 |
| Grossi, Nick | 1/28/2026 | 0.6 | Prepare framework for accelerated working capital negotiations |
| Grossi, Nick | 1/28/2026 | 0.6 | Coordinate customer revision to reduced terms |
| Grossi, Nick | 1/28/2026 | 1.0 | Prepare and review factoring related analysis |
| Grossi, Nick | 1/28/2026 | 1.0 | Review and provide comments to long-term projections |
| Grossi, Nick | 1/28/2026 | 1.3 | Review and provide comments re: AHG sensitivity analysis |
| Grossi, Nick | 1/28/2026 | 0.5 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review long term cash flow forecast presentation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/28/2026 | 0.2 | Correspond re: details for key vendor analysis for the past couple of months to show trend analysis three week averages to show which vendors have been requesting higher than average funds recently |
| Hill, Michael | 1/28/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/28/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/28/2026 | 0.3 | Correspond re: summary of the key vendors for the past couple of months by region |
| Hill, Michael | 1/28/2026 | 0.7 | Track payment confirmations for Latin America |
| Hill, Michael | 1/28/2026 | 1.2 | Build out key vendor analysis for the past couple of months to show three week averages to show trends |
| Hill, Michael | 1/28/2026 | 1.8 | Track payment confirmations for Europe |
| Hill, Michael | 1/28/2026 | 1.4 | Track payment confirmations for North America |
| Hill, Michael | 1/28/2026 | 0.9 | Create deck for key vendor analysis for the past couple of months to show trend analysis three week averages to show which vendors have been requesting higher than average funds recently |
| Hollomon, Lindsey | 1/28/2026 | 0.4 | Call with L. Hollomon and J. Warren (A&M) regarding cash in advance payment team transition timeline presentation |
| Hollomon, Lindsey | 1/28/2026 | 0.7 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/28/2026 | 1.1 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/28/2026 | 1.6 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Korol, Sammy | 1/28/2026 | 0.9 | Build in depth receipts forecast summary for W/E 1.23 detailing base forecast, applied overlays, and finalized forecast by region, country, and customer |
| Korol, Sammy | 1/28/2026 | 1.8 | Extract actual professional fee disbursements from raw bank data, reconcile against professional fee tracker, and calculate Fx rates at time of disbursement |
| Korol, Sammy | 1/28/2026 | 1.4 | Incorporate detailed receipts forecast by customer and region into receipts variance template, adding customer-specific risk, VAT overlays, and timing adjustments |
| Korol, Sammy | 1/28/2026 | 1.2 | Incorporate latest A&M December DTRs into fee application draft, reconciling meetings, fixing matter code discrepancies, and ensuring they comply with all requirements |
| Korol, Sammy | 1/28/2026 | 1.1 | Build updated liquidity chart showing actual debtor cash balance, incremental benefits from liquidity opportunities, base forecast, and latest working capital adjustment estimates |
| Korol, Sammy | 1/28/2026 | 0.8 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from W/E 1.23, corresponding with Company to clarify variances at the recipient level |

554

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/28/2026 | 0.8 | Build visualizations highlighting January professional fees by firm and latest estimates, and incorporate into weekly professional fee update presentation |
| Korol, Sammy | 1/28/2026 | 0.8 | Build in depth variance analysis of forecast vs actual receipts for W/E 1.23 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 1/28/2026 | 0.6 | Remap W/E 1.23 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 1/28/2026 | 0.6 | Build updated list of received and outstanding professional fee invoices |
| Korol, Sammy | 1/28/2026 | 0.4 | Build variance summary by country of W/E 1.23 payroll disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 1/28/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review past due and upcoming professional monthly fees and interim fees |
| Korol, Sammy | 1/28/2026 | 1.2 | Build and distribute updated list of past due and upcoming professional fee accruals, incorporating accrual month and additional invoice detail |
| Nguyen, Vi Hoa | 1/28/2026 | 0.3 | Record and organize CIA transactions in Excel to safeguard financial controls and eliminate redundancy |
| Nguyen, Vi Hoa | 1/28/2026 | 1.1 | Validate all supporting documents, approve CIA requests, and route them to the appropriate department for payment and reservations |
| Nguyen, Vi Hoa | 1/28/2026 | 1.5 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 3 - Guided Processing part 3) |
| Nguyen, Vi Hoa | 1/28/2026 | 0.3 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Wednesday, January 28 |
| Nguyen, Vi Hoa | 1/28/2026 | 1.8 | Keep an accurate Excel log of CIA transactions to enhance financial governance and avoid duplicate records |
| Nguyen, Vi Hoa | 1/28/2026 | 2.1 | Review and confirm documentation, authorize CIA requests, and forward them for completion |
| Pacheco, Santiago | 1/28/2026 | 2.1 | Review NAFTA CIA payment requests from the purchasing team |
| Pacheco, Santiago | 1/28/2026 | 1.7 | Approve and send CIA requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/28/2026 | 1.4 | Reject incorrect NAFTA CIA requests |
| Pacheco, Santiago | 1/28/2026 | 0.6 | Review status for CIA requests with the NAFTA PTP team |
| Postolos, Lucas | 1/28/2026 | 2.1 | Prepare documentation for B. Everhart (A&M) regarding issues with customer collection process |
| Postolos, Lucas | 1/28/2026 | 0.4 | Revise liquidity initiative materials for management and ad hoc group, summarizing progress to improve short-term liquidity across vendor and customer negotiations |
| Shiffman, David | 1/28/2026 | 0.3 | Correspond with Treasury regarding upcoming payment of professional fee invoices |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/28/2026 | 2.2 | Prepare and review revisions to long term cash projection presentation materials |
| Shiffman, David | 1/28/2026 | 1.6 | Review cash forecast analysis provided by AlixPartners and discuss with A&M team |
| Shiffman, David | 1/28/2026 | 1.2 | Review proposed responses to diligence requests to various constituents and provide feedback to A&M team |
| Shiffman, David | 1/28/2026 | 0.7 | Call with D. Shiffman and H. Waismann (A&M) to review bridge between December and January monthly cash flow projections |
| Shiffman, David | 1/28/2026 | 0.7 | Call with D. Shiffman and H. Waismann (A&M) to align on adjustments to long term cash flow presentation after discussion with A&M leader |
| Shiffman, David | 1/28/2026 | 0.5 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review long term cash flow forecast presentation |
| Shiffman, David | 1/28/2026 | 0.4 | Call with Collected Strategies to review approach to upcoming factoring related communications |
| Waismann, Heitor | 1/28/2026 | 1.8 | Update liquidity scenarios presentation with latest output for DIP budget after updates performed on 1/28 |
| Waismann, Heitor | 1/28/2026 | 1.2 | Update liquidity cash flow scenarios to incorporate adjustments to disbursements, factoring remittances |
| Waismann, Heitor | 1/28/2026 | 0.7 | Call with D. Shiffman and H. Waismann (A&M) to align on adjustments to long term cash flow presentation after discussion with A&M leader |
| Waismann, Heitor | 1/28/2026 | 0.5 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review long term cash flow forecast presentation |
| Waismann, Heitor | 1/28/2026 | 1.4 | Update DIP sizing scenario to adjust for final trade agreement commitment schedule provided by A&M vendor team |
| Waismann, Heitor | 1/28/2026 | 1.8 | Update bridge between December and January monthly cash flow projections after feedback from A&M leader |
| Waismann, Heitor | 1/28/2026 | 2.4 | Update long term cash flow forecast presentation to update slide related to DIP sizing and outputs after feedback from A&M leader |
| Waismann, Heitor | 1/28/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review past due and upcoming professional monthly fees and interim fees |
| Waismann, Heitor | 1/28/2026 | 0.3 | Review cumulative receipts variance report for the weeks ending 12/26 to 1/16 after adjusts made by A&M member |
| Waismann, Heitor | 1/28/2026 | 0.4 | Correspond with Pachulski, re: 1st and 2nd fee application payment |
| Waismann, Heitor | 1/28/2026 | 0.4 | Update long term cash flow forecast output to include DIP sizing scenarios as appendix to main output |
| Waismann, Heitor | 1/28/2026 | 0.7 | Call with D. Shiffman and H. Waismann (A&M) to review bridge between December and January monthly cash flow projections |
| Warren, Joseph | 1/28/2026 | 0.3 | Analyze progress of transition of cash in advance payment responsibilities as of Wednesday, 1/28 and prepare update for A&M team on the same |
| Warren, Joseph | 1/28/2026 | 0.4 | Call with L. Hollomon and J. Warren (A&M) regarding cash in advance payment team transition timeline presentation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/28/2026 | 0.3 | Review draft of weekly DIP variance report for week ended 1/23/2026 |
| Webber, Dan | 1/28/2026 | 0.2 | Review correspondence from Company management on professional fees, and related supporting data |
| Webber, Dan | 1/28/2026 | 0.6 | Review latest draft of certain detail by legal entity to support exit financing process |
| Zhu, Judith | 1/28/2026 | 2.1 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/28/2026 | 1.9 | Deliver Part 2 of the APAC CIA approval process training |
| Zhu, Judith | 1/28/2026 | 1.4 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/28/2026 | 1.4 | Prepare the APAC CIA Approval Process training materials |
| Zhu, Judith | 1/28/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 28, 2026 accordingly |
| Zhu, Judith | 1/28/2026 | 0.8 | Coordinate with the Company regarding the APAC CIA Approval Process training arrangements |
| Zhu, Judith | 1/28/2026 | 0.7 | Communicate with M. Hill (A&M) regarding whether the CIA payment for specific vendors can be processed |
| Zhu, Judith | 1/28/2026 | 0.6 | Coordinate with J. Warren (A&M) regarding the APAC CIA Approval Process training arrangements |
| Zhu, Judith | 1/28/2026 | 2.2 | Deliver Part 1 of the APAC CIA approval process training |
| Zhu, Judith | 1/28/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/28/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/28/2026 | 0.3 | Communicate with A. Shahbain (A&M) regarding the quota issue |
| Zhu, Judith | 1/28/2026 | 0.3 | Report training progress to J. Warren, N. Caruso and M. Hill (A&M) |
| Zhu, Judith | 1/28/2026 | 0.3 | Review the China and Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Borgonovo, Erik | 1/29/2026 | 1.5 | Correspond with V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 4 - Review and shadowing part 1) |
| Borgonovo, Erik | 1/29/2026 | 2.1 | Validate EMEA advance-payment proformas and coordinate with teams for prompt execution |
| Borgonovo, Erik | 1/29/2026 | 1.4 | Maintain orderly CIA logs to support traceability and reporting integrity |
| Borgonovo, Erik | 1/29/2026 | 0.3 | Review supplier TAs to assess if CIA requirements may be challenged |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Borgonovo, Erik | 1/29/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/29 |
| Borgonovo, Erik | 1/29/2026 | 0.2 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Thursday, January 29 |
| Caruso, Nicholas | 1/29/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/29 |
| Cook, Jacob | 1/29/2026 | 1.8 | Invoice-level review of vendor payments made vs. vendor payments approved in EMEA for WE 1/23 |
| Cook, Jacob | 1/29/2026 | 2.2 | Invoice-level review of vendor payments made vs. vendor payments approved in NAFTA for WE 1/23 |
| Grossi, Nick | 1/29/2026 | 0.2 | Discuss with Treasury, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity generated through factoring arrangement and responses to Alix diligence requests |
| Grossi, Nick | 1/29/2026 | 1.0 | Review and reconcile AHG cash flow bridge |
| Grossi, Nick | 1/29/2026 | 0.5 | Prepare and participate in discussion with the Company related to factoring |
| Grossi, Nick | 1/29/2026 | 0.3 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review AlixPartners liquidity presentation and bridge comparing AlixPartners liquidity forecast and DIP budget submitted on 1/23 |
| Grossi, Nick | 1/29/2026 | 1.6 | Prepare extended DIP budget and prepetition scenario analysis |
| Hill, Michael | 1/29/2026 | 0.2 | Correspond re: confirm the reconciliation of payments for a certain supplier with the Company |
| Hill, Michael | 1/29/2026 | 0.2 | Correspond re: ensuring statement of account for a certain supplier is accurate |
| Hill, Michael | 1/29/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/29/2026 | 0.6 | Track payment confirmations for Latin America |
| Hill, Michael | 1/29/2026 | 0.8 | Analyze a certain vendor to match up post petition payments with cash in advance payments to see what crossover there is |
| Hill, Michael | 1/29/2026 | 0.9 | Update to trend analysis to show the in process pending payments for each of the key vendors |
| Hill, Michael | 1/29/2026 | 1.4 | Track payment confirmations for Europe |
| Hill, Michael | 1/29/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/29/2026 | 0.2 | Correspond re: crossover of cash in advance payments with post petition payments to see what crossover there is |
| Hill, Michael | 1/29/2026 | 0.2 | Correspond re: update to trend analysis to show the in process pending payments for each of the key vendors |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/29/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/29 |
| Hill, Michael | 1/29/2026 | 1.2 | Track payment confirmations for North America |
| Hollomon, Lindsey | 1/29/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/29 |
| Hollomon, Lindsey | 1/29/2026 | 0.9 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/29/2026 | 1.3 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/29/2026 | 2.1 | Clean CIA Inbox sorting invoices processed and payment confirmations (evening) |
| Hollomon, Lindsey | 1/29/2026 | 0.6 | Prepare materials for cash in advance transition visual |
| Korol, Sammy | 1/29/2026 | 0.3 | Build and distribute filing version draft for DIP Budget Update WE 1.23 |
| Korol, Sammy | 1/29/2026 | 1.3 | Build and distribute detailed long-term payroll forecast by region and payroll type based on latest data, incorporating estimates for KEIP/KERP and non-insider bonus |
| Korol, Sammy | 1/29/2026 | 0.7 | Clean W/E 1.23 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 1.23 |
| Korol, Sammy | 1/29/2026 | 0.6 | Write commentary on Variance Report W/E 1.23 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 1/29/2026 | 0.6 | Update DIP Budget Variance Report for W/E 1.23 based on latest feedback, revise formatting, and distribute to Company |
| Korol, Sammy | 1/29/2026 | 0.6 | Incorporate latest invoices into professional fee tracker and build high-level variance summary to prior estimates |
| Korol, Sammy | 1/29/2026 | 0.6 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in W/E 1.23, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 1/29/2026 | 0.6 | Call with H. Waismann and S. Korol (A&M) to discuss detailed disbursement analysis, reviewing incremental obligations and deferral changes |
| Korol, Sammy | 1/29/2026 | 0.4 | Update Variance Report W/E 1.23 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Korol, Sammy | 1/29/2026 | 0.4 | Incorporate W/E 1.23 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 1/29/2026 | 0.4 | Call with H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.23 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/29/2026 | 0.4 | Call with H. Waismann and S. Korol (A&M) to build detailed summary of actual and forecasted expenses and disbursements, incorporating past-due catch-up, new obligations, and other cash impacts |
| Korol, Sammy | 1/29/2026 | 0.3 | Update Variance Report W/E 1.23 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 1/29/2026 | 0.7 | Incorporate explanations into Variance Report W/E 1.23 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 1/29/2026 | 0.2 | Update summary of upcoming and past-due professional fees based on latest invoice and fee application data |
| Korol, Sammy | 1/29/2026 | 0.4 | Build variance summary comparing actual tariff disbursements in W/E 1.23 by region and recipient based on bank data vs latest DIP Budget |
| Nguyen, Vi Hoa | 1/29/2026 | 0.2 | Call with E. Borgonovo (A&M) and V. Nguyen (A&M) discussing cash in advance transition and issues as of Thursday, January 29 |
| Nguyen, Vi Hoa | 1/29/2026 | 0.9 | Use a structured Excel file to document CIA transactions and support financial integrity while preventing duplication |
| Nguyen, Vi Hoa | 1/29/2026 | 1.3 | Conduct a review of documentation, authorize CIA requests, and forward them to the designated team for payment and booking processing |
| Nguyen, Vi Hoa | 1/29/2026 | 1.5 | Call with Company discussing cash in advance process and transition steps (Stage 4 - Review and shadowing part 1) |
| Nguyen, Vi Hoa | 1/29/2026 | 1.6 | Verify and validate documentation, approve CIA requests, and submit them to the appropriate team for payment and booking processing |
| Nguyen, Vi Hoa | 1/29/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/29 |
| Pacheco, Santiago | 1/29/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/29 |
| Pacheco, Santiago | 1/29/2026 | 1.6 | Approve and send CIA requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/29/2026 | 2.2 | Review NAFTA CIA payment requests from the purchasing team |
| Pacheco, Santiago | 1/29/2026 | 1.2 | Reject incorrect NAFTA CIA requests |
| Pacheco, Santiago | 1/29/2026 | 0.9 | Review status for CIA requests with the NAFTA PTP team |
| Postolos, Lucas | 1/29/2026 | 0.2 | Discuss with Treasury, D. Shiffman, and L. Postolos (A&M) regarding liquidity generated through factoring arrangement and responses to Alix diligence requests |
| Postolos, Lucas | 1/29/2026 | 1.7 | Review of documentation from Akin team regarding collateral by region to incorporate into exit financing documentation |

---

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

---

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/29/2026 | 2.2 | Revise liquidity initiative materials for management and ad hoc group, summarizing progress to improve short-term liquidity across vendor negotiations |
| Schmelter, Griffen | 1/29/2026 | 0.4 | Call with H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.23 |
| Shiffman, David | 1/29/2026 | 1.2 | Review preliminary DIP variance report and provide feedback to A&M team |
| Shiffman, David | 1/29/2026 | 0.7 | Call with D. Shiffman and H. Waismann (A&M) to review vendor expenses and disbursements summary, including DPO calculations |
| Shiffman, David | 1/29/2026 | 0.6 | Call with SVP and AlixPartners to review liquidity outlook and working capital assumptions |
| Shiffman, David | 1/29/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to review changes to liquidity scenarios presentation after adjusting factoring remittances forecast |
| Shiffman, David | 1/29/2026 | 0.5 | Call with A&M and AlixPartners to review historical and projected disbursement analysis |
| Shiffman, David | 1/29/2026 | 0.3 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review AlixPartners liquidity presentation and bridge comparing AlixPartners liquidity forecast and DIP budget submitted on 1/23 |
| Shiffman, David | 1/29/2026 | 0.2 | Discuss with Treasury, D. Shiffman, and L. Postolos (A&M) regarding liquidity generated through factoring arrangement and responses to Alix diligence requests |
| Shiffman, David | 1/29/2026 | 1.2 | Prepare new liquidity scenario based on latest customer and factoring support information |
| Shiffman, David | 1/29/2026 | 1.1 | Prepare and review historical and projected disbursement analysis |
| Waismann, Heitor | 1/29/2026 | 0.4 | Call with H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.23 |
| Waismann, Heitor | 1/29/2026 | 0.4 | Update liquidity scenarios presentation with latest output for DIP budget after updates performed on 1/29 |
| Waismann, Heitor | 1/29/2026 | 1.6 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 1/29/2026 | 1.3 | Update liquidity cash flow scenarios to incorporate changes to factoring advances, now expected to occur as 50% of remittances for next weeks, and with latest estimate for 0-day term change impact for specific customer |
| Waismann, Heitor | 1/29/2026 | 0.3 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review AlixPartners liquidity presentation and bridge comparing AlixPartners liquidity forecast and DIP budget submitted on 1/23 |
| Waismann, Heitor | 1/29/2026 | 1.2 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 1/29/2026 | 0.4 | Call with H. Waismann and S. Korol (A&M) to build detailed summary of actual and forecasted expenses and disbursements, incorporating past-due catch-up, new obligations, and other cash impacts |
| Waismann, Heitor | 1/29/2026 | 0.7 | Call with D. Shiffman and H. Waismann (A&M) to review vendor expenses and disbursements summary, including DPO calculations |

*Exhibit D*

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 1/29/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to review changes to liquidity scenarios presentation after adjusting factoring remittances forecast |
| Waismann, Heitor | 1/29/2026 | 0.6 | Call with H. Waismann and S. Korol (A&M) to discuss detailed disbursement analysis, reviewing incremental obligations and deferral changes |
| Waismann, Heitor | 1/29/2026 | 2.4 | Prepare summary of vendor expenses and disbursements modeling and DPO calculations, included in DIP budget submitted on 1/23 |
| Warren, Joseph | 1/29/2026 | 0.3 | Analyze update from A&M team relating to status of cash in advance payment team responsibilities transition and update Company on the same |
| Warren, Joseph | 1/29/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, M. Hill, V. Nguyen, E. Borgonovo, S. Pacheco, and L. Hollomon (A&M) discussing cash in advance transition and issues as of 1/29 |
| Webber, Dan | 1/29/2026 | 0.8 | Review local law collateral tracker provided by Akin |
| Weiland, Brad | 1/29/2026 | 0.2 | Correspond with D. Webber (A&M) re customer contracts |
| Zhu, Judith | 1/29/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 1/29/2026 | 0.3 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/29/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/29/2026 | 0.3 | Coordinate with J. Warren (A&M) on the China and Japan CIA transition process |
| Zhu, Judith | 1/29/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/29/2026 | 0.4 | Review the China and Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/29/2026 | 1.3 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/29/2026 | 1.1 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Borgonovo, Erik | 1/30/2026 | 1.5 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 4 - Review and shadowing part 2) |
| Borgonovo, Erik | 1/30/2026 | 0.4 | Correspond with V. Nguyen (A&M) discussing cash in advance transition and issues as of Friday, January 30 |
| Borgonovo, Erik | 1/30/2026 | 1.7 | Evaluate LATAM advance-payment requests and fast-track critical cases |
| Borgonovo, Erik | 1/30/2026 | 1.6 | Check EMEA advance-payment proformas and coordinate for timely execution |
| Cook, Jacob | 1/30/2026 | 1.1 | Review of deferral requirements for WE 2/6 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 1/30/2026 | 2.1 | Further review of consolidated vendor reporting actuals against cash actuals bank reporting balances for WE 1/23 |
| Grossi, Nick | 1/30/2026 | 0.5 | Review and provide comments re: weekly cash variance |
| Grossi, Nick | 1/30/2026 | 0.5 | Call with N. Grossi and H. Waismann (A&M) to review liquidity presentation with latest changes to scenarios after updates discussed during call in 1/20 |
| Grossi, Nick | 1/30/2026 | 0.5 | Call with N. Grossi and H. Waismann (A&M) to review liquidity presentation with latest changes to scenarios, including updates to factoring remittances and customer support |
| Grossi, Nick | 1/30/2026 | 0.5 | Review working capital initiative tracker and provide comments re: same |
| Hill, Michael | 1/30/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 1/30/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 1/30/2026 | 1.1 | Track payment confirmations for North America |
| Hill, Michael | 1/30/2026 | 0.2 | Correspond re: approval of payment for a certain supplier for cash in advance despite a related company having a Trade Agreement |
| Hill, Michael | 1/30/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 1/30/2026 | 1.4 | Track payment confirmations for Europe |
| Hill, Michael | 1/30/2026 | 1.2 | Review and track invoices for North America |
| Hill, Michael | 1/30/2026 | 1.6 | Review and process invoices for North America |
| Hollomon, Lindsey | 1/30/2026 | 2.6 | Finalize cash in advance transition visuals |
| Hollomon, Lindsey | 1/30/2026 | 1.1 | Clean CIA Inbox sorting invoices processed and payment confirmations (afternoon) |
| Hollomon, Lindsey | 1/30/2026 | 0.6 | Continue to create cash in advance transition visuals |
| Hollomon, Lindsey | 1/30/2026 | 0.6 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Korol, Sammy | 1/30/2026 | 0.8 | Update long-term liquidity outlook visualization with actual cash flows from W/E 1.23 |
| Korol, Sammy | 1/30/2026 | 0.4 | Correspond with individual professional firms for latest invoices and updates to past fee applications |
| Korol, Sammy | 1/30/2026 | 0.6 | Incorporate latest professional fee invoices into tracker and update upcoming and past-due invoice list accordingly |
| Korol, Sammy | 1/30/2026 | 0.7 | Update variance report with latest data, adjust formatting, and distribute |
| Korol, Sammy | 1/30/2026 | 0.4 | Create clean filing version of DIP Budget Update WE 1.23 and distribute |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nguyen, Vi Hoa | 1/30/2026 | 1.1 | Enter and manage CIA transactions in a standardized Excel sheet to reinforce financial monitoring and avoid duplicates |
| Nguyen, Vi Hoa | 1/30/2026 | 1.5 | Call with E. Borgonovo (A&M), V. Nguyen (A&M) and the Company discussing cash in advance process and transition steps (Stage 4 - Review and shadowing part 2) |
| Nguyen, Vi Hoa | 1/30/2026 | 2.1 | Examine and confirm documentation accuracy, authorize CIA submissions, and transfer them for payment and booking coordination |
| Nguyen, Vi Hoa | 1/30/2026 | 2.9 | Ensure all documents are compliant, approve CIA requests, and submit them to the responsible team for further processing |
| Pacheco, Santiago | 1/30/2026 | 1.8 | Review NAFTA CIA payment requests from the purchasing team |
| Pacheco, Santiago | 1/30/2026 | 1.6 | Approve and send CIA requests to NAFTA AP team for payment |
| Pacheco, Santiago | 1/30/2026 | 0.5 | Review status for CIA requests with the NAFTA PTP team |
| Pacheco, Santiago | 1/30/2026 | 1.1 | Reject incorrect NAFTA CIA requests |
| Postolos, Lucas | 1/30/2026 | 0.6 | Prepare documentation for management to summarize success in customer collections and negotiations |
| Postolos, Lucas | 1/30/2026 | 0.8 | Review of documentation from Akin team regarding collateral by region to incorporate into exit financing documentation |
| Postolos, Lucas | 1/30/2026 | 0.8 | Prepare documentation to distribute DIP Budget reporting materials for week ending January 23 |
| Postolos, Lucas | 1/30/2026 | 0.7 | Review of DIP Budget reporting items for week ending January 23, including variance analysis by region |
| Postolos, Lucas | 1/30/2026 | 0.6 | Revise DIP Budget variance analysis support materials for Alix team for week ending January 23 |
| Postolos, Lucas | 1/30/2026 | 0.5 | Discuss with management, division leaders, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Shahbain, Abraham | 1/30/2026 | 0.8 | Review and update of regional funding allocation schedule based on feedback received |
| Shahbain, Abraham | 1/30/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Shiffman, David | 1/30/2026 | 2.6 | Prepare draft liquidity materials for upcoming AHG discussion for Management review |
| Shiffman, David | 1/30/2026 | 0.4 | Review filing version of DIP budget and provide feedback to A&M team |
| Shiffman, David | 1/30/2026 | 0.7 | Prepare analysis of cash available at emergence based on latest monthly projections |
| Shiffman, David | 1/30/2026 | 0.4 | Correspond with A&M team regarding same day bank transactions and access to Treasury bank portals |
| Shiffman, David | 1/30/2026 | 1.2 | Review initial draft of A&M Italy cash forecast and provide feedback to A&M team |
| Shiffman, David | 1/30/2026 | 0.5 | Discuss with management, division leaders, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/30/2026 | 0.5 | Prepare revisions to liquidity scenarios based on feedback from A&M team |
| Turner, Cari | 1/30/2026 | 0.5 | Call with Company purchasing, C. Turner (A&M), A. Shahbain (A&M) to discuss regional funding needs and other treasury topics |
| Waismann, Heitor | 1/30/2026 | 0.4 | Review variance report presentation before external submission |
| Waismann, Heitor | 1/30/2026 | 1.1 | Update liquidity scenarios presentation with latest output for DIP budget after updates performed on 1/30 instructed by A&M leader during a call |
| Waismann, Heitor | 1/30/2026 | 1.6 | Prepare cash flow forecast file for the Company entity |
| Waismann, Heitor | 1/30/2026 | 0.2 | Correspond with KPMG, re: invoice for fee applications |
| Waismann, Heitor | 1/30/2026 | 0.5 | Call with N. Grossi and H. Waismann (A&M) to review liquidity presentation with latest changes to scenarios, including updates to factoring remittances and customer support |
| Waismann, Heitor | 1/30/2026 | 0.5 | Call with N. Grossi and H. Waismann (A&M) to review liquidity presentation with latest changes to scenarios after updates discussed during call in 1/20 |
| Warren, Joseph | 1/30/2026 | 0.4 | Analyze progress of transition of cash in advance payment responsibilities and questions on the same from Company and prepare updates for A&M team and Company on the same |
| Webber, Dan | 1/30/2026 | 0.2 | Correspond with L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding implications of potential new financing to Plan timeline |
| Zhu, Judith | 1/30/2026 | 0.6 | Review the Japan and China CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 1/30/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 1/30/2026 | 1.7 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/30/2026 | 1.6 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/30/2026 | 0.9 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 19, 2026 accordingly |
| Zhu, Judith | 1/30/2026 | 2.2 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 1/30/2026 | 0.2 | Report daily work progress to J. Warren and M. Hill (A&M) via email |
| Zhu, Judith | 1/30/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 1/30/2026 | 0.4 | Update the CIA dashboard and Flash Report as of W/E 01/31 and complete a comparison against the prior week's data to identify key changes and trends, and report to M. Hill (A&M) |
| Hollomon, Lindsey | 1/31/2026 | 2.9 | Update certain cash in advance analysis reviewing overall processed and paid by vendor name |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/31/2026 | 1.3 | Review number of cash in advance vendors and vendors that have been rolled off of cash in advance |
| Postolos, Lucas | 1/31/2026 | 0.8 | Prepare documentation for N. Grossi (A&M) related to accounts receivable by location and workplan to collect on overdue amounts |
| Shiffman, David | 1/31/2026 | 0.7 | Review internal DIP diligence questions and provide responses to Business Plan team |
| Shiffman, David | 1/31/2026 | 0.3 | Correspond with A&M team regarding forecasted cash in advance purchases |
| Hill, Michael | 2/1/2026 | 0.2 | Update vendor management deck for top ten vendors for the expediency of the case and the last three weeks |
| Hill, Michael | 2/1/2026 | 0.2 | Correspond re: update analysis for top ten vendors for the expediency of the case and for the last three weeks |
| Hill, Michael | 2/1/2026 | 1.6 | Update analysis for top ten vendors for the case and for the last three weeks |
| Rybarczyk, Jodi | 2/1/2026 | 0.4 | Correspond with A&M and K&E re: monthly financial statements for DIP compliance |
| Schmelter, Griffen | 2/1/2026 | 0.4 | Clean finalized actuals models from week ending 1/23 to prepare for week ending 1/30 updates |
| Shahbain, Abraham | 2/1/2026 | 0.2 | Call with Company purchasing and customer support and A. Shahbain (A&M) to discuss potential reporting requirements |
| Waismann, Heitor | 2/1/2026 | 0.3 | Correspond to A&M BP team, re: FX impacts in January long term monthly projections |
| Waismann, Heitor | 2/1/2026 | 1.3 | Prepare summary of FX impacts included in the preliminary January long term monthly projections |
| Athreya, Abhi | 2/2/2026 | 0.4 | Review payment request of Ordinary Course Professionals (OCP) and provide feedback to the Company related to the same |
| Borgonovo, Erik | 2/2/2026 | 1.6 | Check and validate EMEA CIA invoices requiring prepayment to enable internal handling |
| Borgonovo, Erik | 2/2/2026 | 0.8 | Train and support to the Company's team responsible for managing the CIA process |
| Cook, Jacob | 2/2/2026 | 1.4 | Review of refreshed 'Ready to Pay' postpetition accounts payable for EMEA for WE 2/6 |
| Cook, Jacob | 2/2/2026 | 1.4 | Review of refreshed 'Ready to Pay' postpetition accounts payable for NAFTA for WE 2/6 |
| Cook, Jacob | 2/2/2026 | 1.7 | Prepare deferral template for NAFTA postpetition payments for WE 2/6 |
| Cook, Jacob | 2/2/2026 | 2.1 | Prepare deferral template for EMEA postpetition payments for WE 2/6 |
| Hill, Michael | 2/2/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/2/2026 | 0.8 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/2/2026 | 0.4 | Track payment confirmations for Latin America |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/2/2026 | 0.4 | Investigate pro-forma invoices for paid status |
| Hill, Michael | 2/2/2026 | 1.1 | Track payment confirmations for North America |
| Hill, Michael | 2/2/2026 | 1.2 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/2/2026 | 0.6 | Update exchange rates in model for the week |
| Hill, Michael | 2/2/2026 | 1.2 | Process invoices for North America in the morning |
| Hill, Michael | 2/2/2026 | 0.3 | Analyze double payments for a particular vendor and figure out what type of payment should have been made |
| Hill, Michael | 2/2/2026 | 1.1 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/2/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/2/2026 | 0.8 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hollomon, Lindsey | 2/2/2026 | 0.3 | Finalize adjustments on transition slideshow |
| Hollomon, Lindsey | 2/2/2026 | 0.7 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 2/2/2026 | 1.1 | Adjust analysis for certain vendor overdue payments |
| Hollomon, Lindsey | 2/2/2026 | 2.9 | Adjust through presentation slides for cash in advance transition stages |
| Korol, Sammy | 2/2/2026 | 1.3 | Build detailed monthly summary of actualized vs estimated professional fee accrual for UCC advisors, incorporating latest invoices and accruals spanning multiple months |
| Korol, Sammy | 2/2/2026 | 0.6 | Update professional fee tracker with latest received fee applications, track received invoices, and build summary showcasing variance to corresponding estimates |
| Korol, Sammy | 2/2/2026 | 1.1 | Update detailed analysis of cumulative 4-week receipts variance with latest commentary and data, and distribute to Ad Hoc Group advisors |
| Korol, Sammy | 2/2/2026 | 0.8 | Build high-level summary of receipt overlays by customer and type for WE 1/30 receipts forecast |
| Korol, Sammy | 2/2/2026 | 1.6 | Build detailed variance summary and forecasted rollforward for factoring facilities, incorporating updated remittance / advance schedule and latest actuals |
| Korol, Sammy | 2/2/2026 | 0.5 | Update professional fee tracker with actual Fx conversion rates based on raw bank disbursements |
| Korol, Sammy | 2/2/2026 | 0.5 | Build consolidated summary of amendments to interim fee applications by firm and incorporate adjustments into professional fee tracker |
| Nguyen, Vi Hoa | 2/2/2026 | 2.6 | Review documentation, approve CIA requests, and forward them to the relevant team for payment and booking processing |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nguyen, Vi Hoa | 2/2/2026 | 0.2 | Provide written responses to outstanding questions regarding the EMEA Onboarding with the Company's EMEA team taking over the CIA process |
| Nguyen, Vi Hoa | 2/2/2026 | 1.3 | Validate all documents, authorize CIA requests, and submit them to the appropriate team for payment and booking handling |
| Nguyen, Vi Hoa | 2/2/2026 | 1.3 | Check documentation, approve CIA requests, and send them to the responsible team for payment and booking processing |
| Nguyen, Vi Hoa | 2/2/2026 | 0.9 | Verify documents, authorize CIA requests, and route them to the correct team for payment and booking execution |
| Postolos, Lucas | 2/2/2026 | 0.2 | Meeting with D. Shiffman and L. Postolos (A&M) regarding progress on various customer-related liquidity initiatives |
| Postolos, Lucas | 2/2/2026 | 1.4 | Prepare documentation for N. Grossi (A&M) related to accounts receivable by country and plant |
| Postolos, Lucas | 2/2/2026 | 2.2 | Revise liquidity initiative materials for management and Ad Hoc Group, summarizing progress to improve short-term liquidity across vendor and customer negotiations |
| Postolos, Lucas | 2/2/2026 | 1.2 | Research into documentation from Akin regarding asset collateral for exit financing analysis |
| Schmelter, Griffen | 2/2/2026 | 0.6 | Determine whether all inputs received from the company for the Japan actuals model in week ending 1/30 are complete and correct |
| Schmelter, Griffen | 2/2/2026 | 0.4 | Call with company regarding progress in incorporating inputs into Other Regions and Japan actuals models for week ending 1/30 |
| Schmelter, Griffen | 2/2/2026 | 0.4 | Determine whether all inputs received from the company for the Other Regions actuals model in week ending 1/30 are complete and correct |
| Schmelter, Griffen | 2/2/2026 | 0.6 | Determine whether all inputs received from the company for the NAFTA actuals model in week ending 1/30 are complete and correct |
| Schmelter, Griffen | 2/2/2026 | 0.4 | Call with company regarding progress in incorporating inputs into NAFTA actuals model for week ending 1/30 |
| Schmelter, Griffen | 2/2/2026 | 0.7 | Determine whether all inputs received from the company for the EMEA actuals model in week ending 1/30 are complete and correct |
| Shiffman, David | 2/2/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to discuss FX impacts in latest long term cash flow forecast |
| Shiffman, David | 2/2/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to discuss changes to cash flow forecast based on latest first-day-motion disbursements forecast and Company's expected ending balance for week ending 2/6 |
| Shiffman, David | 2/2/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to review latest liquidity scenarios forecast after changes to cash flow forecast |
| Shiffman, David | 2/2/2026 | 0.3 | Call with D. Shiffman, H. Waismann (A&M) related to liquidity touchpoint |
| Shiffman, David | 2/2/2026 | 1.1 | Review latest cash forecast and prepare updates to reflect prior week activity and latest outlook |
| Shiffman, David | 2/2/2026 | 0.2 | Meeting with D. Shiffman and L. Postolos (A&M) regarding progress on various customer-related liquidity initiatives |
| Shiffman, David | 2/2/2026 | 0.7 | Review draft schedules of professional fee and factoring forecasts and provide feedback to A&M team |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/2/2026 | 1.4 | Review preliminary analysis of foreign exchange rate impact on cash flow projections, provide feedback and related discussions |
| Shiffman, David | 2/2/2026 | 0.4 | Discuss latest liquidity outlook for the week with Company treasury |
| Simion, Tony | 2/2/2026 | 0.7 | Attend meeting with Management, K&E, and advisors to the Ad Hoc Group regarding response to customer regarding liquidity support |
| Waismann, Heitor | 2/2/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to discuss FX impacts in latest long term cash flow forecast |
| Waismann, Heitor | 2/2/2026 | 1.8 | Prepare analysis on FX impacts in long term cash flow for sales and material expenses |
| Waismann, Heitor | 2/2/2026 | 1.7 | Prepare adjustments to cash flow forecast based on latest first-day motion disbursement forecast and other changes to receipts and material disbursements |
| Waismann, Heitor | 2/2/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to discuss changes to cash flow forecast based on latest first-day-motion disbursements forecast and Company's expected ending balance for week ending 2/6 |
| Waismann, Heitor | 2/2/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to review latest liquidity scenarios forecast after changes to cash flow forecast |
| Waismann, Heitor | 2/2/2026 | 0.3 | Call with D. Shiffman, H. Waismann (A&M) related to liquidity touchpoint |
| Warren, Joseph | 2/2/2026 | 0.5 | Analyze progress on cash in advance payment team transition from A&M team as of Monday, 2/2 and provide feedback on the same |
| Warren, Joseph | 2/2/2026 | 0.4 | Analyze draft presentation relating to cash in advance payment team transition and provide feedback on the same to A&M team |
| Warren, Joseph | 2/2/2026 | 0.3 | Coordinate with Company regarding next steps to transition cash in advance payment team responsibilities for all regions globally |
| Webber, Dan | 2/2/2026 | 0.2 | Correspond with P. Cheong, et al. (K&E), L. Postolos (A&M) regarding assumptions to quantifying collateral for exit financing |
| Weiland, Brad | 2/2/2026 | 0.3 | Review and analyze intercompany balance items |
| Borgonovo, Erik | 2/3/2026 | 2.3 | Assess EMEA and LATAM prepayment proformas, authorize valid ones, and send them for expedited handling |
| Borgonovo, Erik | 2/3/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, V. Nguyen, and E. Borgonovo (A&M) discussing cash in advance transition and issues as of Tuesday, February 3 |
| Borgonovo, Erik | 2/3/2026 | 1.3 | Train and support to the Company's team responsible for managing the CIA process |
| Borgonovo, Erik | 2/3/2026 | 2.6 | Review and authorize EMEA and LATAM prepayment invoices to support timely settlement |
| Caruso, Nicholas | 2/3/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, V. Nguyen, and E. Borgonovo (A&M) discussing cash in advance transition and issues as of Tuesday, February 3 |
| Cook, Jacob | 2/3/2026 | 2.1 | Select invoices to be paid for NAFTA during WE 2/6 based on deferral targets identified |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/3/2026 | 1.3 | Review of outstanding accounts payable for vendors with trade agreements to be paid WE 2/6 |
| Cook, Jacob | 2/3/2026 | 1.1 | Select invoices to be paid for EMEA during WE 2/6 based on deferral targets identified |
| Cook, Jacob | 2/3/2026 | 0.6 | Review of historical payments made against email trade agreements since execution for trade agreements to be paid WE 2/6 |
| Cook, Jacob | 2/3/2026 | 0.6 | Review of executed trade agreement payment schedules for trade agreements to be paid WE 2/6 |
| Cook, Jacob | 2/3/2026 | 0.7 | Review of historical payments made against trade agreements since execution for trade agreements to be paid WE 2/6 |
| Cook, Jacob | 2/3/2026 | 0.9 | Select invoices to be paid and application of FDM coding for email trade agreement payments WE 2/6 |
| Cook, Jacob | 2/3/2026 | 1.4 | Review of executed email trade agreement payment schedules for trade agreements to be paid WE 2/6 |
| Cook, Jacob | 2/3/2026 | 1.2 | Review of outstanding accounts payable for vendors with email trade agreements to be paid WE 2/6 |
| Cook, Jacob | 2/3/2026 | 0.7 | Select invoices to be paid and application of FDM coding for trade agreement payments WE 2/6 |
| Grossi, Nick | 2/3/2026 | 1.6 | Review updated cash flow presentation and provide comments re: same |
| Grossi, Nick | 2/3/2026 | 1.2 | Coordinate factoring resolution and liquidity impact |
| Hill, Michael | 2/3/2026 | 1.3 | Process invoices for North America in the morning |
| Hill, Michael | 2/3/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/3/2026 | 1.1 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/3/2026 | 1.1 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/3/2026 | 0.9 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/3/2026 | 0.8 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/3/2026 | 0.6 | Track payment confirmations for Latin America |
| Hill, Michael | 2/3/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/3/2026 | 0.8 | Track payment confirmations for North America |
| Korol, Sammy | 2/3/2026 | 0.7 | Update Fx rates on payroll templates based on latest and build variance summary by region and payroll type to highlight change due to Fx rate updates |

570

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/3/2026 | 0.6 | Create APAC payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 2/3/2026 | 0.6 | Create NAFTA payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 2/3/2026 | 0.7 | Create EMEA payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 2/3/2026 | 0.6 | Build and distribute detailed summary of professional fee historical accruals by individual firm based on latest data |
| Korol, Sammy | 2/3/2026 | 1.4 | Build in depth receipts forecast summary for W/E 2.6 detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 2/3/2026 | 0.4 | Create LATAM payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Nguyen, Vi Hoa | 2/3/2026 | 2.9 | Call with the Company to clarify questions regarding the Cash in Advance approval process |
| Nguyen, Vi Hoa | 2/3/2026 | 1.0 | Train and onboard the Company's NAFTA team taking over the CIA process for the NAFTA and LATAM work stream for CIA |
| Nguyen, Vi Hoa | 2/3/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, V. Nguyen, and E. Borgonovo (A&M) discussing cash in advance transition and issues as of Tuesday, February 3 |
| Nguyen, Vi Hoa | 2/3/2026 | 2.6 | Confirm documentation, authorize CIA requests, and forward them for payment and booking completion |
| Postolos, Lucas | 2/3/2026 | 1.9 | Revise analysis of legal entity headcount, revenue, assets, and collateral assumptions based on Akin input |
| Schmelter, Griffen | 2/3/2026 | 0.8 | Reconcile NAFTA actuals model to company cash flow report for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 1.8 | Reconcile bank balances to a bank activity in the NAFTA Actuals model for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 0.7 | Call with company regarding reconciling bank activity to bank account balances for EMEA actuals model for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 1.2 | Find matching intercompany transaction in regional actuals models for unmatched intercompany transactions in week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 0.7 | Reconcile bank balances to a bank activity in the Japan Actuals model for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 0.8 | Reconcile EMEA actuals model to company cash flow report for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 1.3 | Analyze flash cash to confirm the current cash numbers reflect A&M's view of cash on hand as of 1/30 |

571

> ## *Marelli Automotive Lighting USA, LLC*
> ## *Time Detail by Activity*
> ## *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/3/2026 | 0.9 | Reconcile bank balances to a bank activity in the EMEA Actuals model for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 2.3 | Determine which intercompany transactions in the intercompany report are timing related or non-operating transactions for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 0.5 | Call with company regarding reconciling bank activity to bank account balances for NAFTA actuals model for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 0.5 | Reconcile Japan actuals model to company cash flow report for week ending 1/30 |
| Schmelter, Griffen | 2/3/2026 | 0.4 | Correspond with Japan treasury team regarding bulk transactions in week ending 1/30 |
| Shahbain, Abraham | 2/3/2026 | 1.1 | Review and provide feedback on weekly payment run selection |
| Shiffman, David | 2/3/2026 | 0.6 | Review updated DIP debt rollforwards which considers updated foreign exchange rates |
| Shiffman, David | 2/3/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to review FX summary between January and December cash flow projections |
| Shiffman, David | 2/3/2026 | 1.6 | Review preliminary analysis of foreign exchange rate impact on cash flow projections and prepare revisions for discussion with A&M team |
| Shiffman, David | 2/3/2026 | 1.8 | Prepare operating assumptions and other supporting materials for long term cash flow projections |
| Shiffman, David | 2/3/2026 | 1.4 | Prepare updated liquidity scenario related to certain customer and constituent considerations |
| Waismann, Heitor | 2/3/2026 | 0.5 | Update liquidity scenarios presentation with latest outputs after changes performed in 2/3 |
| Waismann, Heitor | 2/3/2026 | 0.7 | Prepare comparison between FX rates used in DIP budget submitted on 1/23 to the preliminary FX rates assumed in BP26 |
| Waismann, Heitor | 2/3/2026 | 1.2 | Prepare debt roll forward schedule in millions of dollars, using actual transaction figures for draws and interest payments |
| Waismann, Heitor | 2/3/2026 | 0.7 | Update liquidity scenarios presentation with latest forecast for factoring activity and emergency loan repayment schedule |
| Waismann, Heitor | 2/3/2026 | 1.3 | Update covenant analysis to calculate minimum cash balance for week ending 2/6 for covenant purposes |
| Waismann, Heitor | 2/3/2026 | 0.3 | Prepare summary of debt claims to be included in emergence-related sources and uses bridge |
| Waismann, Heitor | 2/3/2026 | 0.6 | Call with D. Shiffman and H. Waismann (A&M) to review FX summary between January and December cash flow projections |
| Waismann, Heitor | 2/3/2026 | 0.6 | Provide new factoring facility summary by sublimit for each legal entity and customer combination to A&M leader |
| Waismann, Heitor | 2/3/2026 | 1.1 | Prepare summary of changes between January and December monthly operating assumptions, including FX impacts and other normal course-related changes |
| Waismann, Heitor | 2/3/2026 | 1.2 | Prepare summary of receipts reconciliation between DIP budget figures and receipts template provided by Company |
| Warren, Joseph | 2/3/2026 | 0.4 | Coordinate with Company regarding next steps to transition cash in advance payment team responsibilities for all regions globally |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 2/3/2026 | 0.2 | Provide feedback to A&M team managing transition of cash in advance payment responsibilities for a certain region |
| Warren, Joseph | 2/3/2026 | 0.4 | Prepare for and participate in daily cash in advance invoice and payment coordination call with J. Warren, N. Caruso, V. Nguyen, and E. Borgonovo (A&M) discussing cash in advance transition and issues as of Tuesday, February 3 |
| Warren, Joseph | 2/3/2026 | 0.2 | Analyze cash in advance payment team transition presentation for coverage for certain region and provide feedback to A&M team on the same |
| Webber, Dan | 2/3/2026 | 0.2 | Correspond with L. Postolos, M. Hamilton (A&M) regarding legal entity analysis to provide to PJT for exit financing |
| Weiland, Brad | 2/3/2026 | 0.2 | Correspond with D. Webber (A&M) and M. Dvorak (A&M) re intercompany items |
| Weiland, Brad | 2/3/2026 | 0.4 | Review data re intercompany balance items and follow up re same |
| Zhu, Judith | 2/3/2026 | 0.6 | Communicate with J. Warren (A&M) on the China and Japan CIA transition process |
| Zhu, Judith | 2/3/2026 | 0.2 | Report daily work progress M. Hill (A&M) via email |
| Zhu, Judith | 2/3/2026 | 0.4 | Verify the vendor names in newly signed TAs against the CIA approved vendor list and AP Master list as of February 3 |
| Zhu, Judith | 2/3/2026 | 1.4 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/3/2026 | 1.6 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/3/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of January 5, 2026 accordingly |
| Zhu, Judith | 2/3/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 2/3/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 2/3/2026 | 0.4 | Coordinate with J. Warren (A&M) and the Company regarding the APAC CIA Approval Process training arrangements |
| Zhu, Judith | 2/3/2026 | 0.3 | Check and update the latest TA list |
| Zhu, Judith | 2/3/2026 | 0.3 | Review the China and Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Athreya, Abhi | 2/4/2026 | 0.7 | Investigate Ordinary Course Professional (OCP) overages flagged by the Company's Counsel |
| Borgonovo, Erik | 2/4/2026 | 1.4 | Approve CIA requests in order to maintain the CIA process ongoing while transitioning to Company |
| Borgonovo, Erik | 2/4/2026 | 0.9 | Train and support to the Company's team responsible for managing the CIA process |
| Borgonovo, Erik | 2/4/2026 | 2.2 | Review CIA submissions and forward approved cases to processing and payment teams |

573

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/4/2026 | 0.6 | Consolidate weekly payments made from Japan filing entities for WE 1/30 |
| Cook, Jacob | 2/4/2026 | 0.2 | Consolidate weekly payments made from LATAM filing entities for WE 1/30 |
| Cook, Jacob | 2/4/2026 | 1.1 | Consolidate weekly payments made from NAFTA filing entities for WE 01/30 |
| Cook, Jacob | 2/4/2026 | 1.1 | Consolidate weekly payments made from EMEA filing entities for WE 1/30 |
| Cook, Jacob | 2/4/2026 | 0.7 | Consolidate weekly payments made from China filing entities for WE 1/30 |
| Grossi, Nick | 2/4/2026 | 0.7 | Meeting with N. Grossi and L. Postolos (A&M) related to professional fee run-rate in context of new workstream to support invoice and collection issues |
| Grossi, Nick | 2/4/2026 | 0.4 | Review and provide comments on weekly cash allocations |
| Grossi, Nick | 2/4/2026 | 1.7 | Prepare revised monthly DIP forecast |
| Grossi, Nick | 2/4/2026 | 0.9 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding liquidity forecast and implications |
| Hill, Michael | 2/4/2026 | 0.8 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/4/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/4/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/4/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/4/2026 | 1.1 | Analyze weekly spend for pro-forma invoices to provide update for duration of the case |
| Hill, Michael | 2/4/2026 | 0.2 | Correspond re: request approval to pay CIA invoices for a vendor not previously on cash in advance |
| Hill, Michael | 2/4/2026 | 1.4 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/4/2026 | 1.1 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/4/2026 | 1.2 | Process invoices for North America in the morning |
| Hill, Michael | 2/4/2026 | 0.6 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/4/2026 | 0.9 | Track payment confirmations for North America |
| Korol, Sammy | 2/4/2026 | 0.6 | Update regional payroll templates with latest Company provided inputs from the previous DIP Budget refresh and distribute to each region |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/4/2026 | 1.1 | Build in depth variance analysis of forecast vs actual receipts for W/E 1.30 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 2/4/2026 | 1.4 | Create variance summary by individual firm of January monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for permanent and timing variances |
| Korol, Sammy | 2/4/2026 | 1.4 | Build and distribute updated list of past due and upcoming professional fee accruals, incorporating accrual month, Oku and local amounts, and additional invoice detail |
| Korol, Sammy | 2/4/2026 | 1.3 | Build in depth receipts forecast summary for W/E 1.30 detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 2/4/2026 | 1.2 | Build visualizations highlighting professional fees by firm and type, incorporate into weekly professional fee update presentation, and distribute |
| Nguyen, Vi Hoa | 2/4/2026 | 2.8 | Assess documentation, approve CIA requests, and forward them for payment and booking processing |
| Postolos, Lucas | 2/4/2026 | 2.4 | Prepare documentation for N. Grossi (A&M) regarding professional fee run-rate in context of new workstream to support invoice and collection issues |
| Postolos, Lucas | 2/4/2026 | 0.9 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding liquidity forecast and implications |
| Postolos, Lucas | 2/4/2026 | 0.7 | Meeting with N. Grossi and L. Postolos (A&M) related to professional fee run-rate in context of new workstream to support invoice and collection issues |
| Postolos, Lucas | 2/4/2026 | 0.9 | Update to liquidity initiative presentation for management summarizing progress on various customer and vendor-related tasks |
| Schmelter, Griffen | 2/4/2026 | 1.0 | Make adjustments to Tariff mapping in all regional actuals models based on Tariff transaction summary for week ending 1/30 |
| Schmelter, Griffen | 2/4/2026 | 0.5 | Correspond with A&M team on progress on updating actuals report for week ending 1/30 as of 2/4 |
| Schmelter, Griffen | 2/4/2026 | 0.6 | Call with company regarding the completion weekly reporting on customer receipts transactions in week ending 1/30 |
| Schmelter, Griffen | 2/4/2026 | 0.2 | Call with company regarding the completion weekly reporting on individual Non-operating and payroll transactions in week ending 1/30 |
| Schmelter, Griffen | 2/4/2026 | 0.3 | Call with company regarding the completion weekly reporting on individual Tariff and SG&A transactions in week ending 1/30 |
| Schmelter, Griffen | 2/4/2026 | 0.3 | Correspond with EMEA treasury team regarding payments missing from the EMEA payment run for week ending 1/30 |
| Schmelter, Griffen | 2/4/2026 | 0.7 | Make adjustments to Payroll mapping in all regional actuals models based on Payroll transaction summary for week ending 1/30 |
| Schmelter, Griffen | 2/4/2026 | 0.8 | Make adjustments to SG&A mapping in all regional actuals models based on SG&A transaction summary for week ending 1/30 |
| Schmelter, Griffen | 2/4/2026 | 0.3 | Correspond with China treasury team regarding uncategorized transactions in Thailand and China receipt customer detail |

575

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/4/2026 | 0.6 | Make adjustments to Non-operating mapping in all regional actuals models based on Non-operating transaction summary for week ending 1/30 |
| Shahbain, Abraham | 2/4/2026 | 1.0 | Update allocation regional funding analysis based on feedback from regions |
| Shahbain, Abraham | 2/4/2026 | 0.3 | Call with A. Shahbain (A&M) and J. Warren (A&M) regarding cash in advance payment team transition plan and staffing as of Wednesday, 2/4 |
| Shiffman, David | 2/4/2026 | 0.7 | Review preliminary variance report for case to date actuals compared to the initial DIP budget at filing |
| Shiffman, David | 2/4/2026 | 0.7 | Correspond with Business Plan team to align on certain cash flow assumptions related to foreign exchange rates |
| Shiffman, David | 2/4/2026 | 1.2 | Review draft diligence responses for UCC advisors and provide feedback to A&M team |
| Shiffman, David | 2/4/2026 | 0.8 | Review comments provided by Treasury team regarding cash flow projections |
| Shiffman, David | 2/4/2026 | 0.9 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding liquidity forecast and implications |
| Shiffman, David | 2/4/2026 | 0.8 | Call with D. Shiffman, H. Waismann (A&M) and Company to review preliminary long term cash flow forecast |
| Shiffman, David | 2/4/2026 | 1.2 | Finalize DIP projection materials for upcoming discussion with Debtors advisors |
| Simion, Tony | 2/4/2026 | 0.9 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding liquidity forecast and implications |
| Waismann, Heitor | 2/4/2026 | 0.3 | Review professional fee outstanding invoices summary prepared by A&M team to be sent to Company |
| Waismann, Heitor | 2/4/2026 | 2.2 | Prepare summary comparing case-to-date actuals to long term cash flow forecast submitted in June as part of the DIP projections |
| Waismann, Heitor | 2/4/2026 | 0.4 | Review payroll templates prepared by A&M team to be submitted to the Company for fulfilling |
| Waismann, Heitor | 2/4/2026 | 0.7 | Prepare adjustments to long term cash flow forecast presentation to include projected deferrals in liquidity chart |
| Waismann, Heitor | 2/4/2026 | 0.2 | Correspond to A&M BP team, re: FX impacts in receipts forecast |
| Waismann, Heitor | 2/4/2026 | 0.6 | Review preliminary receipts variance summary for week ending 1/30 |
| Waismann, Heitor | 2/4/2026 | 0.8 | Call with D. Shiffman, H. Waismann (A&M) and Company to review preliminary long term cash flow forecast |
| Warren, Joseph | 2/4/2026 | 0.5 | Prepare comprehensive status report for current state of each region's cash in advance payment team transition per A&M team request |
| Warren, Joseph | 2/4/2026 | 0.3 | Call with A. Shahbain (A&M) and J. Warren (A&M) regarding cash in advance payment team transition plan and staffing as of Wednesday, 2/4 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/4/2026 | 0.9 | Meeting with P. Gund (Ankura), PJT team, K&E team, N. Grossi, T. Simion, D. Shiffman, D. Webber, and L. Postolos (A&M) regarding liquidity forecast and implications |
| Zhu, Judith | 2/4/2026 | 2.2 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/4/2026 | 1.4 | Deliver APAC CIA approval process training to the Company |
| Zhu, Judith | 2/4/2026 | 1.8 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/4/2026 | 0.2 | Report daily work progress to M. Hill (A&M) via email |
| Zhu, Judith | 2/4/2026 | 1.9 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/4/2026 | 0.9 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of February 4, 2026 accordingly |
| Zhu, Judith | 2/4/2026 | 0.3 | Review the Japan CIA payment list submitted by the company against A&M's approved items and today's actual payments, and follow up on any discrepancies |
| Zhu, Judith | 2/4/2026 | 0.4 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 2/4/2026 | 0.2 | Analyze monthly vendor CIA application trends, and discuss any unusual changes with the Company |
| Zhu, Judith | 2/4/2026 | 0.2 | Report training progress to J. Warren, N. Caruso and M. Hill (all A&M) |
| Zhu, Judith | 2/4/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 2/4/2026 | 0.3 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Borgonovo, Erik | 2/5/2026 | 2.1 | Analyze incoming CIA files, approve valid ones, and send them for immediate handling |
| Borgonovo, Erik | 2/5/2026 | 0.8 | Train and support to the Company's team responsible for managing the CIA process |
| Cook, Jacob | 2/5/2026 | 1.6 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/30 for NAFTA |
| Cook, Jacob | 2/5/2026 | 1.7 | Review of FDM coding for actuals reported for WE 1/30 |
| Cook, Jacob | 2/5/2026 | 1.4 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/30 for EMEA |
| Cook, Jacob | 2/5/2026 | 1.1 | Review of vendor-related disbursements for WE 1/30 against budgeted allowance |
| Cook, Jacob | 2/5/2026 | 0.7 | Calls with J. Cook (A&M) to review proposed payments and summary analysis |

577

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 2/5/2026 | 0.5 | Participate in discussion with the Company's leadership related to long-term projections |
| Grossi, Nick | 2/5/2026 | 0.5 | Review and provide comments re: cash variance report |
| Hill, Michael | 2/5/2026 | 0.7 | Track payment confirmations for Latin America |
| Hill, Michael | 2/5/2026 | 1.2 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/5/2026 | 0.8 | Track payment confirmations for North America |
| Hill, Michael | 2/5/2026 | 0.9 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/5/2026 | 0.8 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/5/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/5/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/5/2026 | 1.3 | Process invoices for North America in the morning |
| Hill, Michael | 2/5/2026 | 1.6 | Process invoices for North America in the afternoon |
| Hollomon, Lindsey | 2/5/2026 | 1.1 | Review cash in advance transition adjustments |
| Korol, Sammy | 2/5/2026 | 0.6 | Remap W/E 1.30 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 2/5/2026 | 0.6 | Clean W/E 1.30 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 1.23 |
| Korol, Sammy | 2/5/2026 | 0.6 | Write commentary on Variance Report W/E 1.30 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 2/5/2026 | 0.6 | Incorporate explanations into Variance Report W/E 1.30 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 2/5/2026 | 0.7 | Analyze raw bank disbursement data and build summary of normal course vs Rx professional consulting fees in Japan, corresponding with Company for verification |
| Korol, Sammy | 2/5/2026 | 0.6 | Build clean graph of actualized and forecasted vendor disbursement holdbacks for the remainder of the 13-week period |
| Korol, Sammy | 2/5/2026 | 0.6 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from W/E 1.30, corresponding with Company to clarify variances at the recipient level |
| Korol, Sammy | 2/5/2026 | 0.3 | Build variance summary comparing actual tariff disbursements in W/E 1.30 by region and recipient based on bank data vs latest DIP Budget |

578

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/5/2026 | 0.3 | Incorporate W/E 1.30 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 2/5/2026 | 0.3 | Update DIP Budget Variance Report W/E 1.30 with latest inputs from Company and distribute |
| Korol, Sammy | 2/5/2026 | 0.3 | Build and distribute consolidated variance summary (actuals vs forecast) of FDM spend from W/E 1.23 and 1.30 |
| Korol, Sammy | 2/5/2026 | 0.4 | Build variance summary by country of W/E 1.30 payroll disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 2/5/2026 | 0.4 | Build and distribute summary of upcoming and past-due fees for Ad Hoc Group professionals |
| Korol, Sammy | 2/5/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.30 |
| Korol, Sammy | 2/5/2026 | 0.4 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in W/E 1.30, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 2/5/2026 | 0.4 | Update Variance Report W/E 1.30 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Korol, Sammy | 2/5/2026 | 0.3 | Update Variance Report W/E 1.30 with explanations for payroll variances by region and country and confirm key variances with Company |
| Nguyen, Vi Hoa | 2/5/2026 | 1.6 | Ensure documentation accuracy, approve CIA requests, and submit them for payment and booking handling |
| Nguyen, Vi Hoa | 2/5/2026 | 0.2 | Provide written responses to outstanding questions regarding the EMEA Onboarding with the Company's EMEA team taking over the CIA process |
| Postolos, Lucas | 2/5/2026 | 1.4 | Update to liquidity initiative presentation for management summarizing progress on various customer and vendor-related tasks |
| Postolos, Lucas | 2/5/2026 | 0.5 | Call with D. Webber and L. Postolos (A&M) regarding business unit collateral summary analysis and real estate updates |
| Postolos, Lucas | 2/5/2026 | 0.5 | Meeting with management, D. Shiffman, and L. Postolos (A&M) regarding liquidity generated through various initiatives, including customer invoice collection efforts |
| Schmelter, Griffen | 2/5/2026 | 0.3 | Update Tariffs mapping within regional actuals models for week ending 1/30 per comments from forecast team |
| Schmelter, Griffen | 2/5/2026 | 0.4 | Update Payroll mapping within regional actuals models for week ending 1/30 per comments from forecast team |
| Schmelter, Griffen | 2/5/2026 | 1.4 | Update consolidated actuals file for finalized payroll schedule and professional fee information for week ending 1/30 |
| Schmelter, Griffen | 2/5/2026 | 1.2 | Update Non-operating mapping within regional actuals models for week ending 1/30 per comments from forecast team |
| Schmelter, Griffen | 2/5/2026 | 0.9 | Update SG&A mapping within regional actuals models for week ending 1/30 per comments from forecast team |
| Schmelter, Griffen | 2/5/2026 | 0.2 | Correspond with company Asia treasury team on Thailand transactions in Week ending 1/30 that cannot be mapped |

579

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/5/2026 | 0.4 | Review and provide feedback on payment reporting required via first day orders |
| Shahbain, Abraham | 2/5/2026 | 1.2 | Update regional allocation funding schedule based on updated payments and escalations |
| Shiffman, David | 2/5/2026 | 1.8 | Review variance report and provide feedback to A&M team |
| Shiffman, David | 2/5/2026 | 0.6 | Prepare draft liquidity materials for upcoming bank meeting for Management review |
| Shiffman, David | 2/5/2026 | 1.8 | Prepare revisions to cash flow projections materials related to various sensitivities impacting potential financing needs |
| Shiffman, David | 2/5/2026 | 0.5 | Meeting with management, D. Shiffman, and L. Postolos (A&M) regarding liquidity generated through various initiatives, including customer invoice collection efforts |
| Shiffman, David | 2/5/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.30 |
| Shiffman, David | 2/5/2026 | 0.5 | Call with Management and A&M to review updated cash flow projections |
| Waismann, Heitor | 2/5/2026 | 1.8 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 2/5/2026 | 1.6 | Prepare matrix with DIP sizing comparison for extended case scenarios, sensitizing FDM deferrals and CIA costs |
| Waismann, Heitor | 2/5/2026 | 0.8 | Update DIP sizing calculation to incorporate latest FDM assumptions for extended case timeline |
| Waismann, Heitor | 2/5/2026 | 0.6 | Update long term cash flow presentation to reflect latest forecast after updates made on 2/5 |
| Waismann, Heitor | 2/5/2026 | 1.3 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 2/5/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to review preliminary DIP Budget Variance Report for W/E 1.30 |
| Waismann, Heitor | 2/5/2026 | 0.6 | Update long term cash flow forecast to incorporate latest FDM assumptions for extended case timeline |
| Webber, Dan | 2/5/2026 | 0.5 | Call with D. Webber and L. Postolos (A&M) regarding business unit collateral summary analysis and real estate updates |
| Zhu, Judith | 2/5/2026 | 1.6 | Review Japan and China CIAs received in the afternoon (1st batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/5/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 2/5/2026 | 0.2 | Report daily work progress to M. Hill (A&M) via email |
| Zhu, Judith | 2/5/2026 | 1.2 | Deliver APAC CIA approval process training to the Company |
| Zhu, Judith | 2/5/2026 | 0.2 | Check and update the latest TA list |
| Zhu, Judith | 2/5/2026 | 0.4 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of February 5, 2026 accordingly |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 2/5/2026 | 2.1 | Review Japan and China CIAs received in the afternoon (2nd batch) and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/5/2026 | 1.8 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/5/2026 | 0.3 | Review the China CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Athreya, Abhi | 2/6/2026 | 0.8 | Investigate Ordinary Course Professional (OCP) overages flagged by the Company's Counsel |
| Borgonovo, Erik | 2/6/2026 | 0.7 | Check CIA documentation and forward approved cases for execution |
| Borgonovo, Erik | 2/6/2026 | 0.9 | Train and support to the Company's team responsible for managing the CIA process |
| Cook, Jacob | 2/6/2026 | 1.8 | Reconcile payments reported in VMT data against data provided by the Company treasury for WE 1/30 |
| Cook, Jacob | 2/6/2026 | 1.6 | Review of deferral requirements for WE 2/13 |
| Grossi, Nick | 2/6/2026 | 1.6 | Revise extended forecast and develop scenario analysis |
| Grossi, Nick | 2/6/2026 | 1.5 | Review pro forma liquidity projections and provide comments re: same |
| Grossi, Nick | 2/6/2026 | 0.3 | Participate in discussion with N Howard (K&E) regarding financing |
| Grossi, Nick | 2/6/2026 | 1.0 | Participate in discussion with the Company's leadership related to cash flow projections |
| Hill, Michael | 2/6/2026 | 0.9 | Update the model for new Trade Agreements to determine if vendors should still be processed for CIA invoices |
| Hill, Michael | 2/6/2026 | 0.8 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/6/2026 | 0.6 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/6/2026 | 0.9 | Track payment confirmations for North America |
| Hill, Michael | 2/6/2026 | 1.3 | Process invoices for North America in the morning |
| Hill, Michael | 2/6/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/6/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/6/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/6/2026 | 1.6 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/6/2026 | 1.3 | Track invoices for North America, reconciling against raw invoice data and current AP records |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 2/6/2026 | 2.6 | Finish cash in advance slides with newly adjustments forecasting over the next three weeks of changes |
| Korol, Sammy | 2/6/2026 | 0.6 | Build consolidated variance summary, comparing latest Non-Op forecast for DIP Budget WE 2/20 and actuals from WE 1/9 and 1/16 against SG&A forecast from DIP Budget 1/23 |
| Korol, Sammy | 2/6/2026 | 0.8 | Calculate Fx rates based on actual bank disbursements versus invoice amounts, corresponding with Company to clarify original amounts and ensuring consistency with invoices / fee applications |
| Korol, Sammy | 2/6/2026 | 0.6 | Build consolidated variance summary, comparing latest SG&A forecast for DIP Budget WE 2/20 and actuals from WE 1/9 and 1/16 against SG&A forecast from DIP Budget 1/23 |
| Korol, Sammy | 2/6/2026 | 0.6 | Build and distribute summary of historical actual professional fee disbursements by country and entity |
| Korol, Sammy | 2/6/2026 | 0.7 | Build refreshed Non-Op 13-week forecast by individual recipient based on latest data and historical actuals, ahead of DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/6/2026 | 1.3 | Build clean summary of actual professional fee disbursements in WE 1/30 based on raw bank data in EMEA, Japan, and NAFTA, and incorporate into DIP Budget Variance Report support files |
| Korol, Sammy | 2/6/2026 | 0.9 | Build refreshed SG&A 13-week forecast by individual recipient based on latest data and historical actuals, ahead of DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/6/2026 | 0.3 | Update DIP Budget Variance Report for WE 1/30 with latest inputs from Company and distribute |
| Korol, Sammy | 2/6/2026 | 0.4 | Correspond with individual professional firms for latest invoices and updates to past fee applications |
| Korol, Sammy | 2/6/2026 | 0.4 | Create updated monthly forecast of tariffs and other headwinds based on latest inputs from Company and incorporate into Extended Projections deck |
| Korol, Sammy | 2/6/2026 | 0.5 | Incorporate actual Fx rates at time of disbursement into professional fee tracker for paid professional fees |
| Nguyen, Vi Hoa | 2/6/2026 | 0.2 | Provide written responses to outstanding questions regarding the EMEA Onboarding with the Company's EMEA team taking over the CIA process |
| Nguyen, Vi Hoa | 2/6/2026 | 0.5 | Validate paperwork, approve CIA requests, and transfer them to the appropriate team for payment and booking tasks |
| Nguyen, Vi Hoa | 2/6/2026 | 2.8 | Review and validate documentation, authorize CIA requests, and pass them on for payment and booking processing |
| Postolos, Lucas | 2/6/2026 | 0.8 | Revise DIP Budget variance analysis support materials for Alix team for week ending January 30 |
| Postolos, Lucas | 2/6/2026 | 0.7 | Meeting with management, division leaders, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Postolos, Lucas | 2/6/2026 | 0.6 | Prepare documentation to distribute DIP Budget reporting materials for week ending January 30 |
| Postolos, Lucas | 2/6/2026 | 0.9 | Review of DIP Budget reporting items for week ending January 30, including variance analysis by region |
| Schmelter, Griffen | 2/6/2026 | 0.9 | Create finalized version of intercompany report for week ending 1/30 |

582

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Schmelter, Griffen | 2/6/2026 | 0.3 | Correspond with A&M team members on disbursements made out Thailand on week ending 1/23 |
| Schmelter, Griffen | 2/6/2026 | 0.9 | Create finalized version of customer receipts by region report for week ending 1/30 |
| Schmelter, Griffen | 2/6/2026 | 1.4 | Create exhibit to show what professional fees are being paid out of the Company Europe |
| Schmelter, Griffen | 2/6/2026 | 0.3 | Call with company regarding reduced access to payroll transactions in EMEA payment report input |
| Shiffman, David | 2/6/2026 | 1.2 | Correspond with Treasury regarding end of week forecasted cash balances |
| Shiffman, David | 2/6/2026 | 0.8 | Call with Management, Treasury and A&M to review updated cash flow projections |
| Shiffman, David | 2/6/2026 | 1.7 | Finalize underlying support for upcoming diligence needs related to updated cash flow projections |
| Shiffman, David | 2/6/2026 | 0.7 | Meeting with management, division leaders, D. Shiffman, and L. Postolos (A&M) regarding customer overdue collection efforts |
| Shiffman, David | 2/6/2026 | 1.1 | Finalize commentary on DIP variance report for the week and prepare for submission |
| Shiffman, David | 2/6/2026 | 1.0 | Meeting with D. Shiffman, H. Waismann (A&M) and Company to review latest cash flow projections |
| Shiffman, David | 2/6/2026 | 1.8 | Prepare revisions to cash flow projections based on feedback from Management |
| Waismann, Heitor | 2/6/2026 | 0.8 | Add sensitivity related to specific customer's support to long term cash flow forecast presentation |
| Waismann, Heitor | 2/6/2026 | 0.8 | Adjust non-posted accounts-payables forecast between February to December 2026 |
| Waismann, Heitor | 2/6/2026 | 0.6 | Adjust CIA forecast between February to December 2026 |
| Waismann, Heitor | 2/6/2026 | 0.4 | Update SG&A forecast for latest thinking on specific semi-conductor disbursements |
| Waismann, Heitor | 2/6/2026 | 1.0 | Meeting with D. Shiffman, H. Waismann (A&M) and Company to review latest cash flow projections |
| Waismann, Heitor | 2/6/2026 | 1.1 | Update tariff and headwind forecast to include adjusted amounts between February to December 2026 |
| Waismann, Heitor | 2/6/2026 | 2.1 | Clean up SIOP sales files provided by Company |
| Waismann, Heitor | 2/6/2026 | 0.5 | Review final variance report and ancillary files |
| Waismann, Heitor | 2/6/2026 | 0.5 | Remove specific working capital risk from model and presentation |
| Zhu, Judith | 2/6/2026 | 1.1 | Review Japan and China CIAs received in the afternoon and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/6/2026 | 0.2 | Update the CIA dashboard and Flash Report as of W/E 02/7 and complete a comparison against the prior week's data to identify key changes and trends, and report to M. Hill (A&M) |

583

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Judith | 2/6/2026 | 0.2 | Report daily work progress to M. Hill (A&M) via email |
| Zhu, Judith | 2/6/2026 | 0.6 | Reconcile the payments with the corresponding invoices, record the payment details, and update the China and Japan CIA tracker and vendor payment list as of February 6, 2026 accordingly |
| Zhu, Judith | 2/6/2026 | 0.7 | Review the Japan and China CIAs received in the morning and respond to the procurement and processing team (Company) |
| Zhu, Judith | 2/6/2026 | 0.2 | Review Company's responses for the rejected CIA requests and reply accordingly |
| Zhu, Judith | 2/6/2026 | 0.4 | Review the China and Japan CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Zhu, Judith | 2/6/2026 | 1.1 | Deliver APAC CIA approval process training to the Company |
| Hollomon, Lindsey | 2/7/2026 | 0.7 | Update number of vendors rolled off of CIA as of 2/7 |
| Hollomon, Lindsey | 2/7/2026 | 2.7 | Update cash in advance analysis for week ending 2/7 |
| Shiffman, David | 2/7/2026 | 1.5 | Prepare revisions to cash flow projections presentation materials based on feedback from A&M team |
| Waismann, Heitor | 2/7/2026 | 2.4 | Prepare adjustments to long term cash flow forecast presentation including changes to DIP sizing tables, putting slides to appendix and creating a table of contents |
| Hill, Michael | 2/8/2026 | 0.2 | Update vendor management deck for top ten vendors for the expediency of the case and the last three weeks |
| Hill, Michael | 2/8/2026 | 0.2 | Correspond re: update analysis for top ten vendors for the expediency of the case and for the last three weeks |
| Hill, Michael | 2/8/2026 | 1.6 | Update analysis for top ten vendors for the expediency of the case and for the last three weeks |
| Korol, Sammy | 2/8/2026 | 0.7 | Identify and highlight key stakeholders for select plan initiatives within the Gantt chart, supported by written commentary |
| Korol, Sammy | 2/8/2026 | 0.9 | Build and refine a weekly Gantt chart consolidating the case timeline, incorporating responsible parties, target milestones, and supporting footnotes |
| Korol, Sammy | 2/8/2026 | 1.8 | Build and refine a daily Gantt chart outlining the case timeline, incorporating responsible parties and detailed footnotes |
| Korol, Sammy | 2/8/2026 | 0.5 | Integrate target dates for each case initiative into the detailed Gantt chart, supported by written commentary |
| Shahbain, Abraham | 2/8/2026 | 0.3 | Review and provide feedback on proposed vendor payments |
| Shiffman, David | 2/8/2026 | 1.0 | Prepare updated cash flow projections materials based on feedback from Management and Debtor advisors |
| Shiffman, David | 2/8/2026 | 1.2 | Prepare draft timeline materials related to potential case and DIP extension |
| Waismann, Heitor | 2/8/2026 | 1.3 | Prepare template for Gantt chart with timeline for milestones related to Chapter 11 process |

584

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/8/2026 | 1.6 | Prepare presentation to be used for internal negotiations including slides used in long term cash flow presentation, with slight changes to format, opportunities, risks and adequate protection |
| Athreya, Abhi | 2/9/2026 | 0.7 | Create Ordinary Course Professional (OCP) Excel summary for the Company |
| Borgonovo, Erik | 2/9/2026 | 0.3 | Review and authorize EMEA prepayment invoices to support timely settlement |
| Borgonovo, Erik | 2/9/2026 | 0.3 | Train and support to the Company's team responsible for managing the CIA process |
| Cook, Jacob | 2/9/2026 | 1.4 | Review of refreshed 'Ready to Pay' postpetition accounts payable for EMEA for WE 2/13 |
| Cook, Jacob | 2/9/2026 | 1.6 | Review of refreshed 'Ready to Pay' postpetition accounts payable for NAFTA for WE 2/13 |
| Cook, Jacob | 2/9/2026 | 1.9 | Prepare deferral template for NAFTA postpetition payments for WE 2/13 |
| Cook, Jacob | 2/9/2026 | 1.9 | Prepare deferral template for EMEA postpetition payments for WE 2/13 |
| Hill, Michael | 2/9/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/9/2026 | 1.2 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/9/2026 | 0.2 | Correspond re: provide access to the mailbox to handle CIA invoices to a new team member |
| Hill, Michael | 2/9/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/9/2026 | 1.2 | Process invoices for North America in the morning |
| Hill, Michael | 2/9/2026 | 0.9 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/9/2026 | 0.6 | Update exchange rates in model for the week |
| Hill, Michael | 2/9/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/9/2026 | 0.7 | Track payment confirmations for North America |
| Hill, Michael | 2/9/2026 | 0.7 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/9/2026 | 1.7 | Process invoices for North America in the afternoon |
| Korol, Sammy | 2/9/2026 | 0.7 | Build consolidated list of professional fee actual disbursements from WE 2/6 based on Company data and distribute to actual team to inform weekly mapping |
| Korol, Sammy | 2/9/2026 | 1.6 | Build and distribute updated receipts template ahead of DIP Budget Update WE 2/20, incorporating latest base forecast, previous Company estimates, and preliminary forecast |

585

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/9/2026 | 1.3 | Create refreshed daily view of case timeline with latest target completion dates for key initiatives, and distribute for review |
| Korol, Sammy | 2/9/2026 | 0.6 | Update professional fee disbursements in pro fee tracker with actual Fx rates at time of disbursement, confirming rates with Company |
| Korol, Sammy | 2/9/2026 | 1.7 | Build first draft of refreshed SG&A 13-week forecast by region beginning WE 2/20, based on prior 4-week historical actuals and Company inputs from the prior cycle |
| Korol, Sammy | 2/9/2026 | 0.6 | Update receipts variance analysis for WE 1/30 based on latest mapping suggestions from Company and distribute |
| Korol, Sammy | 2/9/2026 | 0.9 | Update professional fee tracker with latest received fee applications, track received invoices, and build summary showcasing variance to corresponding estimates |
| Korol, Sammy | 2/9/2026 | 1.2 | Build detailed variance summary and forecasted rollforward for factoring facilities, incorporating updated remittance / advance schedule assumptions and latest actuals |
| Korol, Sammy | 2/9/2026 | 0.4 | Build updated list of outstanding OCP notary payments and distribute |
| Korol, Sammy | 2/9/2026 | 0.2 | Correspond with individual professional firms for latest invoices and updates to past fee applications |
| Korol, Sammy | 2/9/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review actual vs forecasted SG&A and Non-Operating activity for the 2-weeks ending W/E 1.30 |
| Nguyen, Vi Hoa | 2/9/2026 | 2.0 | Ensure documentation accuracy, approve CIA requests, and submit them for payment and booking handling |
| Postolos, Lucas | 2/9/2026 | 2.3 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on vendor-related negotiations |
| Postolos, Lucas | 2/9/2026 | 2.1 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on customer-related negotiations |
| Postolos, Lucas | 2/9/2026 | 0.3 | Meeting with D. Shiffman and L. Postolos (A&M) regarding progress on various Treasury and customer-related liquidity initiatives |
| Shiffman, David | 2/9/2026 | 1.7 | Prepare supporting materials for updated cash flow projections to distribute to Ad Hoc Group advisors |
| Shiffman, David | 2/9/2026 | 1.3 | Review draft responses for intercompany diligence requests from UCC advisors and prepare feedback for Treasury team |
| Shiffman, David | 2/9/2026 | 1.3 | Prepare revisions to cash flow projections and case timeline presentation materials for upcoming meeting with Ad Hoc Group advisors |
| Shiffman, David | 2/9/2026 | 0.6 | Review updated factoring rollforward based on prior week's activity |
| Shiffman, David | 2/9/2026 | 0.7 | Review liquidity dashboard and provide feedback on updates to initiatives |
| Shiffman, David | 2/9/2026 | 1.1 | Correspond with Treasury regarding customer payment terms reductions and recent invoice payments |
| Shiffman, David | 2/9/2026 | 0.3 | Meeting with D. Shiffman and L. Postolos (A&M) regarding progress on various Treasury and customer-related liquidity initiatives |
| Waismann, Heitor | 2/9/2026 | 0.2 | Correspond to Company, re: receipts template |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/9/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review actual vs forecasted SG&A and Non-Operating activity for the 2-weeks ending W/E 1.30 |
| Waismann, Heitor | 2/9/2026 | 0.3 | Review latest bank guaranty schedule provided by Company |
| Waismann, Heitor | 2/9/2026 | 1.6 | Prepare preliminary bridge comparing December and January's long term cash flow projection assuming extended case timeline |
| Waismann, Heitor | 2/9/2026 | 0.4 | Update covenant analysis to calculate minimum cash balance for week ending 2/13 for covenant purposes |
| Waismann, Heitor | 2/9/2026 | 2.5 | Prepare receipts template for next DIP budget, to be submitted in 2/20 |
| Waismann, Heitor | 2/9/2026 | 0.6 | Review specific factor roll forward prepared by A&M member |
| Waismann, Heitor | 2/9/2026 | 2.3 | Update factoring invoices in factoring model with activity for January and February of 2026 |
| Warren, Joseph | 2/9/2026 | 0.2 | Coordinate with A&M team regarding staffing relating to transition of cash in advance payment team |
| Athreya, Abhi | 2/10/2026 | 0.4 | Review postpetition payment run for Ordinary Course Professionals (OCP) |
| Caruso, Nicholas | 2/10/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, V. Nguyen, and L. Hollomon (A&M) discussing cash in advance transition and issues as of Tuesday, February 10 |
| Cook, Jacob | 2/10/2026 | 1.9 | Select invoices to be paid for NAFTA during WE 2/13 based on deferral targets identified |
| Cook, Jacob | 2/10/2026 | 1.9 | Select invoices to be paid for EMEA during WE 2/13 based on deferral targets identified |
| Grossi, Nick | 2/10/2026 | 1.8 | Review and provide comments re: cash flow forecast presentation |
| Grossi, Nick | 2/10/2026 | 1.3 | Coordinate DIP presentation with Debtor advisors |
| Hill, Michael | 2/10/2026 | 1.4 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/10/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/10/2026 | 1.1 | Process invoices for North America in the morning |
| Hill, Michael | 2/10/2026 | 0.6 | Track payment confirmations for North America |
| Hill, Michael | 2/10/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, V. Nguyen, and L. Hollomon (A&M) discussing cash in advance transition and issues as of Tuesday, February 10 |
| Hill, Michael | 2/10/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/10/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/10/2026 | 0.9 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/10/2026 | 0.7 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/10/2026 | 0.7 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/10/2026 | 1.1 | Create analysis for top ten vendors paid over the last few weeks in order to analyze highest spend and trends for these vendors |
| Hill, Michael | 2/10/2026 | 0.2 | Correspond re: analysis of top ten vendors paid over the last few weeks in order to analyze highest spend and trends for these vendors |
| Hollomon, Lindsey | 2/10/2026 | 0.4 | Pull invoices to send to certain vendor for reconciliation |
| Hollomon, Lindsey | 2/10/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, V. Nguyen, and L. Hollomon (A&M) discussing cash in advance transition and issues as of Tuesday, February 10 |
| Korol, Sammy | 2/10/2026 | 1.3 | Build first draft of refreshed Non-Op 13-week forecast by region beginning WE 2/20, based on prior 4-week historical actuals and Company inputs from the prior cycle |
| Korol, Sammy | 2/10/2026 | 0.8 | Build detailed variance summary comparing latest Capex estimates to weekly figures from DIP Budget Update WE 1/23 |
| Korol, Sammy | 2/10/2026 | 0.6 | Create clean 13-week Non-Op template incorporating latest forecast and prior inputs and distribute to Company for updated figures |
| Korol, Sammy | 2/10/2026 | 0.7 | Incorporate latest Brazil tax estimates from Company into 13-week Non-Operating and SG&A forecasts, summarizing variance to prior and key changes |
| Korol, Sammy | 2/10/2026 | 0.8 | Build clean summary of actualized invoices by month from Ad Hoc Group professionals in Oku and USD, reflecting Fx rates at time of disbursements |
| Korol, Sammy | 2/10/2026 | 0.7 | Create clean 13-week SG&A template incorporating latest forecast and prior inputs and distribute to Company for updated figures |
| Korol, Sammy | 2/10/2026 | 0.8 | Build detailed variance summary of professional fee updates through December, highlighting change due to Fx fluctuation, actualization, and forecast updates |
| Korol, Sammy | 2/10/2026 | 0.4 | Call with H. Waismann and S. Korol (A&M) to calculate long-term professional fee accrual variance and overall liquidity impact from Fx fluctuations |
| Korol, Sammy | 2/10/2026 | 0.3 | Create summary of actual assignments by factoring facility from WE 2/6 |
| Korol, Sammy | 2/10/2026 | 0.4 | Build and distribute updated list of plant to legal entity mapping based on latest SIOP |
| Korol, Sammy | 2/10/2026 | 0.5 | Incorporate new firms into professional fee tracker, adding actualized invoices and updating estimates for the remaining period |
| Nguyen, Vi Hoa | 2/10/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, V. Nguyen, and L. Hollomon (A&M) discussing cash in advance transition and issues as of Tuesday, February 10 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nguyen, Vi Hoa | 2/10/2026 | 0.8 | Examine documents, authorize CIA requests, and direct them to the relevant team for payment and booking processing |
| Postolos, Lucas | 2/10/2026 | 0.7 | Provide revisions regarding trial balance updates for December financials |
| Postolos, Lucas | 2/10/2026 | 0.9 | Provide revisions regarding collateral assumptions and incorporation into legal entity materials for exit financing |
| Postolos, Lucas | 2/10/2026 | 0.9 | Review of documentation regarding trial balance updates for December financials |
| Postolos, Lucas | 2/10/2026 | 0.8 | Review of documentation regarding collateral assumptions and incorporation into legal entity materials for exit financing |
| Schmelter, Griffen | 2/10/2026 | 0.6 | Call with company regarding reconciling bank activity to bank account balances for Other Region / Japan actuals model for week ending 2/6 |
| Schmelter, Griffen | 2/10/2026 | 0.6 | Determine last disbursement made to specific JV entities in regional actuals models |
| Schmelter, Griffen | 2/10/2026 | 0.5 | Call with company regarding reconciling bank activity to bank account balances for NAFTA actuals model for week ending 2/6 |
| Schmelter, Griffen | 2/10/2026 | 0.4 | Reconcile bank balances to bank activity in Other regions for week ending 2/6 |
| Schmelter, Griffen | 2/10/2026 | 0.7 | Reconcile bank balances to bank activity in Japan for week ending 2/6 |
| Schmelter, Griffen | 2/10/2026 | 0.8 | Reconcile bank balances to bank activity in NAFTA for week ending 2/6 |
| Schmelter, Griffen | 2/10/2026 | 0.6 | Call with company regarding reconciling bank activity to bank account balances for EMEA actuals model for week ending 2/6 |
| Schmelter, Griffen | 2/10/2026 | 1.2 | Reconcile bank balances to bank activity in EMEA for week ending 2/6 |
| Schmelter, Griffen | 2/10/2026 | 1.2 | Update intercompany designations within all region actuals files for week ending 2/6 |
| Schmelter, Griffen | 2/10/2026 | 1.7 | Reconcile intercompany transaction for which there is no matching transaction for week ending 2/6 |
| Shahbain, Abraham | 2/10/2026 | 0.9 | Update regional allocation funding schedule based on escalations and feedback received |
| Shahbain, Abraham | 2/10/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/10/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to review update liquidity scenario with actuals for week ending 2/6 and latest assumptions for factoring and first-day-motion relief |
| Shiffman, David | 2/10/2026 | 1.4 | Correspond with Ad Hoc Group advisors regarding potential DIP financing and related follow up analysis |
| Shiffman, David | 2/10/2026 | 0.8 | Weekly call with Ad Hoc Group, Management, Debtor advisors and Ad Hoc Group advisors to review liquidity initiatives |
| Shiffman, David | 2/10/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/10/2026 | 1.2 | Prepare bridge comparing current cash flow projections through December with prior version |
| Shiffman, David | 2/10/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to review preliminary December ending cash bridge between December and January versions of long term cash flow forecast |
| Shiffman, David | 2/10/2026 | 0.6 | Correspond with A&M team regarding upcoming payments to non-debtor entities |
| Shiffman, David | 2/10/2026 | 0.6 | Prepare materials for weekly liquidity call with Ad Hoc Group |
| Shiffman, David | 2/10/2026 | 1.6 | Prepare updates to current weekly liquidity outlook and review with A&M team |
| Simion, Tony | 2/10/2026 | 0.6 | Attend weekly meeting with Management and Ad Hoc Group Advisors to discuss prior week cash activity and plan for this week against forecast |
| Turner, Cari | 2/10/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 2/10/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to review preliminary December ending cash bridge between December and January versions of long term cash flow forecast |
| Waismann, Heitor | 2/10/2026 | 1.8 | Update for actuals of week ending 2/6 in DIP budget model |
| Waismann, Heitor | 2/10/2026 | 0.4 | Adjust preliminary bridge comparing December and January's long term cash flow projection with comments from A&M leader |
| Waismann, Heitor | 2/10/2026 | 1.1 | Clean up cash flow model to prepare for DIP budget update, due on 2/20 |
| Waismann, Heitor | 2/10/2026 | 0.4 | Call with H. Waismann and S. Korol (A&M) to calculate long-term professional fee accrual variance and overall liquidity impact from Fx fluctuations |
| Waismann, Heitor | 2/10/2026 | 0.8 | Review Houlihan Lokey's alternative scenario for DIP sizing including adequate protection payment |
| Waismann, Heitor | 2/10/2026 | 0.7 | Prepare slide with preliminary bridge comparing December and January's long term cash flow projection |
| Waismann, Heitor | 2/10/2026 | 0.6 | Prepare reconciliation summary of operating cash flow to trough amounts included in DIP sizing calculation |
| Waismann, Heitor | 2/10/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to review update liquidity scenario with actuals for week ending 2/6 and latest assumptions for factoring and first-day-motion relief |
| Waismann, Heitor | 2/10/2026 | 1.3 | Update liquidity scenarios to include actuals for week ending 2/6 and latest assumptions for factoring and first-day-motion relief |
| Webber, Dan | 2/10/2026 | 0.4 | Review prepetition intercompany liability balances and supporting analysis |
| Athreya, Abhi | 2/11/2026 | 1.0 | Update Excel file of Ordinary Course Professional (OCP) fee caps and send weekly update to the Company |
| Cook, Jacob | 2/11/2026 | 1.4 | Consolidate weekly payments made from NAFTA filing entities for WE 02/6 |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/11/2026 | 0.4 | Consolidate weekly payments made from Japan filing entities for WE 2/6 |
| Cook, Jacob | 2/11/2026 | 0.9 | Consolidate weekly payments made from China filing entities for WE 2/6 |
| Cook, Jacob | 2/11/2026 | 1.2 | Consolidate weekly payments made from EMEA filing entities for WE 2/6 |
| Cook, Jacob | 2/11/2026 | 0.4 | Consolidate weekly payments made from LATAM filing entities for WE 2/6 |
| Grossi, Nick | 2/11/2026 | 1.5 | Prepare pro forma 13-week cash flow analysis |
| Grossi, Nick | 2/11/2026 | 0.5 | Review FX sensitivity analysis and provide comments re: same |
| Grossi, Nick | 2/11/2026 | 0.5 | Participate in discussion with HL, Alix, K&E and Akin regarding long-term liquidity projections |
| Grossi, Nick | 2/11/2026 | 1.2 | Prepare detailed 60-day runway scenario analysis |
| Hill, Michael | 2/11/2026 | 1.1 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/11/2026 | 1.3 | Process invoices for North America in the morning |
| Hill, Michael | 2/11/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/11/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/11/2026 | 0.6 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/11/2026 | 0.8 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/11/2026 | 0.8 | Track payment confirmations for North America |
| Hill, Michael | 2/11/2026 | 1.4 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/11/2026 | 0.3 | Track payment confirmations for Latin America |
| Hollomon, Lindsey | 2/11/2026 | 1.4 | Update cash in advance terms mapping analysis |
| Korol, Sammy | 2/11/2026 | 1.6 | Build and distribute updated list of past due and upcoming professional fees, incorporating accrual month, Oku and local amounts, invoice status, CNO status, and queue status |
| Korol, Sammy | 2/11/2026 | 0.9 | Build detailed analysis of forecast vs actual receipts for WE 2/6 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 2/11/2026 | 0.8 | Build updated weekly forecast of bank guarantee renewals in EMEA and NAFTA based on latest Company and incorporate into Non-Op13-week forecast ahead of DIP Budget Update WE 2/20 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/11/2026 | 0.9 | Create variance summary by individual firm of February monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for permanent and timing variances |
| Korol, Sammy | 2/11/2026 | 0.6 | Build alternative receipts variance summary comparing actual receipts from WE 2/6 against base forecast, stripping out overlays |
| Korol, Sammy | 2/11/2026 | 0.6 | Refresh actuals and forecast throughout weekly professional fee update with latest inputs ahead of new month (February) |
| Korol, Sammy | 2/11/2026 | 0.7 | Build detailed receipts forecast summary for WE 2/6, detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 2/11/2026 | 1.4 | Build visualizations highlighting professional fees by firm and type, incorporate into weekly professional fee update presentation, and distribute |
| Korol, Sammy | 2/11/2026 | 0.5 | Build updated 13-week NAFTA payroll forecast ahead of DIP Budget Update WE 2/20, incorporating latest Company inputs |
| Korol, Sammy | 2/11/2026 | 0.4 | Build 3-week cumulative variance analysis of forecast vs actual receipts for WE 1/23 - 2/6 by customer, region, and country |
| Nguyen, Vi Hoa | 2/11/2026 | 1.2 | Validate paperwork, approve CIA requests, and transfer them to the appropriate team for payment and booking tasks |
| Postolos, Lucas | 2/11/2026 | 1.0 | Review of documentation from G. Schmelter (A&M), including correspondences, regarding updates on cash actuals transition progress |
| Postolos, Lucas | 2/11/2026 | 0.4 | Prepare documentation for T. Simion (A&M) regarding professional fee disbursements |
| Postolos, Lucas | 2/11/2026 | 1.8 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on customer-related negotiations |
| Postolos, Lucas | 2/11/2026 | 1.6 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on vendor-related negotiations |
| Schmelter, Griffen | 2/11/2026 | 0.8 | Update consolidated actuals file for finalized payroll schedule and professional fee information for week ending 2/6 |
| Schmelter, Griffen | 2/11/2026 | 1.6 | Revise Intercompany mapping within regional actuals models for week ending 2/6 |
| Schmelter, Griffen | 2/11/2026 | 1.2 | Revise customer receipts by region internal output per information received from company treasury team |
| Schmelter, Griffen | 2/11/2026 | 1.0 | Update consolidated actuals file for revised disbursement mapping for week ending 2/6 |
| Schmelter, Griffen | 2/11/2026 | 1.0 | Revise SGA mapping within regional actuals models for week ending 2/6 |
| Schmelter, Griffen | 2/11/2026 | 0.9 | Create internal version of the intercompany report for week ending 2/6 |
| Schmelter, Griffen | 2/11/2026 | 0.7 | Revise Payroll mapping within regional actuals models for week ending 2/6 |
| Schmelter, Griffen | 2/11/2026 | 0.7 | Revise Non-operating mapping within regional actuals models for week ending 2/6 |
| Schmelter, Griffen | 2/11/2026 | 0.2 | Call with company regarding the completion weekly reporting on individual Tariff and SG&A transactions in week ending 2/6 |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/11/2026 | 0.2 | Call with company regarding the completion weekly reporting on individual Non-operating and payroll transactions in week ending 2/6 |
| Schmelter, Griffen | 2/11/2026 | 0.2 | Call with company regarding the completion weekly reporting on customer receipts transactions in week ending 2/6 |
| Shiffman, David | 2/11/2026 | 0.7 | Correspond with Treasury regarding liquidity outlook for current week |
| Shiffman, David | 2/11/2026 | 1.6 | Prepare liquidity scenario for potential 60 day case extension |
| Shiffman, David | 2/11/2026 | 0.7 | Correspond with A&M team regarding near term liquidity needs by region |
| Waismann, Heitor | 2/11/2026 | 2.7 | Update SIOP model to incorporate source file for week 6 provided by Company |
| Waismann, Heitor | 2/11/2026 | 1.3 | Prepare summary of factoring monthly roll forward and factoring historical invoice level data to submit to A&M Business Plan team |
| Waismann, Heitor | 2/11/2026 | 0.7 | Adjust legal entity to plant mapping included in SIOP model |
| Waismann, Heitor | 2/11/2026 | 0.6 | Review receipts variance summary file prepared by A&M member |
| Waismann, Heitor | 2/11/2026 | 1.8 | Prepare DIP sizing scenario assuming emergence in august and including higher and lower liquidity need sensitivities |
| Caruso, Nicholas | 2/12/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, and V. Nguyen (A&M) discussing cash in advance transition and issues as of Thursday, February 12 |
| Cook, Jacob | 2/12/2026 | 1.6 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 2/6 for EMEA |
| Cook, Jacob | 2/12/2026 | 1.9 | Review of FDM coding for actuals reported for WE 2/6 |
| Cook, Jacob | 2/12/2026 | 1.2 | Review of vendor-related disbursements for WE 2/6 against budgeted allowance |
| Cook, Jacob | 2/12/2026 | 1.4 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 2/6 for NAFTA |
| Grossi, Nick | 2/12/2026 | 0.5 | Participate in discussion with N. Grossi (A&M), P Gund, J Singh (PJT) and R Kwasteniet (K&E) related to financing |
| Grossi, Nick | 2/12/2026 | 0.5 | Review status of factoring arrangement and exposure |
| Grossi, Nick | 2/12/2026 | 1.3 | Prepare materials to support DIP lender liquidity discussions |
| Grossi, Nick | 2/12/2026 | 1.2 | Review materials related to pro forma cash flow projections |
| Hill, Michael | 2/12/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/12/2026 | 1.8 | Process invoices for North America in the afternoon |

*Exhibit D*

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/12/2026 | 1.4 | Process invoices for North America in the morning |
| Hill, Michael | 2/12/2026 | 0.9 | Track payment confirmations for North America |
| Hill, Michael | 2/12/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/12/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, and V. Nguyen (A&M) discussing cash in advance transition and issues as of Thursday, February 12 |
| Hill, Michael | 2/12/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/12/2026 | 1.2 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/12/2026 | 0.7 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/12/2026 | 0.9 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Korol, Sammy | 2/12/2026 | 0.6 | Update Variance Report WE 2/6 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Korol, Sammy | 2/12/2026 | 0.6 | Incorporate explanations into Variance Report WE 2/6 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 2/12/2026 | 0.8 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in WE 2/6, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 2/12/2026 | 0.8 | Write commentary on Variance Report WE 2/6 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 2/12/2026 | 0.9 | Build detailed variance summary by country, in local currency and Oku, comparing current 13-week EMEA payroll forecast and prior from DIP Budget Update WE 2/20, corresponding with Company to clarify changes |
| Korol, Sammy | 2/12/2026 | 0.7 | Clean WE 2/6 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 1.23 |
| Korol, Sammy | 2/12/2026 | 0.4 | Call with H. Waismann, S. Korol (A&M) and Company to review preliminary draft of DIP Budget Variance Report for WE 2/6 |
| Korol, Sammy | 2/12/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to analyze overlays to base forecast for WE 2/6 receipts |
| Korol, Sammy | 2/12/2026 | 0.3 | Call with G. Schmelter and S. Korol (A&M) to review Non-Op, SG&A, and receipt actuals for WE 2/6 and discuss mapping practices |
| Korol, Sammy | 2/12/2026 | 0.3 | Update Variance Report WE 2/6 with explanations for payroll variances by region and country and confirm key variances with Company |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/12/2026 | 0.3 | Incorporate WE 2/6 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 2/12/2026 | 0.4 | Remap WE 2/6 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 2/12/2026 | 0.4 | Correspond with Company and VMT to confirm actual vs forecast variances in FDM, Capex, and Materials in WE 2/6 |
| Korol, Sammy | 2/12/2026 | 0.4 | Update DIP Budget Variance Report WE 2/6 with latest inputs from Company and distribute |
| Korol, Sammy | 2/12/2026 | 0.4 | Build updated 13-week APAC payroll forecast ahead of DIP Budget Update WE 2/20, incorporating latest Company inputs and summarizing variance to prior forecast |
| Korol, Sammy | 2/12/2026 | 0.2 | Request outstanding invoices from all firms ahead of eligible payment dates |
| Korol, Sammy | 2/12/2026 | 0.2 | Build variance summary comparing actual tariff disbursements in WE 2/6 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 2/12/2026 | 0.3 | Build variance summary by country of WE 2/6 payroll disbursements, corresponding with Company to confirm nature of actual vs forecast variance |
| Korol, Sammy | 2/12/2026 | 0.5 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from WE 2/6, corresponding with Company to clarify variances at the recipient level |
| Korol, Sammy | 2/12/2026 | 0.5 | Build updated 13-week EMEA payroll forecast ahead of DIP Budget Update WE 2/20, incorporating latest Company inputs and summarizing variance to prior forecast |
| Korol, Sammy | 2/12/2026 | 0.4 | Call with H. Waismann and S. Korol (A&M) to review latest debt schedule and weekly payroll forecast ahead of DIP Budget Update WE 2/20 |
| Nguyen, Vi Hoa | 2/12/2026 | 0.5 | Ensure documentation accuracy, approve CIA requests, and submit them for payment and booking handling |
| Nguyen, Vi Hoa | 2/12/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, and V. Nguyen (A&M) discussing cash in advance transition and issues as of Thursday, February 12 |
| Postolos, Lucas | 2/12/2026 | 0.2 | Meeting with management, D. Shiffman, and L. Postolos (A&M) regarding liquidity generated through various initiatives, including customer invoice collection efforts |
| Postolos, Lucas | 2/12/2026 | 2.7 | Develop documentation summarizing information by legal entity, including collateral assumptions from Akin |
| Schmelter, Griffen | 2/12/2026 | 0.7 | Reconcile Japan actuals model to company actuals report for week ending 2/6 |
| Schmelter, Griffen | 2/12/2026 | 0.7 | Update SG&A and non-operating in other regions actuals model per comments received from the company for week ending 2/6 |
| Schmelter, Griffen | 2/12/2026 | 0.3 | Call with company regarding the external version of customer receipts by customer report for week ending 2/6 |
| Schmelter, Griffen | 2/12/2026 | 0.8 | Reconcile Other Regions actuals model to company actuals report for week ending 2/6 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/12/2026 | 0.3 | Call with G. Schmelter and S. Korol (A&M) to review Non-Op, SG&A, and receipt actuals for WE 2/6 and discuss mapping practices |
| Schmelter, Griffen | 2/12/2026 | 0.5 | Reconcile EMEA actuals model to company actuals report for week ending 2/6 |
| Schmelter, Griffen | 2/12/2026 | 1.5 | Update prior versions of the actuals reports moving transfers to JVs from materials to intercompany transfers |
| Schmelter, Griffen | 2/12/2026 | 1.1 | Update external and internal version of the customer receipts by region report for week ending 2/6 based on company comments |
| Schmelter, Griffen | 2/12/2026 | 0.6 | Update intercompany reporting to include transfers to JV entitles for week ending 2/6 |
| Schmelter, Griffen | 2/12/2026 | 0.5 | Reconcile NAFTA actuals model to company actuals report for week ending 2/6 |
| Schmelter, Griffen | 2/12/2026 | 1.2 | Update payroll and SG&A mapping in Other regions per comments received from company for week ending 2/6 |
| Shahbain, Abraham | 2/12/2026 | 0.9 | Update regional funding analysis based on region feedback and escalations |
| Shiffman, David | 2/12/2026 | 1.2 | Prepare revised liquidity outlook for potential discussions with customers for review with Debtor advisors |
| Shiffman, David | 2/12/2026 | 0.6 | Prepare revisions to liquidity presentation materials per Management request |
| Shiffman, David | 2/12/2026 | 1.7 | Review preliminary variance report and provide feedback to A&M team |
| Shiffman, David | 2/12/2026 | 0.2 | Meeting with management, D. Shiffman, and L. Postolos (A&M) regarding liquidity generated through various initiatives, including customer invoice collection efforts |
| Shiffman, David | 2/12/2026 | 0.6 | Prepare revisions to 60 day extension scenario to distribute to Debtor advisors |
| Shiffman, David | 2/12/2026 | 0.7 | Correspond with Management and Treasury regarding anticipated ramp up of factoring facility |
| Shiffman, David | 2/12/2026 | 1.3 | Review Company's projected liquidity impact for upcoming factoring facility and provide feedback to Treasury team |
| Shiffman, David | 2/12/2026 | 1.1 | Review preliminary updated DIP budget assumptions and provide feedback to A&M team |
| Turner, Cari | 2/12/2026 | 0.8 | Review initial assumptions for 13-week vendor disbursements forecast update |
| Waismann, Heitor | 2/12/2026 | 0.4 | Call with H. Waismann and S. Korol (A&M) to review latest debt schedule and weekly payroll forecast ahead of DIP Budget Update WE 2/20 |
| Waismann, Heitor | 2/12/2026 | 0.4 | Update DIP model with actuals for week ended 2/6 |
| Waismann, Heitor | 2/12/2026 | 2.1 | Update receipts model to include template inputs from Company |
| Waismann, Heitor | 2/12/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to analyze overlays to base forecast for WE 2/6 receipts |
| Waismann, Heitor | 2/12/2026 | 0.7 | Prepare additional scenario for additional funding need requested by A&M leader |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/12/2026 | 1.5 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 2/12/2026 | 1.6 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 2/12/2026 | 0.3 | Review payroll forecast provided by Company via templates |
| Waismann, Heitor | 2/12/2026 | 0.4 | Call with H. Waismann, S. Korol (A&M) and Company to review preliminary draft of DIP Budget Variance Report for WE 2/6 |
| Waismann, Heitor | 2/12/2026 | 1.7 | Update inbounds model with week 6 inbounds report provided by Company |
| Waismann, Heitor | 2/12/2026 | 2.6 | Update new factoring facility modeling with latest thinking for start of operations and advances run rates |
| Caruso, Nicholas | 2/13/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso and L. Hollomon (A&M) discussing cash in advance transition and issues as of Thursday, February 12 |
| Cook, Jacob | 2/13/2026 | 1.2 | Review of deferral requirements for WE 2/20 |
| Cook, Jacob | 2/13/2026 | 1.1 | Reconcile payments reported in VMT data against data provided by the Company treasury for WE 2/13 |
| Grossi, Nick | 2/13/2026 | 0.6 | Participate in with N. Grossi (A&M), Company, J Singh (PJT) and R Kwasteniet (K&E) related to revised liquidity projections |
| Grossi, Nick | 2/13/2026 | 0.5 | Review and provide comments re: cash flow variance report |
| Grossi, Nick | 2/13/2026 | 0.3 | Participate in cash allocation call with the Company's leadership |
| Grossi, Nick | 2/13/2026 | 1.7 | Prepare OE deck related to liquidity |
| Grossi, Nick | 2/13/2026 | 1.3 | Prepare pro forma extended scenario analysis |
| Hill, Michael | 2/13/2026 | 1.7 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/13/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/13/2026 | 0.7 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/13/2026 | 1.2 | Process invoices for North America in the morning |
| Hill, Michael | 2/13/2026 | 0.9 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/13/2026 | 1.2 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/13/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/13/2026 | 0.8 | Track payment confirmations for North America |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/13/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hollomon, Lindsey | 2/13/2026 | 2.7 | Update cash in advance analysis for week ending 2/13 |
| Hollomon, Lindsey | 2/13/2026 | 0.2 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso and L. Hollomon (A&M) discussing cash in advance transition and issues as of Thursday, February 12 |
| Hollomon, Lindsey | 2/13/2026 | 1.3 | Clean cash in advance inbox for payment confirmations and invoice details |
| Korol, Sammy | 2/13/2026 | 0.6 | Build consolidated 13-week payroll forecast by region and payroll type, and incorporate into cash flow model ahead of DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/13/2026 | 0.6 | Create support presentation for DIP Budget Update WE 2/20 with updated visualizations of 13-week cash flows (Oku and USD) starting WE 2/20 |
| Korol, Sammy | 2/13/2026 | 0.6 | Incorporate latest working capital adjustments into detailed VoV of current vs prior cash flow forecast |
| Korol, Sammy | 2/13/2026 | 0.7 | Update variance summary of current monthly SIOP forecast to prior forecast and update corresponding visualizations on DIP Budget Update WE 2/20 presentation |
| Korol, Sammy | 2/13/2026 | 0.8 | Build updated 13-week pro fee carveout report, 13-week forecast of pro fee disbursements, and updated monthly professional fee accruals for DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/13/2026 | 1.2 | Incorporate prior 13-week consolidated and detailed forecasts into cash flow model, and construct detailed VoV summaries for both ahead of DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/13/2026 | 0.8 | Update working capital adjustments throughout cash flow model based on latest vendor spend data, and update 13-week cash flow forecast visualizations accordingly |
| Korol, Sammy | 2/13/2026 | 0.9 | Develop clean visualizations of SG&A non-tax, SG&A tax, and consolidated SG&A 13-week forecasts for inclusion in the DIP Budget Update support presentation |
| Korol, Sammy | 2/13/2026 | 0.3 | Update all visualizations on DIP Budget Update WE 2/20 presentation with latest data and distribute |
| Korol, Sammy | 2/13/2026 | 0.3 | Build updated 13-week LATAM payroll forecast ahead of DIP Budget Update WE 2/20, incorporating latest Company inputs and summarizing variance to prior forecast |
| Nguyen, Vi Hoa | 2/13/2026 | 1.2 | Confirm documentation, authorize CIA requests, and forward them for payment and booking completion |
| Postolos, Lucas | 2/13/2026 | 2.1 | Prepare documentation for D. Webber (A&M) with legal entity information relevant for exit financing analysis |
| Postolos, Lucas | 2/13/2026 | 2.7 | Develop documentation summarizing information by legal entity, including collateral assumptions from Akin |
| Postolos, Lucas | 2/13/2026 | 0.6 | Revise DIP Budget variance analysis support materials for Alix team for week ending February 6 |
| Postolos, Lucas | 2/13/2026 | 0.7 | Prepare documentation to distribute DIP Budget reporting materials for week ending February 6 |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 2/13/2026 | 0.9 | Review of DIP Budget reporting items for week ending February 6, including variance analysis by region |
| Schmelter, Griffen | 2/13/2026 | 0.3 | Call with company regarding the excel external version of the consolidated actuals model for week ending 2/6 |
| Schmelter, Griffen | 2/13/2026 | 1.3 | Create new version of external consolidated actuals file per changes from forecast team on 2/13 |
| Schmelter, Griffen | 2/13/2026 | 1.2 | Update consolidated actuals file for changes received from forecast team on 2/13 |
| Schmelter, Griffen | 2/13/2026 | 0.3 | Correspond regarding changes from forecast team to actuals report in week ending 2/13 |
| Schmelter, Griffen | 2/13/2026 | 0.8 | Update customer receipt external version to reflect changes from forecast team on 2/13 |
| Shiffman, David | 2/13/2026 | 1.6 | Review preliminary updated draft DIP budget and provide feedback to A&M team |
| Shiffman, David | 2/13/2026 | 1.2 | Prepare revisions to liquidity presentation per Debtor advisor feedback |
| Shiffman, David | 2/13/2026 | 1.3 | Finalize DIP variance report and related materials for submission |
| Shiffman, David | 2/13/2026 | 0.4 | Meeting with Treasury regarding assumptions related to new factoring facility and related receivables |
| Shiffman, David | 2/13/2026 | 0.6 | Call with D. Shiffman, H. Waismann (A&M) and Company to discuss latest thinking on new factoring facility working capital benefit |
| Waismann, Heitor | 2/13/2026 | 1.3 | Prepare bridge until 3/27 between current DIP budget draft and prior DIP budget submitted on 1/23 |
| Waismann, Heitor | 2/13/2026 | 0.3 | Update acceleration assumptions in Japan to continue including prepayment and repayments of products |
| Waismann, Heitor | 2/13/2026 | 0.4 | Update DIP sizing scenario assuming emergence in December and adjusting for FDM deferrals |
| Waismann, Heitor | 2/13/2026 | 0.3 | Update Japan pay-on-behalf assumption included in DIP budget model |
| Waismann, Heitor | 2/13/2026 | 0.7 | Update FDM assumptions in DIP model provided by A&M vendor team |
| Waismann, Heitor | 2/13/2026 | 0.8 | Update DIP budget presentation to include current DIP budget outputs |
| Waismann, Heitor | 2/13/2026 | 1.8 | Update new factoring facility model to include changes to beginning of activities and advance-to-remittance terms assumption |
| Waismann, Heitor | 2/13/2026 | 2.2 | Prepare adjusted scenario to current DIP budget including alternative case for new factoring facility and incremental customer support |
| Waismann, Heitor | 2/13/2026 | 0.2 | Update CIA assumptions in DIP model provided by A&M vendor team |
| Waismann, Heitor | 2/13/2026 | 1.2 | Prepare adjustments to vendor disbursements and deferral assumptions in DIP model |
| Waismann, Heitor | 2/13/2026 | 0.8 | Update preliminary actuals for week ending 2/13 in DIP model |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/13/2026 | 0.5 | Update DIP budget with latest receipts from receipts model |
| Waismann, Heitor | 2/13/2026 | 0.4 | Prepare adjustments to receipts including additional past due catch-up in DIP model |
| Waismann, Heitor | 2/13/2026 | 0.6 | Call with D. Shiffman, H. Waismann (A&M) and Company to discuss latest thinking on new factoring facility working capital benefit |
| Webber, Dan | 2/13/2026 | 1.8 | Review illustrative collateral analysis for exit financing |
| Zhu, Judith | 2/13/2026 | 1.4 | Review the China and Japan CIA tracker, CIA dashboard, and flash report as of February 13, 2026 |
| Zhu, Judith | 2/13/2026 | 0.4 | Review the China and Japan CIA payment list provided by the company, verify that it aligns with A&M's approvals, and follow up with the company on any discrepancies identified |
| Grossi, Nick | 2/14/2026 | 0.4 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to discuss estimated liquidity funding sizing scenarios |
| Grossi, Nick | 2/14/2026 | 0.7 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review estimated liquidity funding sizing scenarios presentation after adjustments aligned in prior call and discuss incremental changes to be done |
| Grossi, Nick | 2/14/2026 | 1.4 | Prepare extended liquidity presentation |
| Hollomon, Lindsey | 2/14/2026 | 1.4 | Update cash in advance analysis looking at current amount of unique vendors and total processed invoices |
| Shiffman, David | 2/14/2026 | 0.7 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review estimated liquidity funding sizing scenarios presentation after adjustments aligned in prior call and discuss incremental changes to be done |
| Shiffman, David | 2/14/2026 | 1.8 | Review updated draft DIP budget and provide additional feedback to A&M team |
| Shiffman, David | 2/14/2026 | 0.4 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to discuss estimated liquidity funding sizing scenarios |
| Shiffman, David | 2/14/2026 | 0.3 | Call with D. Shiffman and H. Waismann (A&M) to discuss changes on liquidity funding sizing presentation |
| Shiffman, David | 2/14/2026 | 1.6 | Correspond with A&M team regarding potential case extension liquidity needs and related revisions to analysis and presentation materials |
| Waismann, Heitor | 2/14/2026 | 0.7 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review estimated liquidity funding sizing scenarios presentation after adjustments aligned in prior call and discuss incremental changes to be done |
| Waismann, Heitor | 2/14/2026 | 2.4 | Prepare adjustments to liquidity funding sizing presentation after second call with A&M leaders on 2/14 |
| Waismann, Heitor | 2/14/2026 | 0.3 | Call with D. Shiffman and H. Waismann (A&M) to discuss changes on liquidity funding sizing presentation |
| Waismann, Heitor | 2/14/2026 | 0.4 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to discuss estimated liquidity funding sizing scenarios |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/14/2026 | 1.9 | Prepare adjustments to liquidity funding sizing presentation after call with A&M leaders on 2/14 |
| Waismann, Heitor | 2/14/2026 | 2.3 | Prepare adjustments to liquidity funding sizing model after second call with A&M leaders on 2/14 |
| Waismann, Heitor | 2/14/2026 | 2.1 | Prepare adjustments to liquidity funding sizing model after call with A&M leaders on 2/14 |
| Grossi, Nick | 2/15/2026 | 0.6 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review second round of changes to estimated liquidity funding sizing scenarios presentation |
| Hill, Michael | 2/15/2026 | 0.2 | Correspond re: update analysis for top ten vendors for the expediency of the case and for the last three weeks |
| Hill, Michael | 2/15/2026 | 0.2 | Update vendor management deck for top ten vendors for the expediency of the case and the last three weeks |
| Hill, Michael | 2/15/2026 | 1.6 | Update analysis for top ten vendors for the expediency of the case and for the last three weeks |
| Shiffman, David | 2/15/2026 | 0.6 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review second round of changes to estimated liquidity funding sizing scenarios presentation |
| Shiffman, David | 2/15/2026 | 1.7 | Prepare revisions to liquidity outlook materials based on feedback from A&M team and distribute to Debtor advisors |
| Waismann, Heitor | 2/15/2026 | 0.6 | Call with N. Grossi, D. Shiffman and H. Waismann (A&M) to review second round of changes to estimated liquidity funding sizing scenarios presentation |
| Waismann, Heitor | 2/15/2026 | 0.8 | Adjust liquidity funding sizing scenario with customer support to be shared with PJT |
| Waismann, Heitor | 2/15/2026 | 2.3 | Prepare adjustments to liquidity funding sizing presentation after call with A&M leaders on 2/15 |
| Webber, Dan | 2/15/2026 | 0.9 | Review illustrative collateral analysis for exit financing |
| Cook, Jacob | 2/16/2026 | 1.8 | Prepare deferral template for EMEA postpetition payments for WE 2/20 |
| Cook, Jacob | 2/16/2026 | 1.9 | Prepare deferral template for NAFTA postpetition payments for WE 2/20 |
| Cook, Jacob | 2/16/2026 | 1.4 | Review of refreshed 'Ready to Pay' postpetition accounts payable for EMEA for WE 2/20 |
| Cook, Jacob | 2/16/2026 | 1.4 | Review of refreshed 'Ready to Pay' postpetition accounts payable for NAFTA for WE 2/20 |
| Grossi, Nick | 2/16/2026 | 0.5 | Participate in Ad Hoc Group committee liquidity meeting |
| Grossi, Nick | 2/16/2026 | 1.6 | Revise liquidity forecast to support business plan |
| Hill, Michael | 2/16/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/16/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/16/2026 | 1.3 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/16/2026 | 1.3 | Process invoices for North America in the morning |
| Hill, Michael | 2/16/2026 | 1.1 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/16/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/16/2026 | 0.6 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/16/2026 | 0.7 | Track payment confirmations for North America |
| Hill, Michael | 2/16/2026 | 0.9 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/16/2026 | 0.6 | Update exchange rates in model for the week |
| Hollomon, Lindsey | 2/16/2026 | 0.4 | Update CIA terms matching analysis for week ending 2/13 |
| Hollomon, Lindsey | 2/16/2026 | 1.1 | Update analysis for cash in advance total number of invoices processed and paid per month and average daily |
| Korol, Sammy | 2/16/2026 | 0.7 | Incorporate latest invoices from professional firms into professional fee report and create high-level summary of variance to estimates |
| Korol, Sammy | 2/16/2026 | 0.8 | Incorporate accrued and unpaid professional fees, DIP claims, and EL into contingency alternative illustrative costs summary |
| Korol, Sammy | 2/16/2026 | 1.4 | Analyze changes to VAT license, Certificates of Origin, and import duties, and prepare consolidated summary of proposed adjustment to tariffs and other headwinds forecast |
| Korol, Sammy | 2/16/2026 | 0.6 | Calculate total assignments, remittances, and ending balances for each NAFTA/EMEA factoring facility over the calendar month of January based on latest Company figures |
| Korol, Sammy | 2/16/2026 | 1.1 | Create clean liquidity visualization showing current projections, revised scenarios, and minimum operating cash requirements |
| Korol, Sammy | 2/16/2026 | 0.8 | Calculate WE 2/20 beginning balances for LATAM factoring facilities based on actualized amounts, and incorporate into 13-week factoring facility rollforward |
| Korol, Sammy | 2/16/2026 | 1.4 | Create detailed stacked bar chart showing illustrative contingency costs, outlining vendor claims, TA obligations, and usage fees |
| Korol, Sammy | 2/16/2026 | 1.3 | Build 13-week detailed receipts forecast by customer and factoring facility for each region (EMEA, NAFTA, Japan, Other) |
| Korol, Sammy | 2/16/2026 | 0.9 | Calculate total assignments, remittances, and ending balances for each LATAM factoring facility over the calendar month of January based on latest Company figures |
| Korol, Sammy | 2/16/2026 | 0.7 | Incorporate VAT overlays and customer-specific risk adjustments into 13-week receipts forecast for each regio (EMEA, NAFTA, Japan, Other) |
| Korol, Sammy | 2/16/2026 | 0.2 | Incorporate JV proceeds into 13-week China receipts forecast and build updated visualization |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/16/2026 | 0.5 | Update 13-week cash flow forecast, VoV, and 13-week vendor spend forecast with latest estimates from cash flow model; incorporate latest working capital adjustments and distribute clean Excel |
| Korol, Sammy | 2/16/2026 | 0.4 | Build consolidated 13-week detailed receipts forecast across all regions and incorporate all VAT and customer-specific adjustments |
| Korol, Sammy | 2/16/2026 | 0.4 | Consolidate December customer acceleration activity from Company and incorporate into factoring / acceleration report for the calendar month of January |
| Korol, Sammy | 2/16/2026 | 0.4 | Build and distribute clean factoring report showing net activity for each factoring facility over the calendar month of January |
| Nguyen, Vi Hoa | 2/16/2026 | 0.3 | Answer questions regarding the CIA process for the Company's EMEA team |
| Nguyen, Vi Hoa | 2/16/2026 | 1.0 | Train and onboard the Company's NAFTA team taking over the CIA process for the NAFTA and LATAM work stream for CIA |
| Postolos, Lucas | 2/16/2026 | 1.1 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on vendor-related negotiations |
| Postolos, Lucas | 2/16/2026 | 1.3 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on customer-related negotiations |
| Postolos, Lucas | 2/16/2026 | 2.7 | Revise materials summarizing variances between original security guarantee matrix and collateral spreadsheet from Akin |
| Schmelter, Griffen | 2/16/2026 | 1.3 | Make adjustments to inputs in the regional actuals models for week ending 2/13 |
| Shahbain, Abraham | 2/16/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/16/2026 | 0.3 | Weekly DIP variance review with Ad Hoc Group advisors |
| Shiffman, David | 2/16/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/16/2026 | 1.1 | Prepare draft liquidity materials for upcoming Special Committee meeting for Management review |
| Shiffman, David | 2/16/2026 | 0.4 | Review weekly factoring roll forward updated for prior week activity |
| Shiffman, David | 2/16/2026 | 1.6 | Finalize initial DIP budget support for distribution to the Company and A&M for review and feedback |
| Shiffman, David | 2/16/2026 | 0.8 | Correspond with Ad Hoc Group advisors regarding liquidity scenario materials |
| Turner, Cari | 2/16/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 2/16/2026 | 1.4 | Update receipts model and DIP model after considering receipts template feedback provided by Company |
| Waismann, Heitor | 2/16/2026 | 0.4 | Review January factoring report prepared by A&M member |
| Waismann, Heitor | 2/16/2026 | 1.4 | Update specific factor forecasted advances for the next weeks assuming they will advance based on a 50% remittance ratio |

603

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Waismann, Heitor | 2/16/2026 | 0.7 | Review new slide for comparison of claims in base case of long term cash flow forecast scenario versus contingency scenario |
| Waismann, Heitor | 2/16/2026 | 0.2 | Correspond with A&M BP team re.: Fx rates in DIP model |
| Waismann, Heitor | 2/16/2026 | 0.5 | Call with H. Waismann (A&M), and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 2/13 |
| Waismann, Heitor | 2/16/2026 | 1.6 | Update specific factor invoices in factoring model |
| Waismann, Heitor | 2/16/2026 | 0.9 | Review receipts template provided by Company |
| Athreya, Abhi | 2/17/2026 | 0.8 | Create Ordinary Course Professional (OCP) Excel summary for the Company |
| Caruso, Nicholas | 2/17/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, V. Nguyen, and L. Hollomon (A&M) discussing cash in advance transition and issues as of Tuesday, February 17 |
| Cook, Jacob | 2/17/2026 | 2.1 | Select invoices to be paid for NAFTA during WE 2/20 based on deferral targets identified |
| Cook, Jacob | 2/17/2026 | 1.7 | Select invoices to be paid for EMEA during WE 2/20 based on deferral targets identified |
| Everhart, Brett | 2/17/2026 | 0.5 | Meeting with D. Shiffman, L. Postolos, H. Waismann, B. Everhart, and E. Neal (A&M) regarding overdue accounts receivables issues |
| Hill, Michael | 2/17/2026 | 1.2 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/17/2026 | 0.9 | Analyze weekly spend for CIA invoices to provide update for duration of the case |
| Hill, Michael | 2/17/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, V. Nguyen, and L. Hollomon (A&M) discussing cash in advance transition and issues as of Tuesday, February 17 |
| Hill, Michael | 2/17/2026 | 1.2 | Process invoices for North America in the morning |
| Hill, Michael | 2/17/2026 | 0.3 | Track payment confirmations for Latin America |
| Hill, Michael | 2/17/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/17/2026 | 1.3 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/17/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/17/2026 | 0.8 | Track payment confirmations for North America |
| Hill, Michael | 2/17/2026 | 1.1 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/17/2026 | 0.7 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 2/17/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, V. Nguyen, and L. Hollomon (A&M) discussing cash in advance transition and issues as of Tuesday, February 17 |
| Korol, Sammy | 2/17/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to review preliminary DIP budget forecast to be submitted on 2.20 |
| Korol, Sammy | 2/17/2026 | 0.6 | Meeting with H. Waismann and S. Korol (A&M) to update cash flow model with latest adjustments to receipts, professional fees, and DIP interest payments |
| Korol, Sammy | 2/17/2026 | 0.9 | Build updated SIOP vs SIOP variance summary comparing latest projections against Wk 2 SIOP, and incorporate clean visualizations into DIP Budget support deck |
| Korol, Sammy | 2/17/2026 | 1.4 | Meeting with H. Waismann and S. Korol (A&M) to prepare detailed support deck outlining current liquidity initiatives and funding sources across EUR and Oku denominations |
| Korol, Sammy | 2/17/2026 | 0.8 | Meeting with H. Waismann and S. Korol (A&M) to update cash flow model with latest liquidity impacts and working capital adjustments, building refreshed DIP Budget support files based on latest data |
| Korol, Sammy | 2/17/2026 | 0.9 | Meeting with H. Waismann and S. Korol (A&M) to develop detailed liquidity visualizations incorporating current projections, working capital adjustments, and multiple sensitivity scenarios |
| Korol, Sammy | 2/17/2026 | 0.4 | Update WE 2/20 beginning balances for NAFTA / EMEA factoring facilities based on Company inputs and incorporate into 13-week factoring facility rollforward |
| Neal, Elliott | 2/17/2026 | 0.5 | Meeting with D. Shiffman, L. Postolos, H. Waismann, B. Everhart, and E. Neal (A&M) regarding overdue accounts receivables issues |
| Nguyen, Vi Hoa | 2/17/2026 | 0.3 | Prepare for and participate in daily cash in advance invoice and payment coordination call with N. Caruso, M. Hill, V. Nguyen, and L. Hollomon (A&M) discussing cash in advance transition and issues as of Tuesday, February 17 |
| Nguyen, Vi Hoa | 2/17/2026 | 1.1 | Answer questions regarding the CIA process for the Company's EMEA team |
| Nguyen, Vi Hoa | 2/17/2026 | 1.0 | Train and onboard the Company's NAFTA team taking over the CIA process for the NAFTA and LATAM work stream for CIA |
| Postolos, Lucas | 2/17/2026 | 0.5 | Meeting with D. Shiffman, L. Postolos, H. Waismann, B. Everhart, and E. Neal (A&M) regarding overdue accounts receivables issues |
| Postolos, Lucas | 2/17/2026 | 2.7 | Revise materials summarizing variances between original security guarantee matrix and collateral spreadsheet from Akin |
| Schmelter, Griffen | 2/17/2026 | 0.4 | Call with company regarding reconciling bank activity to bank account balances for EMEA actuals model for week ending 2/13 |
| Schmelter, Griffen | 2/17/2026 | 0.4 | Correspond with A&M colleagues regarding diligence items received from company office real estate team as of 12/17 |
| Schmelter, Griffen | 2/17/2026 | 0.3 | Call with company regarding reconciling bank activity to bank account balances for Other Region / Japan actuals model for week ending 2/13 |
| Schmelter, Griffen | 2/17/2026 | 1.1 | Update regional actuals models per updated intercompany transaction mapping |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/17/2026 | 0.2 | Correspond with A&M colleague regarding currency rate from petition until present |
| Schmelter, Griffen | 2/17/2026 | 0.5 | Call with company regarding reconciling bank activity to bank account balances for NAFTA actuals model for week ending 2/13 |
| Schmelter, Griffen | 2/17/2026 | 1.4 | Find matching intercompany transaction in regional actuals models for unmatched intercompany transactions in week ending 2/13 |
| Shahbain, Abraham | 2/17/2026 | 1.7 | Create analysis summarizing regional allocation forecast for future weeks |
| Shahbain, Abraham | 2/17/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/17/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/17/2026 | 0.3 | Call with D. Shiffman and H. Waismann (A&M) to review changes to cash flow model between preliminary version shared with Company and current version |
| Shiffman, David | 2/17/2026 | 1.4 | Review updates to draft DIP budget, review with A&M team and prepare distribution to Company for review |
| Shiffman, David | 2/17/2026 | 1.4 | Prepare revisions to liquidity outlook materials based on feedback from management and review with Debtor advisors |
| Shiffman, David | 2/17/2026 | 0.6 | Weekly liquidity call with Ad Hoc Group, Debtor advisors, Ad Hoc Group advisors, and Management |
| Shiffman, David | 2/17/2026 | 0.5 | Meeting with D. Shiffman, L. Postolos, H. Waismann, B. Everhart, and E. Neal (A&M) regarding overdue accounts receivables issues |
| Shiffman, David | 2/17/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to review preliminary DIP budget forecast to be submitted on 2.20 |
| Shiffman, David | 2/17/2026 | 0.6 | Meeting with Treasury and A&M to review feedback on draft updated DIP budget |
| Simion, Tony | 2/17/2026 | 0.6 | Attend weekly meeting with Management and Ad Hoc Group Advisors to discuss prior week cash activity and plan for this week against forecast |
| Turner, Cari | 2/17/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 2/17/2026 | 0.5 | Meeting with D. Shiffman, L. Postolos, H. Waismann, B. Everhart, and E. Neal (A&M) regarding overdue accounts receivables issues |
| Waismann, Heitor | 2/17/2026 | 1.4 | Meeting with H. Waismann and S. Korol (A&M) to prepare detailed support deck outlining current liquidity initiatives and funding sources across EUR and Oku denominations |
| Waismann, Heitor | 2/17/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to review preliminary DIP budget forecast to be submitted on 2.20 |
| Waismann, Heitor | 2/17/2026 | 0.6 | Update cash flow model to incorporate receipts changes provided from Company, focused on Japan receipts and updates to factoring |
| Waismann, Heitor | 2/17/2026 | 0.3 | Call with D. Shiffman and H. Waismann (A&M) to review changes to cash flow model between preliminary version shared with Company and current version |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/17/2026 | 0.5 | Prepare additional slide for liquidity funding need presentation to include comparison between requested funding and contingency alternative |
| Waismann, Heitor | 2/17/2026 | 0.6 | Meeting with H. Waismann and S. Korol (A&M) to update cash flow model with latest adjustments to receipts, professional fees, and DIP interest payments |
| Waismann, Heitor | 2/17/2026 | 0.9 | Meeting with H. Waismann and S. Korol (A&M) to develop detailed liquidity visualizations incorporating current projections, working capital adjustments, and multiple sensitivity scenarios |
| Waismann, Heitor | 2/17/2026 | 0.4 | Update cash flow model to incorporate preliminary actuals for week ending 2/13 |
| Waismann, Heitor | 2/17/2026 | 0.7 | Update cash flow model to incorporate deferrals latest estimates |
| Waismann, Heitor | 2/17/2026 | 2.1 | Update liquidity funding need presentation for latest comments on chart and table and to prepare additional slide with amounts in euro |
| Waismann, Heitor | 2/17/2026 | 0.8 | Meeting with H. Waismann and S. Korol (A&M) to update cash flow model with latest liquidity impacts and working capital adjustments, building refreshed DIP Budget support files based on latest data |
| Webber, Dan | 2/17/2026 | 0.3 | Correspond with L. Postolos, M. Hamilton (A&M) regarding legal entity analysis to provide to PJT for exit financing, including review of latest draft |
| Cook, Jacob | 2/18/2026 | 1.1 | Consolidate weekly payments made from NAFTA filing entities for WE 02/13 |
| Cook, Jacob | 2/18/2026 | 0.2 | Consolidate weekly payments made from LATAM filing entities for WE 2/13 |
| Cook, Jacob | 2/18/2026 | 0.9 | Consolidate weekly payments made from EMEA filing entities for WE 2/13 |
| Cook, Jacob | 2/18/2026 | 0.7 | Consolidate weekly payments made from China filing entities for WE 2/13 |
| Cook, Jacob | 2/18/2026 | 0.3 | Consolidate weekly payments made from Japan filing entities for WE 2/13 |
| Draude, Richard | 2/18/2026 | 1.3 | Consolidate weekly payments made from NAFTA filing entities for WE 2/13 |
| Draude, Richard | 2/18/2026 | 1.5 | Consolidate weekly payments made from Japan filing entities for WE 2/13 |
| Draude, Richard | 2/18/2026 | 1.6 | Consolidate weekly payments made from EMEA filing entities for WE 2/13 |
| Draude, Richard | 2/18/2026 | 0.9 | Consolidate vendor allocation numbers and treasury amounts paid for comparison to payment report data received |
| Grossi, Nick | 2/18/2026 | 1.7 | Review and provide comments re: TWCF revisions |
| Grossi, Nick | 2/18/2026 | 0.9 | Review FX impact on long-term projections and provide comments re: same |
| Hill, Michael | 2/18/2026 | 1.1 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/18/2026 | 0.2 | Send out daily cash in advance summary tracker |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/18/2026 | 0.7 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/18/2026 | 1.4 | Process invoices for North America in the morning |
| Hill, Michael | 2/18/2026 | 1.7 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/18/2026 | 0.7 | Track payment confirmations for North America |
| Hill, Michael | 2/18/2026 | 0.6 | Track payment confirmations for Latin America |
| Hill, Michael | 2/18/2026 | 1.2 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/18/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Korol, Sammy | 2/18/2026 | 0.9 | Update Non-Op and SG&A 13-week forecasts with latest inputs from Company and create bridge summarizing variance to prior |
| Korol, Sammy | 2/18/2026 | 1.3 | Build refresh 13-week rollforwards for DIP tranches and EL, incorporating latest timing of interest payments from Company and updated interest accruals based on latest rates |
| Korol, Sammy | 2/18/2026 | 1.2 | Create updated 13-week forecast of factoring remittances and assignments by individual factor based on raw invoice data, corresponding with Company to clarify changes to prior database |
| Korol, Sammy | 2/18/2026 | 0.8 | Create detailed summary by individual firm of estimated accrued and unpaid professional fees at projected emergence |
| Korol, Sammy | 2/18/2026 | 0.6 | Build 4-week cumulative variance analysis of forecast vs actual receipts for WE 1/23 - 2/13 by customer, region, and country, and correspond with Company to explain variances |
| Korol, Sammy | 2/18/2026 | 0.9 | Build detailed receipts forecast summary for WE 2/13, detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 2/18/2026 | 1.4 | Build visualizations highlighting professional fees by firm and type, incorporate into weekly professional fee update presentation, and distribute |
| Korol, Sammy | 2/18/2026 | 0.9 | Create variance summary by individual firm of February monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for permanent and timing variances |
| Korol, Sammy | 2/18/2026 | 0.9 | Reconcile past professional fee disbursements against fee applications and correspond with professional firms to calculate proposed adjustments |
| Korol, Sammy | 2/18/2026 | 0.8 | Build detailed analysis of forecast vs actual receipts for WE 2/13 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 2/18/2026 | 0.4 | Build clean visualizations of 13-week debt rollforwards beginning in WE 2/20 and incorporate into DIP Budget support deck |
| Korol, Sammy | 2/18/2026 | 0.5 | Call with H. Waismann and S. Korol (A&M) to walkthrough updates to HLA support file |

*Exhibit D*

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/18/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review receipts variance for week ending 2/13 |
| Korol, Sammy | 2/18/2026 | 0.3 | Correspond with professional firms to clarify invoice amounts and receive invoices for corresponding fee applications in docket |
| Nguyen, Vi Hoa | 2/18/2026 | 0.9 | Audit documentation, approve CIA requests, and submit them to the team responsible for payment and booking processing |
| Postolos, Lucas | 2/18/2026 | 2.9 | Revise materials summarizing variances between original security guarantee matrix and collateral spreadsheet from Akin |
| Postolos, Lucas | 2/18/2026 | 2.2 | Continue revisions to materials summarizing variances between original security guarantee matrix and collateral spreadsheet from Akin |
| Schmelter, Griffen | 2/18/2026 | 0.4 | Update Payroll mapping within regional actuals models for week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 0.3 | Call with company regarding the completion weekly reporting on customer receipts transactions in week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 0.2 | Call with company regarding the completion weekly reporting on individual Tariff and SG&A transactions in week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 1.4 | Reconcile NAFTA bank activity with NAFTA bank balances for week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 1.7 | Reconcile EMEA bank activity with EMEA bank balances for week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 1.4 | Update Non-operating mapping within regional actuals models for week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 0.3 | Call with company regarding the completion weekly reporting on individual Non-operating and payroll transactions in week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 0.7 | Update Tariff mapping within regional actuals models for week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 0.5 | Correspond with A&M colleagues regarding updates to the actuals model as of 2/18 |
| Schmelter, Griffen | 2/18/2026 | 0.5 | Reconcile Other Regions bank activity with Other Regions bank balances for week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 1.3 | Update SG&A mapping within regional actuals models for week ending 2/13 |
| Schmelter, Griffen | 2/18/2026 | 0.7 | Reconcile Japan bank activity with Japan bank balances for week ending 2/13 |
| Shahbain, Abraham | 2/18/2026 | 1.4 | Update allocation schedule base on feedback received and payments made |
| Shiffman, David | 2/18/2026 | 1.8 | Prepare revisions to liquidity materials for upcoming Special Committee meeting based on A&M and Management feedback |
| Shiffman, David | 2/18/2026 | 1.7 | Prepare draft liquidity sensitivity based on potential outcomes of customer asks for Management review |
| Shiffman, David | 2/18/2026 | 1.7 | Prepare draft liquidity materials for Special Committee meeting for A&M and Management review |
| Shiffman, David | 2/18/2026 | 1.7 | Prepare updated EMEA liquidity materials for German entity compliance purposes |

609

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/18/2026 | 1.2 | Review latest customer ask details and prepare initial analysis related to liquidity projections |
| Shiffman, David | 2/18/2026 | 1.6 | Review upcoming DIP budget with A&M team |
| Shiffman, David | 2/18/2026 | 0.5 | Meeting with Treasury, A&M and K&E regarding illustrative liquidity projections for German compliance purposes |
| Shiffman, David | 2/18/2026 | 0.5 | Call with Management, Purchasing, Treasury and A&M to review draft updated DIP budget |
| Waismann, Heitor | 2/18/2026 | 0.3 | Prepare adjustments to cash flow summary chart to include scenario without new factoring facility |
| Waismann, Heitor | 2/18/2026 | 1.1 | Prepare summary bridge of current version of liquidity funding need compared to the version presented to Company |
| Waismann, Heitor | 2/18/2026 | 1.0 | Prepare summary bridge of long term variance comparing current cash flow projections to January projections |
| Waismann, Heitor | 2/18/2026 | 2.2 | Update summary file for EMEA and German entities' cash flow projections |
| Waismann, Heitor | 2/18/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review receipts variance for week ending 2/13 |
| Waismann, Heitor | 2/18/2026 | 1.9 | Adjust factoring model to incorporate modeling changes to legal entities for specific factoring programs |
| Waismann, Heitor | 2/18/2026 | 0.5 | Call with H. Waismann and S. Korol (A&M) to walkthrough updates to HLA support file |
| Webber, Dan | 2/18/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding cash actuals transition process and remaining transition tasks |
| Weiland, Brad | 2/18/2026 | 0.4 | Review and analyze items re cash flow forecast |
| Cook, Jacob | 2/19/2026 | 1.1 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 2/13 for EMEA |
| Cook, Jacob | 2/19/2026 | 2.1 | Review of FDM coding for actuals reported for WE 2/13 |
| Cook, Jacob | 2/19/2026 | 1.4 | Review of vendor-related disbursements for WE 2/13 against budgeted allowance |
| Draude, Richard | 2/19/2026 | 1.9 | Consolidate weekly payments made from China filing entities for WE 2/13 |
| Grossi, Nick | 2/19/2026 | 0.6 | Meeting with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives, latest forecast, and special committee meeting materials |
| Hill, Michael | 2/19/2026 | 0.9 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/19/2026 | 0.8 | Call with M. Hill and V. Nguyen (A&M) and the Company discussing cash in advance transition and cash in advance mailbox processing Thursday, February 19 |
| Hill, Michael | 2/19/2026 | 1.2 | Process invoices for North America in the morning |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/19/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/19/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/19/2026 | 0.8 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/19/2026 | 0.9 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/19/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/19/2026 | 1.4 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/19/2026 | 0.7 | Update trend analysis for the cash in advance mailbox for the past few weeks |
| Hill, Michael | 2/19/2026 | 0.7 | Track payment confirmations for North America |
| Korol, Sammy | 2/19/2026 | 1.3 | Build AR support Excel with the following: (i) a clean summary of yearly sales by customer and country, (ii) latest monthly SIOP by customer, (iii) customer list by factor, (iv), latest factoring data |
| Korol, Sammy | 2/19/2026 | 1.1 | Build preliminary 13-week tariff forecast by region based on latest excess tariff assumptions, customs import duties, premium freight costs, and VAT assumptions |
| Korol, Sammy | 2/19/2026 | 0.7 | Build variance summary by country of WE 2/13 and cumulative 4-week payroll disbursements and correspond with NAFTA to confirm nature of actual vs forecast variance |
| Korol, Sammy | 2/19/2026 | 0.6 | Create waterfall visualization bridging DIP Budget Update 1/23 to DIP Budget Update 2/23, incorporating detailed commentary and key impacts |
| Korol, Sammy | 2/19/2026 | 0.7 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in WE 2/13, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 2/19/2026 | 0.7 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from WE 2/13, corresponding with Company to clarify variances at the recipient level |
| Korol, Sammy | 2/19/2026 | 0.4 | Clean WE 2/13 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 1.23 |
| Korol, Sammy | 2/19/2026 | 0.4 | Update DIP Budget Variance Report WE 2/13 with latest inputs from Company and distribute |
| Korol, Sammy | 2/19/2026 | 0.4 | Incorporate explanations into Variance Report WE 2/13 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 2/19/2026 | 0.3 | Update 13-week cash flow forecast, VoV, and 13-week vendor spend forecast with latest estimates from cash flow model, and distribute clean Excel |
| Korol, Sammy | 2/19/2026 | 0.3 | Incorporate WE 2/13 non-operating activity into the combined database of SG&A and Non-Op historical actuals |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/19/2026 | 0.4 | Update Variance Report WE 2/13 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 2/19/2026 | 0.4 | Write commentary on Variance Report WE 2/13 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 2/19/2026 | 0.4 | Remap WE 2/13 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 2/19/2026 | 0.5 | Call with H. Waismann, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/13 |
| Korol, Sammy | 2/19/2026 | 0.4 | Build variance summary comparing actual tariff disbursements in WE 2/13 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 2/19/2026 | 0.4 | Reconcile latest professional fee invoices with stated amounts from filed fee applications, and correspond with legal to clarify nature of variances |
| Korol, Sammy | 2/19/2026 | 0.5 | Refresh all visualizations in DIP Budget Support deck with latest data, and update commentary accordingly |
| Korol, Sammy | 2/19/2026 | 0.2 | Update Variance Report WE 2/13 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other) |
| Nguyen, Vi Hoa | 2/19/2026 | 1.0 | Train and onboard the Company's NAFTA team taking over the CIA process for the NAFTA and LATAM work stream for CIA |
| Nguyen, Vi Hoa | 2/19/2026 | 1.1 | Answer questions regarding the CIA process for the Company's EMEA team |
| Nguyen, Vi Hoa | 2/19/2026 | 0.8 | Call with M. Hill and V. Nguyen (A&M) and the Company discussing cash in advance transition and cash in advance mailbox processing Thursday, February 19 |
| Postolos, Lucas | 2/19/2026 | 0.6 | Meeting with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives, latest forecast, and special committee meeting materials |
| Postolos, Lucas | 2/19/2026 | 1.3 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on vendor and customer-related negotiations |
| Postolos, Lucas | 2/19/2026 | 2.1 | Continue revisions to materials summarizing variances between original security guarantee matrix and collateral spreadsheet from Akin |
| Schmelter, Griffen | 2/19/2026 | 0.5 | Correspond with A&M colleague regarding my role in the creation of the cash actuals report |
| Schmelter, Griffen | 2/19/2026 | 0.9 | Reconcile Ninth interim cash management order bank account listing with current bank account listing |
| Schmelter, Griffen | 2/19/2026 | 0.8 | Finalize customer receipts by region by customer internal report for week ending 2/13 |
| Schmelter, Griffen | 2/19/2026 | 1.1 | Consolidate all regional actuals models into the consolidated actuals model and port to presentation form |
| Schmelter, Griffen | 2/19/2026 | 0.8 | Finalize internal version of the intercompany report for week ending 2/13 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/19/2026 | 0.7 | Calls with D. Shiffman (A&M) and A. Shahbain (A&M) to review cash flow forecast and provide feedback |
| Shiffman, David | 2/19/2026 | 0.7 | Calls with D. Shiffman (A&M) and A. Shahbain (A&M) to review cash flow forecast and provide feedback |
| Shiffman, David | 2/19/2026 | 1.6 | Prepare revisions to updated DIP budget and distribute to Management for review |
| Shiffman, David | 2/19/2026 | 1.3 | Finalize liquidity materials for upcoming Board meeting for Management review |
| Shiffman, David | 2/19/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to review DIP budget cash flow and customer ask sensitivities |
| Shiffman, David | 2/19/2026 | 0.6 | Meeting with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives, latest forecast, and special committee meeting materials |
| Shiffman, David | 2/19/2026 | 1.4 | Review preliminary variance report and provide feedback to A&M team |
| Turner, Cari | 2/19/2026 | 0.9 | Review CIA assumptions for latest forecast |
| Waismann, Heitor | 2/19/2026 | 0.4 | Update DIP model with actuals for week ended 2/13 |
| Waismann, Heitor | 2/19/2026 | 0.4 | Update DIP model to include latest CIA schedule |
| Waismann, Heitor | 2/19/2026 | 0.4 | Update chart comparing cumulative CIA variance compared to cumulative deferral balance variances, related to current DIP budget forecast vs submitted on 1/23 |
| Waismann, Heitor | 2/19/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to review DIP budget cash flow and customer ask sensitivities |
| Waismann, Heitor | 2/19/2026 | 1.1 | Update tariff and headwind summary to include NAFTA additional impacts related to VAT obligations |
| Waismann, Heitor | 2/19/2026 | 0.3 | Review responses to receipts variance for week ending 2/13 provided by Company |
| Waismann, Heitor | 2/19/2026 | 0.6 | Update DIP model to adjust projected deferral balances |
| Waismann, Heitor | 2/19/2026 | 0.5 | Call with H. Waismann, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/13 |
| Waismann, Heitor | 2/19/2026 | 0.6 | Update DIP budget presentation to include current latest outputs |
| Waismann, Heitor | 2/19/2026 | 0.7 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 2/19/2026 | 0.8 | Update receipts forecast for week ending 2/20 to account for incremental reverse-factoring collections and timing of month-end collections |
| Waismann, Heitor | 2/19/2026 | 1.6 | Prepare additional scenario for long term cash flow forecast to include customer ask sensitivities |
| Waismann, Heitor | 2/19/2026 | 0.8 | Adjust summary file for EMEA and German entities' cash flow projections after comments from A&M leader |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/19/2026 | 0.9 | Prepare variance report commentary for material disbursements and first day motion relief |
| Cook, Jacob | 2/20/2026 | 1.1 | Review of deferral requirements for WE 2/27 |
| Cook, Jacob | 2/20/2026 | 1.6 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 2/13 for NAFTA |
| Cook, Jacob | 2/20/2026 | 0.4 | Reconcile payments reported in VMT data against data provided by the Company treasury for WE 2/20 |
| Grossi, Nick | 2/20/2026 | 0.7 | Coordinate matters related to factoring programs |
| Grossi, Nick | 2/20/2026 | 0.6 | Review TWCF for distribution to creditors |
| Grossi, Nick | 2/20/2026 | 0.5 | Review and provide comments re: cash variance report |
| Grossi, Nick | 2/20/2026 | 1.3 | Prepare extended cash flow scenarios |
| Hill, Michael | 2/20/2026 | 1.6 | Process invoices for North America in the afternoon |
| Hill, Michael | 2/20/2026 | 0.6 | Track invoices for Latin America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/20/2026 | 0.8 | Track payment confirmations for North America |
| Hill, Michael | 2/20/2026 | 0.5 | Call with M. Hill, V. Nguyen (A&M), and the Company discussing cash in advance tracking and processing Friday, February 20 |
| Hill, Michael | 2/20/2026 | 1.1 | Process invoices for Latin America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/20/2026 | 0.4 | Track payment confirmations for Latin America |
| Hill, Michael | 2/20/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/20/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/20/2026 | 1.3 | Process invoices for North America in the morning |
| Hill, Michael | 2/20/2026 | 1.1 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hollomon, Lindsey | 2/20/2026 | 0.9 | Update cash in advance diligence tracker for the month of January |
| Korol, Sammy | 2/20/2026 | 0.8 | Build clean summary of actual professional fee disbursements in WE 2/13 based on raw bank data in EMEA, Japan, and NAFTA, and incorporate into DIP Budget Variance Report support files |
| Korol, Sammy | 2/20/2026 | 0.6 | Update all visualizations on DIP Budget Update WE 2/20 presentation with latest data, finalize commentary and supporting explanations, distribute to external parties |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/20/2026 | 1.5 | Build workbook with clean visualizations covering DIP Budget Support items, including Inbounds, SIOP, factoring facility rollforward, and monthly debt forecasts |
| Korol, Sammy | 2/20/2026 | 0.6 | Produce clean region-specific 13-week cash flow forecasts (EMEA, NAFTA, Japan, Other) in Oku and USD as the finalized DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/20/2026 | 1.4 | Develop 13-week receipts forecast with expanded customer and factoring-facility detail by region and country; reconcile to regional receipts in the DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/20/2026 | 0.7 | Develop supporting schedules and summaries for professional fees (monthly accruals and disbursements), FDM summary, and the 13-week payroll forecast |
| Korol, Sammy | 2/20/2026 | 0.6 | Incorporate timing overlays, customer-specific risk, receipt overlays, and country-specific VAT into extended customer receipts forecast for each region, and distribute |
| Korol, Sammy | 2/20/2026 | 0.5 | Call with H. Waismann and S. Korol (A&M) to update cash flow model with latest vendor spend assumptions, adjust tariff projections, and finalize 13-week disbursement forecast ahead of DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/20/2026 | 0.4 | Create 13-week CIA forecast using latest data, reconcile to DIP Budget Update WE 2/20, incorporate regional detail, and distribute |
| Korol, Sammy | 2/20/2026 | 0.4 | Apply consistent structure across all visualizations and incorporate latest data from the finalized DIP Budget Update WE 2/20 into DIP Budget Support workbook, and distribute to all appropriate parties |
| Korol, Sammy | 2/20/2026 | 0.4 | Update DIP Budget Variance Report for WE 2/13 with latest data and Company feedback, and distribute for internal approval |
| Nguyen, Vi Hoa | 2/20/2026 | 0.2 | Answer questions regarding the CIA process for the Company's EMEA team |
| Nguyen, Vi Hoa | 2/20/2026 | 0.5 | Call with M. Hill, V. Nguyen (A&M), and the Company discussing cash in advance tracking and processing Friday, February 20 |
| Nguyen, Vi Hoa | 2/20/2026 | 1.0 | Train and onboard the Company's NAFTA team taking over the CIA process for the NAFTA and LATAM work stream for CIA |
| Postolos, Lucas | 2/20/2026 | 0.8 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on vendor and customer-related negotiations |
| Postolos, Lucas | 2/20/2026 | 0.9 | Review of DIP Budget reporting items for week ending February 13, including variance analysis by region |
| Postolos, Lucas | 2/20/2026 | 0.6 | Revise DIP Budget variance analysis support materials for Alix team for week ending February 13 |
| Postolos, Lucas | 2/20/2026 | 0.7 | Prepare documentation to distribute DIP Budget reporting materials for week ending February 13 |
| Schmelter, Griffen | 2/20/2026 | 0.8 | Create Tenth interim Cash Management order bank account listing |
| Schmelter, Griffen | 2/20/2026 | 0.4 | Correspond regarding actuals / variance report activates as of 2/20 |
| Shahbain, Abraham | 2/20/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |

615

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/20/2026 | 1.1 | Finalize DIP variance report and related materials for submission |
| Shiffman, David | 2/20/2026 | 0.6 | Correspond with A&M working capital team regarding background on factoring programs |
| Shiffman, David | 2/20/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/20/2026 | 0.7 | Correspond with Treasury regarding end of week expected cash balances and activity |
| Shiffman, David | 2/20/2026 | 1.3 | Finalize updated DIP budget for submission to lenders for approval |
| Shiffman, David | 2/20/2026 | 0.6 | Meeting with Company to review status of past due customer invoices and related efforts to accelerate collections |
| Turner, Cari | 2/20/2026 | 1.1 | Review latest draft 13-week vendor disbursements forecast |
| Turner, Cari | 2/20/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 2/20/2026 | 0.6 | Review final factoring and acceleration report ahead of external submission |
| Waismann, Heitor | 2/20/2026 | 0.5 | Adjust summary file for EMEA and German entities' cash flow projections to remove two legal entities from EMEA summary |
| Waismann, Heitor | 2/20/2026 | 0.2 | Call with Company to review latest tariffs and other headwind forecast |
| Waismann, Heitor | 2/20/2026 | 0.4 | Prepare summary of projected deferral balance and specific customer 0-day term benefit included in DIP budget |
| Waismann, Heitor | 2/20/2026 | 0.5 | Call with H. Waismann and S. Korol (A&M) to update cash flow model with latest vendor spend assumptions, adjust tariff projections, and finalize 13-week disbursement forecast ahead of DIP Budget Update WE 2/20 |
| Waismann, Heitor | 2/20/2026 | 0.3 | Review vendor disbursements summary reflecting DIP budget figures |
| Waismann, Heitor | 2/20/2026 | 0.6 | Adjust DIP budget to incorporate latest changes to FDM, transfers to non-debtors and tariffs and other headwinds |
| Waismann, Heitor | 2/20/2026 | 1.1 | Review DIP budget summary files ahead of external submission |
| Waismann, Heitor | 2/20/2026 | 0.8 | Review final DIP budget outputs ahead of external submission |
| Hill, Michael | 2/22/2026 | 0.2 | Correspond re: update analysis for top ten vendors for the expediency of the case and for the last three weeks |
| Hill, Michael | 2/22/2026 | 1.6 | Update analysis for top ten vendors for the expediency of the case and for the last three weeks |
| Hill, Michael | 2/22/2026 | 0.2 | Update vendor management deck for top ten vendors for the expediency of the case and the last three weeks |
| Hollomon, Lindsey | 2/22/2026 | 0.7 | Finalize updates for cash in advance analysis specifically finding total common vendors to date |

616

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 2/22/2026 | 2.3 | Update cash in advance total spend analysis for week ending 2/20 |
| Schmelter, Griffen | 2/22/2026 | 0.2 | Correspond with K&E regarding newly opened and closed bank accounts |
| Schmelter, Griffen | 2/22/2026 | 0.2 | Correspond with company regarding base files to be used to update for week ending 2/20 actuals data |
| Athreya, Abhi | 2/23/2026 | 0.4 | Review the Company's request for payments to Ordinary Course Professionals (OCP) and authorize payments |
| Cook, Jacob | 2/23/2026 | 1.3 | Review of refreshed 'Ready to Pay' postpetition accounts payable for NAFTA for WE 2/20 |
| Cook, Jacob | 2/23/2026 | 1.2 | Review of refreshed 'Ready to Pay' postpetition accounts payable for EMEA for WE 2/20 |
| Cook, Jacob | 2/23/2026 | 1.6 | Prepare deferral template for EMEA postpetition payments for WE 2/20 |
| Cook, Jacob | 2/23/2026 | 1.7 | Prepare deferral template for NAFTA postpetition payments for WE 2/20 |
| Draude, Richard | 2/23/2026 | 2.1 | Consolidate weekly payments made from numerous filing entities for WE 2/20 |
| Draude, Richard | 2/23/2026 | 1.3 | Consolidate vendor allocation numbers and treasury amounts paid for comparison to payment report data received |
| Grossi, Nick | 2/23/2026 | 0.4 | Meeting with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives and customer negotiations |
| Grossi, Nick | 2/23/2026 | 0.5 | Participate in discussion with the Company's leadership related to cash forecast |
| Grossi, Nick | 2/23/2026 | 0.5 | Participate in discussion with the Company's leaders related to OE discussions |
| Grossi, Nick | 2/23/2026 | 0.2 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Grossi, Nick | 2/23/2026 | 1.0 | Prepare pro forma liquidity forecast |
| Hill, Michael | 2/23/2026 | 1.6 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 2/23/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/23/2026 | 0.4 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/23/2026 | 1.2 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 2/23/2026 | 0.3 | Track payment confirmations for North America |
| Hill, Michael | 2/23/2026 | 1.4 | Remove potential duplicate payments from the payment run for North America |
| Hill, Michael | 2/23/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |

617

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/23/2026 | 1.6 | Remove potential duplicate payments from the payment run for Europe |
| Hill, Michael | 2/23/2026 | 0.6 | Update exchange rates in model for the week |
| Hollomon, Lindsey | 2/23/2026 | 1.1 | Update cash in advance terms mapping analysis |
| Hollomon, Lindsey | 2/23/2026 | 2.3 | Begin transfer of certain weekend analysis by creating step by step details into a single file |
| Korol, Sammy | 2/23/2026 | 0.6 | Build clean extended monthly cash flow forecast based on latest long-term cash flow projections |
| Korol, Sammy | 2/23/2026 | 0.9 | Create extended monthly summary of accrued and unpaid professional fees until projected emergence incorporating multiple funding scenarios |
| Korol, Sammy | 2/23/2026 | 1.8 | Create detailed cumulative receipts variance summary by customer, region, and country for the 4-weeks ending WE 2/13; incorporate detailed commentary based on prior variance reporting and actual receipts data, and distribute |
| Korol, Sammy | 2/23/2026 | 1.6 | Create support deck for latest liquidity opportunities and funding scenarios, creating summaries and visualizations showing customer impacts and emergence projections |
| Korol, Sammy | 2/23/2026 | 0.8 | Create consolidated AP monthly rollforward based on latest FDM disbursement forecast |
| Korol, Sammy | 2/23/2026 | 0.6 | Build detailed monthly debt rollforwards for DIP and EL based on latest long-term cash flow projections |
| Korol, Sammy | 2/23/2026 | 0.3 | Build and distribute clean and detailed 13-week SG&A forecast tying to DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/23/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review professional fee carveout projections and long-term monthly debt schedule |
| Korol, Sammy | 2/23/2026 | 0.5 | Create extended monthly summary of carveout until projected emergence incorporating multiple funding scenarios |
| Korol, Sammy | 2/23/2026 | 0.5 | Create detailed summary of actual monthly ending cash balance by region and by legal entity from June - December |
| Korol, Sammy | 2/23/2026 | 0.3 | Build detailed summary of actual monthly ending cash balance by region and factoring facility from September-December |
| Korol, Sammy | 2/23/2026 | 0.2 | Build and distribute clean and detailed 13-week Non-Op forecast tying to DIP Budget Update WE 2/20 |
| Korol, Sammy | 2/23/2026 | 0.3 | Build and distribute clean and detailed 13-week Tariff and Other Headwinds forecast tying to DIP Budget Update WE 2/20 |
| Postolos, Lucas | 2/23/2026 | 0.4 | Meeting with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives and customer negotiations |
| Postolos, Lucas | 2/23/2026 | 1.4 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on vendor and customer-related negotiations |
| Schmelter, Griffen | 2/23/2026 | 0.6 | Determine whether Turkish bank data needs to be corrected based on various issues with report |
| Schmelter, Griffen | 2/23/2026 | 0.3 | Correspond with company actuals team regarding necessary tasks for 3/24 |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/23/2026 | 0.3 | Correspond with K&E and company regarding bank account closure notification |
| Schmelter, Griffen | 2/23/2026 | 1.2 | Demarcate all intercompany transactions within the EMEA actuals model for week ending 2/20 |
| Schmelter, Griffen | 2/23/2026 | 0.2 | Correspond with Turkish treasury team regarding bank activity received for incorrect period |
| Schmelter, Griffen | 2/23/2026 | 1.8 | Map all intercompany transactions within the EMEA actuals model for week ending 2/20 |
| Schmelter, Griffen | 2/23/2026 | 1.3 | Add all bank activity inputs for WE 2/20 to the EMEA actuals model |
| Shahbain, Abraham | 2/23/2026 | 0.9 | Review and provide feedback on proposed payment run and vendors to be paid |
| Shahbain, Abraham | 2/23/2026 | 1.3 | Update regional allocation funding analysis based on feedback received |
| Shahbain, Abraham | 2/23/2026 | 0.2 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/23/2026 | 1.3 | Prepare modified liquidity projections related to customer projections |
| Shiffman, David | 2/23/2026 | 0.6 | Follow up discussion with Treasury, Management and A&M regarding customer liquidity request |
| Shiffman, David | 2/23/2026 | 0.2 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/23/2026 | 0.6 | Meeting with Treasury, Management, A&M, K&E and PJT to review approach to customer liquidity request |
| Shiffman, David | 2/23/2026 | 0.6 | Review estimated weekly obligations per vendor management team |
| Shiffman, David | 2/23/2026 | 0.4 | Meeting with B. Worrell, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding liquidity initiatives and customer negotiations |
| Shiffman, David | 2/23/2026 | 0.5 | Meeting with Treasury, Management and A&M regarding liquidity projection request from customer |
| Turner, Cari | 2/23/2026 | 0.2 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 2/23/2026 | 2.2 | Adjust liquidity funding sizing scenario with latest customer support figures and prepare updated presentation |
| Waismann, Heitor | 2/23/2026 | 1.8 | Prepare enhancements to Inbounds model to better adjust transformation from inbounds figures to sanitized legal entity mapping |
| Waismann, Heitor | 2/23/2026 | 0.4 | Review exposure roll forward for specific factoring program prepared by A&M member |
| Waismann, Heitor | 2/23/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review professional fee carveout projections and long-term monthly debt schedule |
| Webber, Dan | 2/23/2026 | 0.2 | Correspond with Company management, T. Simion, N. Grossi, G. Schmelter (A&M) regarding cash actuals transition process |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/23/2026 | 0.2 | Correspond with T. Simion, N. Grossi (A&M) regarding management ability to continue with cash actuals transition |
| Cook, Jacob | 2/24/2026 | 1.2 | Select invoices to be paid for NAFTA during WE 2/27 based on deferral targets identified |
| Cook, Jacob | 2/24/2026 | 1.6 | Select invoices to be paid for EMEA during WE 2/27 based on deferral targets identified |
| Draude, Richard | 2/24/2026 | 0.8 | Consolidate weekly payments made from EMEA filing entities for WE 2/20 |
| Draude, Richard | 2/24/2026 | 0.9 | Consolidate weekly payments made from NAFTA filing entities for WE 2/20 |
| Draude, Richard | 2/24/2026 | 1.1 | Consolidate weekly payments made from Japan filing entities for WE 2/20 |
| Grossi, Nick | 2/24/2026 | 0.6 | Review factoring program status to close |
| Grossi, Nick | 2/24/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Grossi, Nick | 2/24/2026 | 1.7 | Review and provide comments w/r/t extended DIP budget scenario |
| Hill, Michael | 2/24/2026 | 1.1 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 2/24/2026 | 1.2 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 2/24/2026 | 1.1 | Calculate the total Cash in Advance paid for the week and what would have been paid if on terms |
| Hill, Michael | 2/24/2026 | 1.1 | Process invoices for North America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/24/2026 | 0.2 | Correspond re: send out the total Cash in Advance paid for the week and what would have been paid if on terms |
| Hill, Michael | 2/24/2026 | 0.8 | Track payment confirmations for North America |
| Hill, Michael | 2/24/2026 | 0.3 | Investigate certain invoices to confirm treatment of CIA invoices is correct |
| Hill, Michael | 2/24/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 2/24/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/24/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/24/2026 | 0.9 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Korol, Sammy | 2/24/2026 | 1.4 | Create and distribute detailed factoring facility rollforward for a specific facility, calculating projected assignments and remittances from raw invoice data and incorporating latest actuals |
| Korol, Sammy | 2/24/2026 | 0.7 | Create detailed summary of latest factoring balances and available capacity by factoring facility, utilizing raw invoice data |

620

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/24/2026 | 0.7 | Create consolidated view of extended monthly debtor cash projections, highlighting receipts, disbursements, and non-operating activities |
| Korol, Sammy | 2/24/2026 | 1.3 | Work session with H. Waismann and S. Korol (A&M) to build detailed outline of liquidity opportunities, corresponding visualizations, and sources and uses reconciliation |
| Korol, Sammy | 2/24/2026 | 0.8 | Create alternate liquidity outlook visualization, incorporating latest funding opportunities and multiple views with adjusted scales and date ranges |
| Korol, Sammy | 2/24/2026 | 1.1 | Create updated PMO deck outlining latest liquidity outlook; incorporate latest actuals and DIP Budget Update WE 2/20 into appropriate visualizations and distribute for internal review |
| Korol, Sammy | 2/24/2026 | 0.9 | Correspond with professional firms to receive latest updates to monthly accruals, incorporate updates into professional fee tracker, and summarize variance to prior |
| Korol, Sammy | 2/24/2026 | 1.2 | Create consolidated summary of sources and uses and incorporate visualization into extended projections deck with supporting commentary |
| Korol, Sammy | 2/24/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review cash sources and uses at projected emergence and latest professional fees |
| Schmelter, Griffen | 2/24/2026 | 1.3 | Reconcile EMEA bank activity with EMEA bank balances for week ending 2/20 |
| Schmelter, Griffen | 2/24/2026 | 1.3 | Reconcile bank account listing from December MOR with reported bank accounts for January MOR |
| Schmelter, Griffen | 2/24/2026 | 0.5 | Remove inputs related to the NAFTA payment run for week ending 2/20 due to inaccuracy |
| Schmelter, Griffen | 2/24/2026 | 1.3 | Reconcile NAFTA January MOR bank activity to activity reported in weekly Variance report |
| Schmelter, Griffen | 2/24/2026 | 0.5 | Reconcile Japan January MOR bank activity to activity reported in weekly Variance report |
| Schmelter, Griffen | 2/24/2026 | 0.5 | Call with company regarding reconciling bank activity to bank account balances for NAFTA actuals model for week ending 2/20 |
| Schmelter, Griffen | 2/24/2026 | 1.6 | Evaluate reasons for large discrepancy between NAFTA bank balances and bank activity |
| Schmelter, Griffen | 2/24/2026 | 0.6 | Reconcile Other January MOR bank activity to activity reported in weekly Variance report |
| Schmelter, Griffen | 2/24/2026 | 0.2 | Correspond with company China treasury team regarding intercompany transactions for week ending 2/20 |
| Schmelter, Griffen | 2/24/2026 | 1.1 | Reconcile NAFTA bank activity with NAFTA bank balances for week ending 2/20 |
| Schmelter, Griffen | 2/24/2026 | 1.8 | Reconcile EMEA January MOR bank activity to activity reported in weekly Variance report |
| Schmelter, Griffen | 2/24/2026 | 0.3 | Call with company regarding reconciling bank activity to bank account balances for Other Region / Japan actuals model for week ending 2/20 |
| Schmelter, Griffen | 2/24/2026 | 0.7 | Reconcile Japan bank activity with Japan bank balances for week ending 2/20 |

621

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/24/2026 | 0.4 | Reconcile Other Regions bank activity with Other Regions bank balances for week ending 2/20 |
| Schmelter, Griffen | 2/24/2026 | 0.2 | Correspond with company Japan treasury team regarding bulk payments in week ending 2/20 |
| Schmelter, Griffen | 2/24/2026 | 0.8 | Map NAFTA bank data to disbursement buckets for week ending 2/20 |
| Shahbain, Abraham | 2/24/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 2/24/2026 | 0.9 | Update regional allocation funding analysis based on escalations received |
| Shiffman, David | 2/24/2026 | 0.8 | Call with Management and A&M to review latest cash flow projections |
| Shiffman, David | 2/24/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/24/2026 | 0.8 | Call with D. Shiffman, H. Waismann (A&M), and Company to review long term cash flow forecast |
| Shiffman, David | 2/24/2026 | 0.5 | Weekly call with Management, A&M, PJT, Ad Hoc Group and Ad Hoc Group advisors to review latest liquidity outlook and initiatives |
| Shiffman, David | 2/24/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review cash sources and uses at projected emergence and latest professional fees |
| Shiffman, David | 2/24/2026 | 0.4 | Prepare draft liquidity presentation materials for upcoming Board meeting |
| Shiffman, David | 2/24/2026 | 1.7 | Prepare updated liquidity scenario for prospective emergence sources and uses |
| Simion, Tony | 2/24/2026 | 0.4 | Attend weekly meeting with Management and Ad Hoc Group Advisors to discuss prior week cash activity and plan for this week against forecast |
| Turner, Cari | 2/24/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 2/24/2026 | 2.5 | Update SIOP file to incorporate changes to workflow and cleanse model structure to remove business units |
| Waismann, Heitor | 2/24/2026 | 0.8 | Call with D. Shiffman, H. Waismann (A&M), and Company to review long term cash flow forecast |
| Waismann, Heitor | 2/24/2026 | 1.1 | Prepare presentation based on new cash flow sensitivity with September emergence scenario |
| Waismann, Heitor | 2/24/2026 | 0.3 | Review specific factor roll forward prepared by A&M member with latest information provided by Company today |
| Waismann, Heitor | 2/24/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review cash sources and uses at projected emergence and latest professional fees |
| Waismann, Heitor | 2/24/2026 | 1.3 | Work session with H. Waismann and S. Korol (A&M) to build detailed outline of liquidity opportunities, corresponding visualizations, and sources and uses reconciliation |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 2/25/2026 | 0.8 | Create Ordinary Course Professional (OCP) Excel summary for the Company |
| Grossi, Nick | 2/25/2026 | 0.5 | Participate in discussion with the Company's leaders regarding cash flow scenarios |
| Gudeman, Brian | 2/25/2026 | 0.6 | Review of trial balance data tagged to specific collateralized assets as part of DIP financing |
| Hamerski, Grace | 2/25/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss alternative emergence scenario assumptions in DIP budget forecast |
| Hill, Michael | 2/25/2026 | 0.3 | Correspond re: raise awareness for suppliers in certain regions requesting for CIA invoices to be paid despite not being on cash in advance previously in the case |
| Hill, Michael | 2/25/2026 | 0.6 | Process invoices for North America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/25/2026 | 1.2 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 2/25/2026 | 1.1 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 2/25/2026 | 0.3 | Track payment confirmations for North America |
| Hill, Michael | 2/25/2026 | 0.4 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/25/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 2/25/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/25/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/25/2026 | 0.3 | Correspond re: higher vendor spend influencing amount of cash in advance currently in processing |
| Hollomon, Lindsey | 2/25/2026 | 1.7 | Update cash in advance terms mapping analysis for week ending 2/20 |
| Korol, Sammy | 2/25/2026 | 0.8 | Create high-level monthly summary of accrued and paid success fees by individual firm, in local currency and Oku |
| Korol, Sammy | 2/25/2026 | 1.1 | Build refreshed forecast of monthly professional fee accrual estimates; correspond with individual firms and incorporate latest estimates and actuals into extended forecast |
| Korol, Sammy | 2/25/2026 | 1.2 | Work session with H. Waismann and S. Korol (A&M) to update liquidity opportunity deck, incorporating latest debt schedule with FX fluctuations and refreshed sources and uses analysis |
| Korol, Sammy | 2/25/2026 | 0.6 | Build consolidated view of 13-week cash flow forecast (USD) tying to DIP Budget Update WE 2/20 and live filing version; distribute internally for approval |
| Korol, Sammy | 2/25/2026 | 0.9 | Build detailed analysis of forecast vs actual receipts for WE 2/20 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/25/2026 | 0.9 | Build detailed waterfall bridge from prior monthly professional fee forecast to current, incorporating commentary highlighting variance due to actualizations vs refreshed estimates |
| Korol, Sammy | 2/25/2026 | 1.4 | Build and distribute updated list of past due and upcoming professional fees, incorporating accrual month, Oku and local amounts, invoice status, CNO status, and queue status, verifying amounts with Company and reconciling against docket |
| Korol, Sammy | 2/25/2026 | 1.1 | Create consolidated summary of contingency incorporated in DIP Budget Update WE 2/20, highlighting impacts to tariffs, professional fees, and receipts and providing supporting commentary |
| Korol, Sammy | 2/25/2026 | 0.8 | Build detailed receipts forecast summary for WE 2/20, detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 2/25/2026 | 0.8 | Create refreshed summary of DIP and EL claim amounts based on latest Fx rates, highlighting variance due to Fx fluctuation |
| Korol, Sammy | 2/25/2026 | 0.6 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from WE 2/20, corresponding with Company to clarify variances at the recipient level |
| Korol, Sammy | 2/25/2026 | 1.2 | Build visualizations highlighting professional fees by firm and type, incorporate into weekly professional fee update presentation, and distribute |
| Korol, Sammy | 2/25/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss alternative emergence scenario assumptions in DIP budget forecast |
| Loop, Stuart | 2/25/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss alternative emergence scenario assumptions in DIP budget forecast |
| Postolos, Lucas | 2/25/2026 | 0.5 | Call with D. Webber, L. Postolos, and G. Schmelter regarding discrepancies between assumed EMEA/NAFTA payments on behalf of and actual payments on behalf of |
| Schmelter, Griffen | 2/25/2026 | 0.5 | Update actuals presentation to reflect latest values from consolidated actuals model for week ending 2/20 |
| Schmelter, Griffen | 2/25/2026 | 1.4 | Reconcile intercompany transaction for which there is no matching transaction for week ending 2/20 |
| Schmelter, Griffen | 2/25/2026 | 0.5 | Call with D. Webber, L. Postolos, and G. Schmelter regarding discrepancies between assumed EMEA/NAFTA payments on behalf of and actual payments on behalf of |
| Schmelter, Griffen | 2/25/2026 | 1.0 | Update regional actuals files based on results from intercompany reconciliation determining whether those transactions are intercompany |
| Schmelter, Griffen | 2/25/2026 | 0.6 | Map NAFTA payment run data to disbursement line-items for week ending 2/20 |
| Schmelter, Griffen | 2/25/2026 | 0.4 | Correspond with the company NAFTA treasury team regarding payment run discrepancies |
| Schmelter, Griffen | 2/25/2026 | 0.2 | Call with company regarding compilation of customer receipts from week ending 2/20 |
| Schmelter, Griffen | 2/25/2026 | 0.7 | Update consolidated actuals files with latest values from regional actuals report for week ending 2/20 |

> **Marelli Automotive Lighting USA, LLC**
> **Time Detail by Activity**
> **January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/25/2026 | 0.8 | Update NAFTA assumptions within the NAFTA actuals model due to certain payments being made out EMEA in this week |
| Schmelter, Griffen | 2/25/2026 | 0.5 | Reconcile the Japan actuals file to the company cash actuals reporting for week ending 2/20 |
| Schmelter, Griffen | 2/25/2026 | 0.6 | Reconcile the NAFTA actuals file to the company cash actuals reporting for week ending 2/20 |
| Schmelter, Griffen | 2/25/2026 | 0.5 | Reconcile the Other Regions actuals file to the company cash actuals reporting for week ending 2/20 |
| Schmelter, Griffen | 2/25/2026 | 0.8 | Reconcile the EMEA actuals file to the company cash actuals reporting for week ending 2/20 |
| Shiffman, David | 2/25/2026 | 0.7 | Review preliminary variance report provided by Treasury |
| Shiffman, David | 2/25/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss alternative emergence scenario assumptions in DIP budget forecast |
| Shiffman, David | 2/25/2026 | 1.3 | Prepare revisions to requested emergence liquidity scenario for Management review |
| Shiffman, David | 2/25/2026 | 0.8 | Prepare calculation for net cash flow covenants for Treasury review |
| Shiffman, David | 2/25/2026 | 0.5 | Meeting with A&M and Management to review latest liquidity scenarios and projected emergence sources and uses |
| Simion, Tony | 2/25/2026 | 0.4 | Review and edit weekly forecast of fees and expenses for A&M in preparation for monthly reporting |
| Waismann, Heitor | 2/25/2026 | 0.3 | Review A&M's fee forecast prepared by A&M member |
| Waismann, Heitor | 2/25/2026 | 0.4 | Review receipts variance summary for week ending 2/20 prepared by A&M member |
| Waismann, Heitor | 2/25/2026 | 0.5 | Call with S. Loop, D. Shiffman, H. Waismann, G. Hamerski, and S. Korol (A&M) to discuss alternative emergence scenario assumptions in DIP budget forecast |
| Waismann, Heitor | 2/25/2026 | 0.4 | Review emergency loan roll forward in BP model and compare to roll forward included in DIP budget |
| Waismann, Heitor | 2/25/2026 | 1.2 | Work session with H. Waismann and S. Korol (A&M) to update liquidity opportunity deck, incorporating latest debt schedule with FX fluctuations and refreshed sources and uses analysis |
| Webber, Dan | 2/25/2026 | 0.3 | Review draft DIP budget variance report for week ended 2/20/26 |
| Webber, Dan | 2/25/2026 | 0.5 | Call with D. Webber, L. Postolos, and G. Schmelter regarding discrepancies between assumed EMEA/NAFTA payments on behalf of and actual payments on behalf of |
| Grossi, Nick | 2/26/2026 | 0.5 | Review and provide comments re: cash flow variance report |
| Grossi, Nick | 2/26/2026 | 1.1 | Prepare detailed cash flow scenario analysis |
| Gudeman, Brian | 2/26/2026 | 2.4 | Continue updates to trial balance summary and collateralized designation related to DIP Credit Agreement |

625

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 2/26/2026 | 1.9 | Review of DIP Credit Agreement in relation to collateralized assets, consolidation of notes / questions for K&E |
| Gudeman, Brian | 2/26/2026 | 2.1 | Update to trial balance summary and collateralized designation related to DIP Credit Agreement |
| Hill, Michael | 2/26/2026 | 0.7 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/26/2026 | 0.2 | Correspond re: coordinate how to handle an invoice request with a vendor not currently on cash in advance |
| Hill, Michael | 2/26/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 2/26/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 2/26/2026 | 0.2 | Correspond re: gameplan on how to address one-off CIA invoice requests in extenuating circumstances |
| Hill, Michael | 2/26/2026 | 1.4 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 2/26/2026 | 1.3 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 2/26/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/26/2026 | 0.4 | Track payment confirmations for North America |
| Hill, Michael | 2/26/2026 | 0.2 | Correspond re: escalate a CIA invoice for payment to avoid interruptions in operations |
| Hollomon, Lindsey | 2/26/2026 | 2.1 | Create white sheet document for steps regarding terms matching analysis |
| Korol, Sammy | 2/26/2026 | 0.9 | Create cumulative actual vs forecast receipts variance summary for specific customer across WE 1/23 – 2/13, analyzing drivers of collection timing differences against base template forecast and incorporating commentary |
| Korol, Sammy | 2/26/2026 | 0.7 | Analyze mapping adjustments between Non-Op and Payroll for UK payroll and HMRC VAT and adjust commentary accordingly on DIP Budget Variance report for WE 2/20 |
| Korol, Sammy | 2/26/2026 | 0.6 | Clean WE 2/20 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 1.23 |
| Korol, Sammy | 2/26/2026 | 0.6 | Update DIP Budget Variance Report WE 2/20 with latest inputs from Company and distribute |
| Korol, Sammy | 2/26/2026 | 0.7 | Incorporate explanations into Variance Report WE 2/20 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 2/26/2026 | 0.6 | Define new vendor registration process, corresponding with individual professional firms and Company to secure all necessary documentation |
| Korol, Sammy | 2/26/2026 | 0.6 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in WE 2/20, incorporating commentary and corresponding with Company to clarify variances |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Korol, Sammy | 2/26/2026 | 0.5 | Write commentary on Variance Report WE 2/20 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 2/26/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/20 |
| Korol, Sammy | 2/26/2026 | 0.5 | Call with H. Waismann and S. Korol (A&M) to review 4-week cumulative receipts variance and update corresponding commentary |
| Korol, Sammy | 2/26/2026 | 0.4 | Aggregate latest professional fee invoices from individual firms, reconcile against tracker and court docket, and distribute to Company |
| Korol, Sammy | 2/26/2026 | 0.4 | Update Variance Report WE 2/20 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Korol, Sammy | 2/26/2026 | 0.3 | Build variance summary comparing actual tariff disbursements in WE 2/20 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 2/26/2026 | 0.5 | Analyze mapping adjustments between Non-Op and Payroll for Mexico payroll and SUA taxes and adjust commentary accordingly on DIP Budget Variance report for WE 2/20 |
| Korol, Sammy | 2/26/2026 | 0.5 | Create detailed summary of actual vs forecasted transfers to other non-debtors for WE 2/20 |
| Korol, Sammy | 2/26/2026 | 0.4 | Incorporate WE 2/20 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 2/26/2026 | 0.3 | Remap WE 2/20 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 2/26/2026 | 0.4 | Update Variance Report WE 2/20 with explanations for payroll variances by region and country and confirm key variances with Company |
| Postolos, Lucas | 2/26/2026 | 1.6 | Update to liquidity initiative presentation for management and Ad Hoc Group, summarizing progress on vendor and customer-related negotiations |
| Schmelter, Griffen | 2/26/2026 | 1.2 | Update both internal and externals version of customer receipts report per changes received from A&M forecast team in week ending 2/20 |
| Schmelter, Griffen | 2/26/2026 | 1.1 | Create external version of intercompany report for week ending 2/20 |
| Schmelter, Griffen | 2/26/2026 | 1.0 | Update receipts mapping within regional actuals models for week ending 2/20 per comments from A&M colleagues |
| Schmelter, Griffen | 2/26/2026 | 1.1 | Update SG&A mapping within regional actuals models for week ending 2/20 per comments from A&M colleagues |
| Schmelter, Griffen | 2/26/2026 | 0.7 | Update other non-operating mapping within regional actuals models for week ending 2/20 per comments from A&M colleagues |
| Schmelter, Griffen | 2/26/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/20 |
| Schmelter, Griffen | 2/26/2026 | 1.0 | Update capex information in weekly variance report to show estimated capex spend from petition to date |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/26/2026 | 1.6 | Review preliminary DIP variance report commentary and provide feedback to A&M team |
| Shiffman, David | 2/26/2026 | 0.6 | Review latest list of upcoming professional fee payments and provide feedback to A&M team |
| Shiffman, David | 2/26/2026 | 0.8 | Review latest customer collections and related analysis on terms reductions |
| Shiffman, David | 2/26/2026 | 0.4 | Correspond with Treasury regarding expected cash balances end of week |
| Shiffman, David | 2/26/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/20 |
| Waismann, Heitor | 2/26/2026 | 1.2 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 2/26/2026 | 1.4 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 2/26/2026 | 0.7 | Prepare summary of pro-forma adjustments to case-to-date capex spend to be included in variance report |
| Waismann, Heitor | 2/26/2026 | 0.9 | Review adjusted version of DIP budget for court submission prepared by A&M member |
| Waismann, Heitor | 2/26/2026 | 0.8 | Review cumulative receipts variance for specific customer collections in EMEA |
| Waismann, Heitor | 2/26/2026 | 0.5 | Call with H. Waismann and S. Korol to review 4-week cumulative receipts variance and update corresponding commentary |
| Waismann, Heitor | 2/26/2026 | 0.5 | Update working capital unwind slide in long term cash flow forecast presentation after proposed changes from A&M leader |
| Waismann, Heitor | 2/26/2026 | 0.6 | Prepare debt roll forward schedule for the additional funding included in liquidity scenario |
| Waismann, Heitor | 2/26/2026 | 1.0 | Review latest liquidity scenario to adjust funding need in September |
| Waismann, Heitor | 2/26/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/20 |
| Grossi, Nick | 2/27/2026 | 0.8 | Review revised cash flow scenario analysis and provide edits |
| Hill, Michael | 2/27/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 2/27/2026 | 0.6 | Track payment confirmations for North America |
| Hill, Michael | 2/27/2026 | 0.2 | Correspond re: coordinate how to handle a cash in advance request from a supplier with a Trade Agreement |
| Hill, Michael | 2/27/2026 | 1.4 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 2/27/2026 | 1.1 | Process invoices for North America, coordinating with local teams to facilitate payment |
| Hill, Michael | 2/27/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/27/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 2/27/2026 | 0.8 | Track invoices for North America, reconciling against raw invoice data and current AP records |
| Hill, Michael | 2/27/2026 | 1.8 | Support cash in advance team in Europe for questions on processing invoices |
| Hollomon, Lindsey | 2/27/2026 | 0.7 | Create mapping for certain vendors added to cash in advance over the previous week |
| Hollomon, Lindsey | 2/27/2026 | 2.7 | Update cash in advance analysis for week ending 2/27 |
| Korol, Sammy | 2/27/2026 | 0.7 | Adjust DIP Budget Variance Report for WE 2/20 with latest updates from Company and actual remaps, enhance commentary accordingly, and distribute final draft |
| Korol, Sammy | 2/27/2026 | 0.9 | Reconcile actualized professional fees from tracker against published weekly actuals, incorporating Fx rate at time of disbursement and ensuring inclusion of all actualized professional fees |
| Korol, Sammy | 2/27/2026 | 0.8 | Build refreshed DIP schedule based on latest Fx rates, create clean visualizations, and incorporate USD and Oku versions into extended cash flow projections deck |
| Korol, Sammy | 2/27/2026 | 0.8 | Build detailed summary of actual remapping between SG&A and restructuring professional fees, distinguishing between retained firms and OCPs |
| Korol, Sammy | 2/27/2026 | 0.7 | Create detailed view of EL and DIP fees based on latest Fx rates, and incorporate USD and Oku summaries into extended cash flow projections deck |
| Korol, Sammy | 2/27/2026 | 0.3 | Finalize and distribute filing versions of DIP Budget WE 2/20 |
| Korol, Sammy | 2/27/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol to discuss updated long-term projections, DPO benefits, and Fx fluctuation impact |
| Korol, Sammy | 2/27/2026 | 0.4 | Incorporate latest professional fee actuals into tracker based on latest received invoices, summarizing variance to prior estimates by individual firm |
| Korol, Sammy | 2/27/2026 | 0.6 | Build clean summary of actual professional fee disbursements in WE 2/20 based on raw bank data in EMEA, Japan, and NAFTA, and incorporate into DIP Budget Variance Report support files |
| Korol, Sammy | 2/27/2026 | 0.6 | Compile and reconcile raw bank transaction data to actual collections for a specific customer, mapping receipts to customer activity and supporting variance analysis against forecast assumptions |
| Postolos, Lucas | 2/27/2026 | 0.6 | Revise DIP Budget variance analysis support materials for Alix team for week ending February 20 |
| Postolos, Lucas | 2/27/2026 | 0.8 | Review of DIP Budget reporting items for week ending February 20, including variance analysis by region |
| Schmelter, Griffen | 2/27/2026 | 2.2 | Create payroll and SG&A disbursements report for week ending 2/20 |
| Schmelter, Griffen | 2/27/2026 | 0.5 | Correspond with multiple parties regarding the finalized version of the Variance report for week ending 2/20 |
| Schmelter, Griffen | 2/27/2026 | 1.0 | Make all adjustments related to comments on finalized version of the DIP variance report for week ending 2/20 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/27/2026 | 0.8 | Create OCP payments report for week ending 2/20 |
| Shahbain, Abraham | 2/27/2026 | 0.6 | Update regional allocation funding analysis based on feedback received |
| Shahbain, Abraham | 2/27/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), and H. Waisman (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 2/27/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), and H. Waismann (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 2/27/2026 | 0.9 | Review analysis prepared by team related to trade agreement payments |
| Shiffman, David | 2/27/2026 | 0.5 | Meeting with management, division leaders, and D. Shiffman (A&M) regarding customer overdue collection efforts |
| Shiffman, David | 2/27/2026 | 1.8 | Prepare updates to liquidity projections per discussions with A&M team and finalize materials to distribute to Management for review |
| Shiffman, David | 2/27/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol to discuss updated long-term projections, DPO benefits, and Fx fluctuation impact |
| Shiffman, David | 2/27/2026 | 0.6 | Finalize DIP variance report and related materials for submission |
| Shiffman, David | 2/27/2026 | 0.8 | Review customer proposal received by Company and expected impact on near term liquidity |
| Waismann, Heitor | 2/27/2026 | 1.1 | Update liquidity funding need presentation for latest outputs including changes to customer asks and headwinds forecast |
| Waismann, Heitor | 2/27/2026 | 1.2 | Update long term cash flow forecast to exclude customer ask and adjust headwind contingency |
| Waismann, Heitor | 2/27/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol to discuss updated long-term projections, DPO benefits, and Fx fluctuation impact |
| Waismann, Heitor | 2/27/2026 | 1.5 | Update liquidity funding need scenario to incorporate changes for long term cash flow base forecast for customer asks and headwinds |
| Waismann, Heitor | 2/27/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), and H. Waismann (A&M) to discuss allocation funding updates |
| Hill, Michael | 2/28/2026 | 1.4 | Remove potential duplicate payments from the payment run for Europe |
| Hill, Michael | 2/28/2026 | 1.6 | Remove potential duplicate payments from the payment run for North America |
| Hollomon, Lindsey | 2/28/2026 | 0.3 | Finalize cash in advance analysis reflecting total vendors on CIA as well as unique vendors added in the past week |
| Shahbain, Abraham | 2/28/2026 | 0.7 | Review and provide feedback on proposed payment run for following week |
| Shiffman, David | 2/28/2026 | 0.6 | Prepare liquidity materials for distribution to UCC advisors |
| Shiffman, David | 2/28/2026 | 0.5 | Prepare variance analysis of liquidity projections for Management review |
| Shiffman, David | 2/28/2026 | 0.5 | Call with Management to review latest liquidity projections |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 2/28/2026 | 1.6 | Prepare analysis with comparison between latest long term cash flow projections and prior before adjustments, including chart with both projections in line format |
| Waismann, Heitor | 2/28/2026 | 0.6 | Update long term cash flow external file with latest projection and according support |
| Shahbain, Abraham | 3/1/2026 | 0.5 | Provide feedback to team related to proposed payments |
| Shahbain, Abraham | 3/1/2026 | 0.6 | Review and update regional allocation schedule based on feedback received |
| Shiffman, David | 3/1/2026 | 0.4 | Correspond with Treasury regarding updated China liquidity forecast and related preparations |
| Shiffman, David | 3/1/2026 | 0.7 | Prepare liquidity projections materials for distribution to UCC advisors |
| Shiffman, David | 3/1/2026 | 0.6 | Correspond with PJT regarding latest liquidity projections |
| Waismann, Heitor | 3/1/2026 | 2.7 | Prepare support model for BP team including sales split by type (acceleration, factoring and normal course) for any individual combination of customer, region and factor, including DSO for each |
| Waismann, Heitor | 3/1/2026 | 1.4 | Prepare summary of analysis for BP including sales split by type (acceleration, factoring and normal course) for any individual combination of customer, region and factor, including DSO for each |
| Draude, Richard | 3/2/2026 | 1.8 | Consolidate weekly payments made from NAFTA filing entities for WE 2/27 |
| Draude, Richard | 3/2/2026 | 1.7 | Consolidate weekly payments made from EMEA filing entities for WE 2/27 |
| Grossi, Nick | 3/2/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Grossi, Nick | 3/2/2026 | 0.7 | Review and provide comments re: factoring ramp up and liquidity impact |
| Grossi, Nick | 3/2/2026 | 0.9 | Review and provide comments related to cash impact of middle east trade routes |
| Hill, Michael | 3/2/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/2/2026 | 1.6 | Update analysis for top ten vendors for the duration of the case and for the last three weeks |
| Hill, Michael | 3/2/2026 | 1.6 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/2/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/2/2026 | 0.2 | Update vendor management deck for top ten vendors for the duration of the case and the last three weeks |
| Hill, Michael | 3/2/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/2/2026 | 0.4 | Track payment confirmations for North America |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 3/2/2026 | 0.6 | Track invoices for North America and monitor status approvals and payments |
| Hill, Michael | 3/2/2026 | 0.6 | Update exchange rates in model for the week |
| Hill, Michael | 3/2/2026 | 1.7 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/2/2026 | 0.2 | Correspond re: update analysis for top ten vendors for the duration of the case and for the last three weeks |
| Korol, Sammy | 3/2/2026 | 0.7 | Call with A. Shahbain and S. Korol (A&M) to analyze projected professional fees for individual firms and interim adjustments |
| Korol, Sammy | 3/2/2026 | 0.6 | Build and distribute detailed 13-week factoring rollforward by individual facility across EMEA and NAFTA, incorporating latest actuals and updated estimates for assignments and remittances |
| Korol, Sammy | 3/2/2026 | 0.6 | Build and distribute detailed 13-week factoring rollforward by individual facility across LATAM, incorporating latest actuals and updated estimates for assignments and remittances |
| Korol, Sammy | 3/2/2026 | 0.7 | Build and distribute detailed factoring facility rollforward for a specific facility, incorporating actual assignments and remittances and remaining forecast based on raw invoice data |
| Korol, Sammy | 3/2/2026 | 1.1 | Build detailed summary of actualized professional fee accruals to date for all retained professional firms, comparing against prior long-term forecast and showing impact to current carveout forecast |
| Korol, Sammy | 3/2/2026 | 1.4 | Create and distribute clean, detailed balance sheets for two specified Company entities, incorporating granular accounts across current and non-current assets, liabilities, and equity |
| Korol, Sammy | 3/2/2026 | 1.3 | Build detailed monthly cash flow forecast for APAC, tying to extended monthly projections and incorporating latest adjustments |
| Korol, Sammy | 3/2/2026 | 0.4 | Update plant to entity mapping based on latest SIOP data and distribute |
| Korol, Sammy | 3/2/2026 | 0.7 | Working session with H. Waismann and S. Korol to create extended monthly cash flow forecast for China and consolidated view |
| Schmelter, Griffen | 3/2/2026 | 0.6 | Determine whether inputs in the NAFTA file were inputted and pulled correctly for week ending 2/27 |
| Schmelter, Griffen | 3/2/2026 | 0.8 | Reconcile bank account listings in the NAFTA actuals model to the confirmed list of accounts |
| Schmelter, Griffen | 3/2/2026 | 0.9 | Reconcile bank account listings in the Japan actuals model to the confirmed list of accounts |
| Schmelter, Griffen | 3/2/2026 | 1.4 | Reconcile bank account listings in the EMEA actuals model to the confirmed list of accounts |
| Schmelter, Griffen | 3/2/2026 | 0.4 | Determine whether inputs in the Other Regions file were inputted and pulled correctly for week ending 2/27 |
| Schmelter, Griffen | 3/2/2026 | 1.0 | Reconcile bank account listings in the Other Regions actuals model to the confirmed list of accounts |
| Schmelter, Griffen | 3/2/2026 | 0.6 | Determine whether inputs in the Japan file were inputted and pulled correctly for week ending 2/27 |
| Schmelter, Griffen | 3/2/2026 | 0.6 | Determine whether inputs in the EMEA file were inputted and pulled correctly for week ending 2/27 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/2/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 3/2/2026 | 0.9 | Distribute and review responses from division leaders on payment run |
| Shahbain, Abraham | 3/2/2026 | 0.8 | Review and provide feedback on payment run for current week |
| Shahbain, Abraham | 3/2/2026 | 0.7 | Call with A. Shahbain and S. Korol (A&M) to analyze projected professional fees for individual firms and interim adjustments |
| Shiffman, David | 3/2/2026 | 0.9 | Review updated China liquidity projections and distribute to Treasury for review |
| Shiffman, David | 3/2/2026 | 1.6 | Prepare financial data and follow up questions for counsel related to Germany diligence request |
| Shiffman, David | 3/2/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/2/2026 | 0.7 | Correspond with Treasury and A&M regarding expected factoring activity and related analysis |
| Turner, Cari | 3/2/2026 | 0.4 | Review updated analysis om outstanding pre-petition payment forecast |
| Turner, Cari | 3/2/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Turner, Cari | 3/2/2026 | 0.9 | Review initial analysis om outstanding pre-petition payment forecast |
| Waismann, Heitor | 3/2/2026 | 1.1 | Prepare cash flow summary file containing exact outputs used in customer support scenario for long term cash flow forecast |
| Waismann, Heitor | 3/2/2026 | 0.6 | Working session with A&M cash team to discuss outcomes to customer negotiations and impacts to the cash flow model |
| Waismann, Heitor | 3/2/2026 | 0.6 | Working session with A&M cash team to discuss liquidity updates and potential impacts of middle east war/crisis |
| Waismann, Heitor | 3/2/2026 | 1.2 | Review and update China and Japan long term forecast prepared by A&M member requested by the Company |
| Waismann, Heitor | 3/2/2026 | 0.7 | Working session with H. Waismann and S. Korol to create extended monthly cash flow forecast for China and consolidated view |
| Draude, Richard | 3/3/2026 | 1.0 | Update daily payment schedule re: email trade agreements to reflect latest amounts in tracker and latest agreements executed |
| Draude, Richard | 3/3/2026 | 1.9 | Consolidate weekly payments made from Japan filing entities for WE 2/27 |
| Draude, Richard | 3/3/2026 | 1.6 | Consolidate vendor allocation numbers and treasury amounts paid for comparison to payment report data received |
| Grossi, Nick | 3/3/2026 | 0.4 | Coordinate factoring matters related to liquidity |
| Grossi, Nick | 3/3/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/3/2026 | 0.6 | Prepare pro forma liquidity forecast incorporating latest assumptions, updates, and cash flow inputs |
| Grossi, Nick | 3/3/2026 | 0.9 | Reconcile trapped versus available cash balances and pro forma projections |
| Grossi, Nick | 3/3/2026 | 0.4 | Participate in discussion with Ad Hoc Group advisors regarding liquidity |
| Grossi, Nick | 3/3/2026 | 1.2 | Revise cash flow contingency scenario |
| Hill, Michael | 3/3/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/3/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/3/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/3/2026 | 1.6 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/3/2026 | 0.3 | Correspond re: check on status of a certain supplier if proforma invoices still should be processed |
| Hill, Michael | 3/3/2026 | 1.7 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/3/2026 | 0.8 | Update cash in advance terms for new vendors on cash in advance |
| Hill, Michael | 3/3/2026 | 0.2 | Correspond re: provide update on status of proforma invoices for a certain supplier |
| Hill, Michael | 3/3/2026 | 0.7 | Update the cash in advance terms analysis for updated data for the week |
| Hill, Michael | 3/3/2026 | 0.7 | Update vendors who have Trade Agreements in the model |
| Korol, Sammy | 3/3/2026 | 0.3 | Call with A. Shahbain and S. Korol (A&M) to analyze latest actualized professional fees and interim adjustments |
| Korol, Sammy | 3/3/2026 | 0.5 | Create NAFTA payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 3/3/2026 | 1.4 | Build and distribute updated list of past due and upcoming professional fees, incorporating accrual month, Oku and local amounts, invoice status, CNO status, and queue status, reconciling amounts against docket |
| Korol, Sammy | 3/3/2026 | 0.2 | Create and distribute consolidated summary of WE 2/27 professional fee disbursements |
| Korol, Sammy | 3/3/2026 | 0.6 | Create APAC payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 3/3/2026 | 0.6 | Create consolidated payroll template for upcoming DIP Budget Refresh, including past weekly inputs across all regions (EMEA, NAFTA, Japan, Other) |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/3/2026 | 0.6 | Create EMEA payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 3/3/2026 | 0.3 | Create LATAM payroll template for upcoming DIP Budget Refresh, including weekly inputs by entity & payroll type and a monthly summary aggregating current weekly inputs and showing variance to prior |
| Korol, Sammy | 3/3/2026 | 1.2 | Work session with D. Shiffman, H. Waismann, and S. Korol (A&M) to develop updated overview and breakdown of liquidity funding opportunities with supporting detailed cash flow projections |
| Korol, Sammy | 3/3/2026 | 0.9 | Facilitate new vendor registration process for new professional firms, corresponding with Company and individual firms and aggregating required documentation to enable remittance |
| Korol, Sammy | 3/3/2026 | 0.9 | Work session with D. Shiffman, H. Waismann, and S. Korol (A&M) to prepare detailed liquidity outlook summary incorporating latest forecast, working capital adjustments, customer initiatives, and supporting commentary |
| Korol, Sammy | 3/3/2026 | 0.7 | Update detailed and consolidated monthly cash flow forecasts for Japan, tying to extended monthly projections and incorporating latest adjustments |
| Korol, Sammy | 3/3/2026 | 0.7 | Update Fx rates on payroll templates based on latest and build variance summary by region and payroll type to highlight change due to Fx rate updates |
| Schmelter, Griffen | 3/3/2026 | 0.8 | Reconcile cash balances to bank activity in the Other Regions actuals file for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 0.5 | Call with company regarding the actualization of the NAFTA region for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 0.3 | Call with company regarding the actualization of the EMEA region for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 0.3 | Call with company regarding the actualization of the Other Regions and Japan for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 1.3 | Reconcile all intercompany transactions to have matching pair transactions for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 1.0 | Adjust regional actuals models per intercompany reconciliation for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 1.0 | Reconcile available cash regions to the company cash actuals report for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 1.0 | Reconcile cash balances to bank activity in the NAFTA actuals file for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 0.7 | Reconcile cash balances to bank activity in the Japan actuals file for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 1.4 | Reconcile cash balances to bank activity in the EMEA actuals file for week ending 2/27 |
| Schmelter, Griffen | 3/3/2026 | 0.3 | Correspond with company treasury team regarding intercompany transactions for which there were not matching pair transactions for week ending 2/27 |

635

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/3/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 3/3/2026 | 0.3 | Call with A. Shahbain and S. Korol (A&M) to analyze latest actualized professional fees and interim adjustments |
| Shiffman, David | 3/3/2026 | 1.2 | Work session with D. Shiffman, H. Waismann, and S. Korol (A&M) to develop updated overview and breakdown of liquidity funding opportunities with supporting detailed cash flow projections |
| Shiffman, David | 3/3/2026 | 0.9 | Work session with D. Shiffman, H. Waismann, and S. Korol (A&M) to prepare detailed liquidity outlook summary incorporating latest forecast, working capital adjustments, customer initiatives, and supporting commentary |
| Shiffman, David | 3/3/2026 | 1.2 | Prepare liquidity materials for upcoming lender meetings for Management review |
| Shiffman, David | 3/3/2026 | 1.1 | Prepare updated liquidity materials based on Management feedback |
| Shiffman, David | 3/3/2026 | 0.7 | Review outstanding professional fee invoices and related correspondence with Company |
| Shiffman, David | 3/3/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/3/2026 | 0.5 | Call with A&M and Management to review updated liquidity materials for upcoming customer discussions |
| Shiffman, David | 3/3/2026 | 1.9 | Prepare presentation materials related to revised liquidity scenario for review with Debtor advisors |
| Shiffman, David | 3/3/2026 | 1.3 | Review updated Japan liquidity projections and distribute to Treasury for review |
| Shiffman, David | 3/3/2026 | 0.6 | Call with Management, advisors and SVP to review weekly liquidity outlook |
| Simion, Tony | 3/3/2026 | 0.4 | Attend call with Ad Hoc Group Advisors and Management to discuss the prior week cash activity and estimate for current week |
| Turner, Cari | 3/3/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 3/3/2026 | 0.2 | Correspond with A&M cash team, re. 2/20 DIP budget presentation |
| Waismann, Heitor | 3/3/2026 | 2.1 | Prepare file with long term cash flow supporting schedules according to OEs funding scenario |
| Waismann, Heitor | 3/3/2026 | 1.2 | Work session with D. Shiffman, H. Waismann, and S. Korol (A&M) to develop updated overview and breakdown of liquidity funding opportunities with supporting detailed cash flow projections |
| Waismann, Heitor | 3/3/2026 | 0.8 | Prepare sensitivity analysis to liquidity funding scenario which includes shared support among customer and lenders |
| Waismann, Heitor | 3/3/2026 | 0.9 | Work session with D. Shiffman, H. Waismann, and S. Korol (A&M) to prepare detailed liquidity outlook summary incorporating latest forecast, working capital adjustments, customer initiatives, and supporting commentary |

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/3/2026 | 0.3 | Prepare slide with outputs of liquidity funding scenario which includes shared support among customer and lenders |
| Webber, Dan | 3/3/2026 | 0.2 | Correspond with S. Korol (A&M) and A. Magaziner (Young Conway) regarding payment of certain invoices, and review of related documentation |
| Grossi, Nick | 3/4/2026 | 0.6 | Develop additional parts advance purchase summary and impact to liquidity |
| Grossi, Nick | 3/4/2026 | 0.4 | Coordinate OE asks and impact to liquidity pre-effective date |
| Grossi, Nick | 3/4/2026 | 0.8 | Review status of factoring replacement program |
| Hill, Michael | 3/4/2026 | 1.4 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/4/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/4/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/4/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/4/2026 | 1.1 | Calculate the total Cash in Advance paid for the week and what would have been paid if on terms |
| Hill, Michael | 3/4/2026 | 0.6 | Pull together a list of new cash in advance vendor requests and the information supporting them for Europe |
| Hill, Michael | 3/4/2026 | 0.2 | Correspond re: state amounts driving in process amount in cash in advance tracker to increase for the week |
| Hill, Michael | 3/4/2026 | 0.3 | Correspond re: develop a gameplan to combat a list of new cash in advance vendor requests and the information supporting them for Europe |
| Hill, Michael | 3/4/2026 | 1.4 | Support cash in advance team in North America for questions on processing invoices |
| Korol, Sammy | 3/4/2026 | 0.7 | Calculate actual beginning balances for various countries based on published actuals and incorporate into country-specific long-term monthly forecasts |
| Korol, Sammy | 3/4/2026 | 1.3 | Build visualizations highlighting professional fees by firm and type, incorporate into weekly professional fee update presentation, and distribute |
| Korol, Sammy | 3/4/2026 | 0.2 | Correspond with individual professional firms to receive invoices for corresponding fee applications in Court Docket |
| Korol, Sammy | 3/4/2026 | 1.2 | Build refreshed outlook of weekly VAT estimates based on latest Company input, historical actuals, and refreshed underlying assumptions; incorporate into cash flow model ahead of DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/4/2026 | 0.3 | Meeting with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss past due and upcoming professional fees |
| Korol, Sammy | 3/4/2026 | 0.7 | Create and distribute detailed weekly professional fee disbursement schedule by individual firm, corresponding with Company and professional firms to confirm projected remittance dates |

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/4/2026 | 0.9 | Build detailed variance analysis of forecast vs actual receipts for WE 2/27 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 3/4/2026 | 0.6 | Update regional and consolidated payroll templates with refreshed underlying assumptions, and distribute to Company ahead of DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/4/2026 | 0.2 | Meeting with H. Waismann and S. Korol (A&M) to analyze base templates for 13-week payroll forecast refresh ahead of DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/4/2026 | 1.1 | Build detailed receipts forecast breakdown for WE 2/27, detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 3/4/2026 | 1.0 | Create variance summary by individual firm of February monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for permanent and timing variances |
| Korol, Sammy | 3/4/2026 | 0.9 | Verify payment eligibility of actual professional fee invoices, confirming received invoice, expiration of objection period, and receipt of CNO where applicable, confirming weekly remittance schedule with Company |
| Korol, Sammy | 3/4/2026 | 0.6 | Collect latest CNOs from court docket, reconcile against original stated amounts, and correspond with individual professional firms to clarify discrepancies and objections |
| Korol, Sammy | 3/4/2026 | 0.3 | Meeting with H. Waismann and S. Korol (A&M) to analyze actual vs forecast receipts variance by customer and region for WE 2/27 |
| Korol, Sammy | 3/4/2026 | 0.8 | Build actual vs forecast variance summary by country and region for WE 2/27 payroll disbursements, corresponding with regional representatives to confirm nature of variances |
| Schmelter, Griffen | 3/4/2026 | 1.1 | Update transaction mapping in the EMEA and NAFTA file to reflect correct categorization of certain tax payments |
| Schmelter, Griffen | 3/4/2026 | 0.9 | Update intercompany mapping to reflect intercompany transactions which had to be removed for week ending 2/27 |
| Schmelter, Griffen | 3/4/2026 | 0.7 | Finalize internal version of the intercompany report for week ending 2/27 |
| Schmelter, Griffen | 3/4/2026 | 0.6 | Create draft versions of the variance report presentation for week ending 2/27 |
| Schmelter, Griffen | 3/4/2026 | 1.3 | Determine whether customer receipts were being categorized correctly for new customer naming |
| Schmelter, Griffen | 3/4/2026 | 1.3 | Finalize internal version of the customer receipts report for week ending 2/27 |
| Schmelter, Griffen | 3/4/2026 | 0.6 | Determine whether internal customer receipts report includes all receipts contemplate in consolidated actuals model |
| Shahbain, Abraham | 3/4/2026 | 0.8 | Review and update regional funding allocation analysis based on escalation feedback and payments made |
| Shiffman, David | 3/4/2026 | 0.3 | Meeting with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss past due and upcoming professional fees |
| Shiffman, David | 3/4/2026 | 1.1 | Prepare and review monthly cash balance bridge for distribution to UCC advisors |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/4/2026 | 0.6 | Correspond with Company regarding forecasted timing and amounts of bonus payments |
| Shiffman, David | 3/4/2026 | 0.8 | Prepare and distribute liquidity projections support for distribution to Ad Hoc Group |
| Shiffman, David | 3/4/2026 | 0.6 | Review weekly net cash flow covenant analysis prior to sharing with Treasury team |
| Shiffman, David | 3/4/2026 | 0.7 | Review preliminary variance report for prior week's cash flows |
| Waismann, Heitor | 3/4/2026 | 0.3 | Meeting with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss past due and upcoming professional fees |
| Waismann, Heitor | 3/4/2026 | 0.2 | Correspond with Company to inquire about latest estimates and timing for non-insider bonus and KEIP / KERP |
| Waismann, Heitor | 3/4/2026 | 0.2 | Meeting with H. Waismann and S. Korol (A&M) to analyze base templates for 13-week payroll forecast refresh ahead of DIP Budget Update WE 3/20 |
| Waismann, Heitor | 3/4/2026 | 1.2 | Adjust file with long term cash flow supporting schedules according to OEs funding scenario to include tariffs and terms contraction summaries |
| Waismann, Heitor | 3/4/2026 | 1.3 | Update covenant analysis to calculate minimum cash balance for week ending 3/6 for covenant purposes |
| Waismann, Heitor | 3/4/2026 | 1.0 | Update non-insider bonus summary and add Keip / Kerp to it in order to inquire company on latest estimates |
| Waismann, Heitor | 3/4/2026 | 0.4 | Review A&M's weekly professional fee summary prepared by A&M member |
| Waismann, Heitor | 3/4/2026 | 0.3 | Meeting with H. Waismann and S. Korol (A&M) to analyze actual vs forecast receipts variance by customer and region for WE 2/27 |
| Webber, Dan | 3/4/2026 | 0.2 | Correspond with J. Tutty (Alix) regarding perfection of certain Italian assets |
| Grossi, Nick | 3/5/2026 | 0.4 | Discussion among management, N. Grossi, and D. Shiffman (A&M) regarding liquidity initiatives materials |
| Grossi, Nick | 3/5/2026 | 0.8 | Coordinate potential factoring of additional receivables currently under reverse factoring programs |
| Hill, Michael | 3/5/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/5/2026 | 1.4 | Update the model for what trade terms return to for vendors now on Trade Agreements |
| Hill, Michael | 3/5/2026 | 1.6 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/5/2026 | 1.3 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/5/2026 | 0.6 | Pull together a list of the highest vendor spends comprising the in process cash in advance vendors currently outstanding |
| Hill, Michael | 3/5/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/5/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/5/2026 | 0.8 | Build updated PMO slide, showing latest view of actual working capital adjustments, DIP Budget from WE 2/20, actual debtor cash, and minimum cash requirements |
| Korol, Sammy | 3/5/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/27 |
| Korol, Sammy | 3/5/2026 | 0.4 | Build variance summary comparing actual tariff disbursements in WE 2/27 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 3/5/2026 | 0.8 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss transition of liquidity dashboard deck and review calculation of liquidity initiatives |
| Korol, Sammy | 3/5/2026 | 0.6 | Create and distribute clean monthly summary by individual professional firm and representative group of latest professional fee accruals and disbursements, with multiple case timeline scenarios |
| Korol, Sammy | 3/5/2026 | 0.6 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in WE 2/27, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 3/5/2026 | 0.4 | Remap WE 2/27 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 3/5/2026 | 0.5 | Write commentary on Variance Report WE 2/27 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 3/5/2026 | 0.4 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from WE 2/27, corresponding with Company to clarify variances at the recipient level |
| Korol, Sammy | 3/5/2026 | 0.5 | Incorporate explanations into Variance Report WE 2/27 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 3/5/2026 | 0.5 | Update DIP Budget Variance Report WE 2/27 with latest inputs from Company and other feedback and distribute |
| Korol, Sammy | 3/5/2026 | 0.6 | Facilitate new vendor registration process for additional professional firms, corresponding with Company and individual firms and aggregating required documentation to enable remittance |
| Korol, Sammy | 3/5/2026 | 0.2 | Update Variance Report WE 2/27 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 3/5/2026 | 0.7 | Create refreshed liquidity outlook visualization for actual vs forecasted weekly ending debtor cash, highlighting underlying vendor spend forecast |
| Korol, Sammy | 3/5/2026 | 0.4 | Incorporate latest success fee estimates based on latest Fx rates into monthly professional fee accrual and disbursement summary |
| Korol, Sammy | 3/5/2026 | 0.3 | Incorporate WE 2/27 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 3/5/2026 | 0.5 | Update Variance Report WE 2/27 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/5/2026 | 0.6 | Clean WE 2/27 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 2.20 |
| Schmelter, Griffen | 3/5/2026 | 1.0 | Update disbursement mapping related to payroll and SG&A in variance report per comments from A&M colleagues in week ending 2/27 |
| Schmelter, Griffen | 3/5/2026 | 1.2 | Update customer receipts mapping per additional categorization detail received from A&M colleagues in WE 2/27 |
| Schmelter, Griffen | 3/5/2026 | 0.5 | Add first day motion relief payments to the weekly variance report in WE 2/27 |
| Schmelter, Griffen | 3/5/2026 | 0.5 | Update mapping in Other regions actuals model per guidance on tax categorization from A&M colleagues in week ending 2/27 |
| Schmelter, Griffen | 3/5/2026 | 0.4 | Update external customer receipts report per updated categorization methodology |
| Schmelter, Griffen | 3/5/2026 | 0.7 | Update internal customer receipts report per updated categorization methodology |
| Schmelter, Griffen | 3/5/2026 | 1.6 | Reconcile cash balances with the company flash cash report as of 2/27 |
| Schmelter, Griffen | 3/5/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/27 |
| Schmelter, Griffen | 3/5/2026 | 0.7 | Create external version of intercompany report for week ending 2/27 |
| Shahbain, Abraham | 3/5/2026 | 0.7 | Call with K&E and A. Shahbain (A&M) to discuss diligence and stakeholder reporting |
| Shahbain, Abraham | 3/5/2026 | 0.4 | Call with D. Shiffman (A&M) and A. Shahbain (A&M) to discuss funding needs for following week |
| Shahbain, Abraham | 3/5/2026 | 1.1 | Review and update regional funding allocation analysis based divisional estimates and escalations |
| Shahbain, Abraham | 3/5/2026 | 0.5 | Calls with accounts payable and A. Shahbain (A&M) related to open payments |
| Shahbain, Abraham | 3/5/2026 | 0.7 | Create and review analysis summarizing proposed customer reporting |
| Shiffman, David | 3/5/2026 | 0.4 | Prepare updated professional fee forecast for discussion with Company |
| Shiffman, David | 3/5/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/27 |
| Shiffman, David | 3/5/2026 | 0.4 | Call with D. Shiffman (A&M) and A. Shahbain (A&M) to discuss funding needs for following week |
| Shiffman, David | 3/5/2026 | 0.8 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss transition of liquidity dashboard deck and review calculation of liquidity initiatives |
| Shiffman, David | 3/5/2026 | 0.9 | Prepare proposed diligence response to customer liquidity request for Management review |
| Shiffman, David | 3/5/2026 | 1.1 | Prepare responses to Ad Hoc Group diligence questions related to latest liquidity outlook |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/5/2026 | 0.4 | Discussion among management, N. Grossi, and D. Shiffman (A&M) regarding liquidity initiatives materials |
| Shiffman, David | 3/5/2026 | 1.6 | Review draft commentary on weekly DIP variance report and provide feedback to A&M team |
| Waismann, Heitor | 3/5/2026 | 1.8 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 3/5/2026 | 0.8 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss transition of liquidity dashboard deck and review calculation of liquidity initiatives |
| Waismann, Heitor | 3/5/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 2/27 |
| Waismann, Heitor | 3/5/2026 | 1.8 | Continue to simplify SIOP model by creating summary sheet to allocate tooling, aftermarket, claims and pricing sales by each region and customer combination |
| Waismann, Heitor | 3/5/2026 | 1.5 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 3/5/2026 | 1.3 | Continue to simplify SIOP model by creating calculation to transform normal calendar sales into DIP calendar sales to apply on base SIOP sales |
| Waismann, Heitor | 3/5/2026 | 0.9 | Adjust factoring allocation matrix within factoring model to allocate by region and customer combination rather than legal entity and customer combination |
| Dvorak, Michael | 3/6/2026 | 0.2 | Telephone conference between M. Dvorak (A&M) and B. Weiland (A&M) re intercompany loan items |
| Grossi, Nick | 3/6/2026 | 0.4 | Review and provide comments re: cash variance report |
| Grossi, Nick | 3/6/2026 | 1.0 | Prepare revised cash flow scenario and funding requirements |
| Hill, Michael | 3/6/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/6/2026 | 1.6 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/6/2026 | 1.4 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/6/2026 | 1.6 | Remove potential duplicate payments from the payment run for Europe |
| Hill, Michael | 3/6/2026 | 1.7 | Remove potential duplicate payments from the payment run for North America |
| Hill, Michael | 3/6/2026 | 0.2 | Correspond re: approval of payment for certain invoices for a supplier on cash in advance |
| Hill, Michael | 3/6/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/6/2026 | 0.2 | Send out daily cash in advance summary tracker |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/6/2026 | 1.3 | Build first draft of refreshed Non-Op 13-week forecast by region and recipient beginning WE 3/20, based on historical actuals and Company inputs from the prior cycle; incorporate latest underlying VAT assumptions and calculations |
| Korol, Sammy | 3/6/2026 | 0.2 | Build clean summary of actual professional fee disbursements in WE 2/27 based on raw bank data in EMEA, Japan, and NAFTA, and incorporate into DIP Budget Variance Report support files |
| Korol, Sammy | 3/6/2026 | 0.3 | Reconcile external receipts actual vs forecast variance summary against DIP Budget Variance report for WE 2/27 |
| Korol, Sammy | 3/6/2026 | 0.5 | Record all professional fee disbursements for WE 3/6 into professional fee tracker, reconciling against fee applications and confirming amounts with Company |
| Korol, Sammy | 3/6/2026 | 0.2 | Correspond with individual professional firms to receive invoices for corresponding fee applications in Court Docket, calculating amounts after holdback and other reductions |
| Korol, Sammy | 3/6/2026 | 0.5 | Extract latest UCC fee applications from Court Docket, record in professional fee tracker, and create high-level variance summary of actuals vs prior estimates |
| Korol, Sammy | 3/6/2026 | 1.6 | Build first draft of refreshed SG&A 13-week forecast by region and recipient beginning WE 3/20, based on historical actuals and Company inputs from the prior cycle; incorporate latest tax underlying assumptions and calculations |
| Korol, Sammy | 3/6/2026 | 0.2 | Incorporate latest actual professional fee invoices in tracker and record variance to prior estimates |
| Korol, Sammy | 3/6/2026 | 0.3 | Update DIP Budget variance report for WE 2/27 with latest feedback and distribute |
| Schmelter, Griffen | 3/6/2026 | 1.0 | Update the external version of the consolidate variance report file for new payroll estimates |
| Schmelter, Griffen | 3/6/2026 | 0.7 | Correspond with external parties including the WE 2/27 variance report and support schedules |
| Schmelter, Griffen | 3/6/2026 | 0.6 | Compile all necessary reporting items to be send to external parties for week ending 2/27 |
| Schmelter, Griffen | 3/6/2026 | 1.2 | Correspond with A&M colleagues regarding final versions of variance report support schedules for week ending 2/27 |
| Schmelter, Griffen | 3/6/2026 | 0.5 | Determine completeness and correctness of bank activity consolidated document for week ending 2/27 |
| Schmelter, Griffen | 3/6/2026 | 0.8 | Correspond with A&M team members regarding requests from K&E for intercompany and vendor details |
| Shahbain, Abraham | 3/6/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 3/6/2026 | 0.4 | Calls with A. Shahbain (A&M) and D. Shiffman (A&M) to discuss allocation funding and emergence payments |
| Shiffman, David | 3/6/2026 | 0.6 | Review forecasted cash flows by region compared to DIP budget |
| Shiffman, David | 3/6/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/6/2026 | 0.4 | Calls with A. Shahbain (A&M) and D. Shiffman (A&M) to discuss allocation funding and emergence payments |
| Shiffman, David | 3/6/2026 | 0.8 | Follow up analysis related to Ch 11 professional fee forecast |
| Shiffman, David | 3/6/2026 | 0.7 | Finalize weekly DIP variance report for distribution |
| Turner, Cari | 3/6/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 3/6/2026 | 0.9 | Prepare summary of actuals through week ending 2/27 and pro forma variance through 3/13 including delay new factoring facility |
| Waismann, Heitor | 3/6/2026 | 0.7 | Review final variance report and ancillary files |
| Waismann, Heitor | 3/6/2026 | 1.8 | Update receipts model to incorporate changes to acceleration model based on region and customer combination |
| Waismann, Heitor | 3/6/2026 | 2.1 | Update receipts model to incorporate changes to factoring model based on region and customer combination |
| Waismann, Heitor | 3/6/2026 | 1.0 | Prepare summary outputs for latest receipts model incorporating changes to factoring, acceleration and normal course calculations |
| Waismann, Heitor | 3/6/2026 | 1.7 | Update receipts model to incorporate changes to normal course model based on region and customer combination |
| Waismann, Heitor | 3/6/2026 | 1.2 | Update days-payables outstanding assumptions of each region and customer combination |
| Weiland, Brad | 3/6/2026 | 0.2 | Telephone conference between M. Dvorak (A&M) and B. Weiland (A&M) re intercompany loan items |
| Weiland, Brad | 3/6/2026 | 0.2 | Correspond with M. Dvorak (A&M) re intercompany items |
| Weiland, Brad | 3/6/2026 | 0.3 | Review and analyze intercompany balance and loan items |
| Hill, Michael | 3/8/2026 | 0.6 | Update the cash in advance vendor analysis for data for the week |
| Hill, Michael | 3/8/2026 | 0.6 | Update analysis for vendors that were previously on cash in advance that are now back on terms due to Trade Agreements |
| Hill, Michael | 3/8/2026 | 0.4 | Update analysis for vendor spend by month for all cash in advance vendors |
| Hill, Michael | 3/8/2026 | 1.2 | Match up new vendors in the model for the week with the master vendors for the Company |
| Hill, Michael | 3/8/2026 | 0.6 | Update statistics for cash in advance vendors updated for the week |
| Korol, Sammy | 3/8/2026 | 0.4 | Incorporate proper currency and Fx translation into official legal funding documentation, and distribute preliminary drafts |
| Korol, Sammy | 3/8/2026 | 1.8 | Prepare official legal documentation for various specific funding providers, incorporating proper percentages, amounts, and fees |
| Schmelter, Griffen | 3/8/2026 | 0.3 | Correspond with actualization team regarding current state of actuals for WE 3/6 and expected Update files |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/8/2026 | 0.8 | Review and update proposed payment run based |
| Draude, Richard | 3/9/2026 | 1.6 | Consolidate vendor allocation numbers and treasury amounts paid for comparison to payment report data received |
| Draude, Richard | 3/9/2026 | 1.5 | Consolidate weekly payments made from NAFTA filing entities for WE 3/6 |
| Draude, Richard | 3/9/2026 | 1.9 | Consolidate weekly payments made from NAFTA filing entities for WE 3/6 |
| Dvorak, Michael | 3/9/2026 | 0.2 | Telephone conference between B. Weiland (A&M) and M. Dvorak (A&M) re intercompany loans |
| Dvorak, Michael | 3/9/2026 | 2.9 | Review intercompany loan agreements for counsel |
| Grossi, Nick | 3/9/2026 | 0.4 | Coordinate trapped cash collection activity and vendor payments |
| Grossi, Nick | 3/9/2026 | 1.4 | Prepare pro forma liquidity estimates to support near-term planning and liquidity analysis |
| Grossi, Nick | 3/9/2026 | 0.7 | Review and provide comments w/r/t: to regional cash allocations |
| Hill, Michael | 3/9/2026 | 0.8 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/9/2026 | 1.6 | Update analysis for top ten vendors for the duration of the case and for the last three weeks |
| Hill, Michael | 3/9/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/9/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/9/2026 | 0.2 | Correspond re: update analysis for top ten vendors for the duration of the case and for the last three weeks |
| Hill, Michael | 3/9/2026 | 0.2 | Update vendor management deck for top ten vendors for the duration of the case and the last three weeks |
| Hill, Michael | 3/9/2026 | 1.1 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/9/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Jadoon, Shazim | 3/9/2026 | 0.3 | Provide commentary on EMEA view and summarize findings and follow-up items |
| Jadoon, Shazim | 3/9/2026 | 0.8 | Review the Open AR dashboard structure and underlying requirements |
| Jadoon, Shazim | 3/9/2026 | 0.3 | Model and generate view of EMEA Top 5 plants |
| Jadoon, Shazim | 3/9/2026 | 1.3 | Prepare scope for OTC EMEA - site visits |
| Jadoon, Shazim | 3/9/2026 | 0.3 | Model and generate view of EMEA Top 5 customers |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/9/2026 | 0.7 | Provide detailed input to include additional tabs to show KPIs |
| Jadoon, Shazim | 3/9/2026 | 0.6 | Model and generate detailed view of EMEA AR position |
| Jadoon, Shazim | 3/9/2026 | 0.9 | Provide detailed input on functional needs for the Open AR dashboard, including data visibility |
| Jadoon, Shazim | 3/9/2026 | 0.4 | Model and generate view of Group Top 5 plants |
| Jadoon, Shazim | 3/9/2026 | 0.3 | Model and generate view of Group Top 5 customers |
| Jadoon, Shazim | 3/9/2026 | 0.9 | Model and generate view of Group AR position |
| Jadoon, Shazim | 3/9/2026 | 0.2 | Obtain and consolidate the Global AR report to prepare for regional views |
| Jadoon, Shazim | 3/9/2026 | 0.3 | Update PPT deck to include visual summaries and tables for EMEA view |
| Jadoon, Shazim | 3/9/2026 | 1.1 | Prepare scope for OTC EMEA - cash collections drive |
| Korol, Sammy | 3/9/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to discuss latest liquidity outlook and latest actual vs forecasted debtor cash variances |
| Korol, Sammy | 3/9/2026 | 0.4 | Calculate forecasted trapped cash allocation across countries based on W/E 3/6 estimates |
| Korol, Sammy | 3/9/2026 | 0.6 | Incorporate factoring impacts and sensitivities for other liquidity initiatives into extended liquidity outlook visualization |
| Korol, Sammy | 3/9/2026 | 0.7 | Update and distribute clean receipts template by region and country ahead of DIP Budget Update, incorporating prior Company inputs, overlays, and latest JV estimates from cash flow model |
| Korol, Sammy | 3/9/2026 | 0.6 | Build and distribute detailed factoring facility rollforward for a specific facility, incorporating actual assignments, remittances, and remaining forecast based on raw invoice data |
| Korol, Sammy | 3/9/2026 | 0.8 | Create clean 13-week SG&A template incorporating latest forecast and prior inputs, highlight underlying assumptions by recipient, and distribute to Company for updated figures |
| Korol, Sammy | 3/9/2026 | 0.6 | Create clean 13-week Non-Op template incorporating latest forecast and prior inputs, highlight underlying assumptions by recipient, and distribute to Company for updated figures |
| Korol, Sammy | 3/9/2026 | 1.4 | Build and distribute updated list of past due and upcoming professional fees, incorporating accrual month, Oku and local amounts, invoice status, CNO status, and queue status, reconciling amounts against docket |
| Korol, Sammy | 3/9/2026 | 0.6 | Build and distribute clean variance summary of actual vs forecasted trapped & available cash for WE 3/6, with country and regional detail |
| Korol, Sammy | 3/9/2026 | 1.1 | Build detailed liquidity summary and corresponding visualization based on latest data, incorporating updated actuals, working capital adjustments, and latest thinking forecast |

646

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/9/2026 | 0.7 | Build and distribute detailed summary of actual and forecasted Ad Hoc Group professional fees by firm in USD and Oku, incorporating FX rates at time of disbursement for actuals |
| Korol, Sammy | 3/9/2026 | 0.7 | Build consolidated 13-week Brazil cash flow model incorporating country-specific forecast inputs for receipts, payroll, SG&A, and non-operating items, with other disbursements calculated based on underlying assumptions |
| Korol, Sammy | 3/9/2026 | 0.9 | Build consolidated 13-week China cash flow model incorporating country-specific forecast inputs for receipts, payroll, SG&A, and non-operating items, with other disbursements calculated based on underlying assumptions |
| Korol, Sammy | 3/9/2026 | 0.7 | Build cumulative receipts variance summary by customer and region for the 2-weeks ending WE 2/27, incorporating a separate view for actual vs base forecast variance |
| Qu, Shilin | 3/9/2026 | 1.4 | Identify and investigate duplicate, reversed, or incorrectly posted transactions within the ledgers |
| Qu, Shilin | 3/9/2026 | 1.7 | Review aging structures and overdue balances to identify anomalies, long-outstanding items, and potential misclassifications |
| Qu, Shilin | 3/9/2026 | 1.7 | Review current data analytics in Alteryx workflow with queries |
| Qu, Shilin | 3/9/2026 | 1.9 | Validate master data consistency (customer/vendor IDs, payment terms, regions) with transactional data |
| Schmelter, Griffen | 3/9/2026 | 0.3 | Correspond with K&E regarding OCP payments made over the course of the post petition period |
| Schmelter, Griffen | 3/9/2026 | 1.2 | Update Japan actuals file for additional bank activity received from the company treasury team |
| Schmelter, Griffen | 3/9/2026 | 0.2 | Call with company regarding the actualization process in Japan for week ending 3/6 |
| Shahbain, Abraham | 3/9/2026 | 0.6 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/9/2026 | 0.5 | Discussion with Treasury, Purchasing and A&M to review current week's vendor obligations |
| Shiffman, David | 3/9/2026 | 0.5 | Discussion with Management and A&M to review status of factoring facility and other liquidity initiatives |
| Shiffman, David | 3/9/2026 | 0.9 | Prepare liquidity materials for upcoming lender meetings for Management review |
| Shiffman, David | 3/9/2026 | 0.4 | Prepare key talking points for upcoming Special Committee meeting related to liquidity |
| Shiffman, David | 3/9/2026 | 0.6 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/9/2026 | 1.4 | Review weekly vendor obligations and prepare variance analysis by region with DIP budget |
| Shiffman, David | 3/9/2026 | 0.3 | Call with D. Shiffman, D. Webber (A&M) to discuss cash balances as of 3/9/26 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/9/2026 | 1.3 | Prepare and review draft liquidity materials for upcoming Board meeting for Management review |
| Shiffman, David | 3/9/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to discuss latest liquidity outlook and latest actual vs forecasted debtor cash variances |
| Turner, Cari | 3/9/2026 | 0.6 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Turner, Cari | 3/9/2026 | 0.6 | Review various allocation funding email updates |
| Waismann, Heitor | 3/9/2026 | 1.9 | Prepare receipts template input file by region to be shared with company |
| Waismann, Heitor | 3/9/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Company to discuss latest liquidity outlook and latest actual vs forecasted debtor cash variances |
| Waismann, Heitor | 3/9/2026 | 0.3 | Review specific factoring status roll forward prepared by A&M member |
| Waismann, Heitor | 3/9/2026 | 0.3 | Review latest professional fee payment queue list prepare by A&M member |
| Waismann, Heitor | 3/9/2026 | 0.4 | Review analysis with historical cash transfers from available cash countries to China |
| Waismann, Heitor | 3/9/2026 | 1.1 | Build checks in receipts model forecast, both for aging and forecast factoring activity |
| Waismann, Heitor | 3/9/2026 | 0.2 | Correspond with K&E to discuss status of specific professional fee invoice |
| Waismann, Heitor | 3/9/2026 | 0.2 | Correspond with company to inquire about SIOP week 10 exchange rates |
| Waismann, Heitor | 3/9/2026 | 0.2 | Correspond with Company to request Brazil factoring activity for January and February |
| Waismann, Heitor | 3/9/2026 | 1.8 | Prepare analysis comparing SIOP week 6 to week 10, including adjustments to forecast exchange rates |
| Waismann, Heitor | 3/9/2026 | 2.1 | Update factoring model with latest invoices for EMEA, NAFTA and Brazil factoring activity up to previous week |
| Waismann, Heitor | 3/9/2026 | 1.4 | Prepare slide with impacts of incremental vendor obligations to projected vendor deferral at week ending 3/13 |
| Waismann, Heitor | 3/9/2026 | 0.2 | Correspond with Company to send receipts templates for DIP budget to be submitted on 3/20 |
| Waismann, Heitor | 3/9/2026 | 0.5 | Prepare simplified table including actual and projected cash balances at week ending 3/6 for each region, both available and trapped cash |
| Webber, Dan | 3/9/2026 | 0.3 | Call with D. Shiffman, D. Webber (A&M) to discuss cash balances as of 3/9/26 |
| Webber, Dan | 3/9/2026 | 0.2 | Correspond with T. Simion, S. Loop, A. Shahbain, B. Gudeman (A&M) regarding payments from certain OEM to facilitate plant relocation |
| Weiland, Brad | 3/9/2026 | 0.6 | Review and analyze available intercompany loan documents |

648

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/9/2026 | 0.2 | Telephone conference between B. Weiland (A&M) and M. Dvorak (A&M) re intercompany loans |
| Draude, Richard | 3/10/2026 | 2.2 | Consolidate weekly payments made from NAFTA filing entities for WE 3/6 |
| Draude, Richard | 3/10/2026 | 1.4 | Consolidate weekly payments made from NAFTA filing entities for WE 3/6 |
| Dvorak, Michael | 3/10/2026 | 1.9 | Prepare schedule of intercompany loan balances to linked documents |
| Dvorak, Michael | 3/10/2026 | 0.2 | Office conference among M. Dvorak (A&M), N. Simoneaux (A&M), and B. Weiland (A&M) re intercompany loan items |
| Grossi, Nick | 3/10/2026 | 1.4 | Reconcile and update cash impact of factoring programs |
| Hill, Michael | 3/10/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/10/2026 | 0.7 | Update analysis to see which purchasers who need to be mapped for divisions |
| Hill, Michael | 3/10/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/10/2026 | 1.1 | Update cash in advance statistics for February |
| Hill, Michael | 3/10/2026 | 1.2 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/10/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/10/2026 | 0.2 | Correspond re: request for an update from the Company on purchasers |
| Hill, Michael | 3/10/2026 | 0.9 | Support cash in advance team in North America for questions on processing invoices |
| Jadoon, Shazim | 3/10/2026 | 0.4 | Prepare agenda for Poland site visit - Accurate Invoicing |
| Jadoon, Shazim | 3/10/2026 | 0.5 | Calculate WC metrics using Group BS and P&L data |
| Jadoon, Shazim | 3/10/2026 | 1.3 | Calculate WC metrics using Group BS and P&L for the four regions |
| Jadoon, Shazim | 3/10/2026 | 0.6 | Prepare agenda for Poland site visit - Timely invoicing / Unbilled invoices |
| Jadoon, Shazim | 3/10/2026 | 1.2 | Review tabs on Closed AR dashboard, consolidate latest data, and create high-level summary of current progress |
| Jadoon, Shazim | 3/10/2026 | 0.4 | Review of BS and P&L data provided by Company |
| Jadoon, Shazim | 3/10/2026 | 0.8 | Provide list of updated requirements to data analytics team on Closed AR dashboard |
| Jadoon, Shazim | 3/10/2026 | 0.3 | Prepare agenda for Poland site visit - Tooling |

649

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jadoon, Shazim | 3/10/2026 | 0.6 | Prepare agenda for Poland site visit - Customer claims, deductions & disputes |
| Korol, Sammy | 3/10/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss latest SIOP and variance to prior, analyzing Fx fluctuation impacts |
| Korol, Sammy | 3/10/2026 | 0.4 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, outlining VoV summary and consolidated 4-week cash flow forecast |
| Korol, Sammy | 3/10/2026 | 1.2 | Calculate WE 3/6 beginning balances for each LATAM factoring facility based on raw assignment and remittance February data, corresponding with Company to reconcile discrepancies between weekly and monthly data |
| Korol, Sammy | 3/10/2026 | 0.4 | Build consolidated variance summary of actual WE 3/6 factoring facility remittances vs forecast |
| Korol, Sammy | 3/10/2026 | 0.6 | Consolidate actual factoring and acceleration activity for WE 2/20 & 2/27, and incorporate data into consolidated cash flow forecast for weekly liquidity update deck |
| Korol, Sammy | 3/10/2026 | 0.5 | Conduct reconciliation between published fee applications and invoiced amounts, corresponding with individual professional firms and legal counsel to clarify discrepancies |
| Korol, Sammy | 3/10/2026 | 1.6 | Create 4-week factoring facility rollforward by individual factoring facility and region, incorporating latest projections and prior week actuals, and create clean visualization to incorporate into weekly liquidity deck |
| Korol, Sammy | 3/10/2026 | 0.8 | Create consolidated 4-week cash flow to reflect latest cash flow projections, prior week actuals, and working capital adjustments |
| Korol, Sammy | 3/10/2026 | 0.6 | Build refreshed liquidity summary slide, incorporating latest actuals and updated commentary, and include in new weekly liquidity update deck |
| Korol, Sammy | 3/10/2026 | 0.8 | Build 9-week detailed and consolidated VoV summaries, comparing latest thinking cash flow forecast against DIP Budget WE 2/20 |
| Korol, Sammy | 3/10/2026 | 0.8 | Build clean monthly summaries of latest SIOP and variance to prior SIOP by customer, and incorporate visualizations into DIP Budget Update WE 3/20 support deck |
| Korol, Sammy | 3/10/2026 | 0.3 | Facilitate new vendor registration process for new professional firms, corresponding with Company and individual firms and aggregating required documentation to enable remittance |
| Qu, Shilin | 3/10/2026 | 1.2 | Review identified system or process-driven billing issues impacting AR ledger with walkthrough understandings |
| Qu, Shilin | 3/10/2026 | 0.8 | Review the Closed AR dashboard data structure and visualization design |
| Qu, Shilin | 3/10/2026 | 0.8 | Review the Open AR dashboard data structure and visualization design |
| Qu, Shilin | 3/10/2026 | 1.8 | Document data limitations, adjustments, and assumptions identified during the workflow data analytics review |
| Schmelter, Griffen | 3/10/2026 | 0.8 | Update intercompany transactions within the regional files for week ending 3/6 |
| Schmelter, Griffen | 3/10/2026 | 1.4 | Determine which intercompany transactions do not have matching intercompany pair transactions for week end 3/6 |

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/10/2026 | 0.4 | Call with company regarding the actualization of the NAFTA region for week ending 3/6 |
| Schmelter, Griffen | 3/10/2026 | 0.3 | Call with company regarding the actualization of the Japan and Other Regions for week ending 3/6 |
| Schmelter, Griffen | 3/10/2026 | 0.3 | Call with company regarding the actualization of the EMEA region for week ending 3/6 |
| Schmelter, Griffen | 3/10/2026 | 0.5 | Reconcile bank activity to bank balances in the Japan actuals file for week ending 3/6 |
| Schmelter, Griffen | 3/10/2026 | 1.3 | Reconcile bank activity to bank balances in the EMEA actuals file for week ending 3/6 |
| Schmelter, Griffen | 3/10/2026 | 1.0 | Reconcile bank activity to bank balances in the NAFTA actuals file for week ending 3/6 |
| Shahbain, Abraham | 3/10/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M) and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/10/2026 | 0.8 | Draft summary and correspond with Company related to Germany financial DIP diligence |
| Shiffman, David | 3/10/2026 | 0.5 | Call with Alix Partners and A&M to review latest liquidity outlook and related initiatives |
| Shiffman, David | 3/10/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M) and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/10/2026 | 0.6 | Prepare revised long term projection presentation materials for upcoming discussions with advisors |
| Shiffman, David | 3/10/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss latest SIOP and variance to prior, analyzing Fx fluctuation impacts |
| Shiffman, David | 3/10/2026 | 0.4 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, outlining VoV summary and consolidated 4-week cash flow forecast |
| Shiffman, David | 3/10/2026 | 0.6 | Review latest accounts receivable past due dashboard provided by the Company |
| Shiffman, David | 3/10/2026 | 1.8 | Prepare and review draft liquidity deliverable for upcoming Special Committee meetings |
| Shiffman, David | 3/10/2026 | 0.7 | Review latest SIOP sales projections and related correspondence with A&M and Company |
| Simion, Tony | 3/10/2026 | 0.7 | Attend weekly call with Management and Ad Hoc Group Advisors discussing prior week cash activities and current week estimates |
| Simoneaux, Natalie | 3/10/2026 | 0.2 | Office conference among M. Dvorak (A&M), N. Simoneaux (A&M), and B. Weiland (A&M) re intercompany loan items |
| Turner, Cari | 3/10/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M) and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 3/10/2026 | 0.7 | Prepare presentation with latest 4-week rolling forecast, comparison to DIP budget and factoring, risks and opportunities details |
| Waismann, Heitor | 3/10/2026 | 1.1 | Prepare comparison of latest 4-week rolling cash flow forecast to submitted DIP budget on 2/20 |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/10/2026 | 0.5 | Update September emergence sensitivity of liquidity funding scenario to include risk adjustment |
| Waismann, Heitor | 3/10/2026 | 0.4 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, outlining VoV summary and consolidated 4-week cash flow forecast |
| Waismann, Heitor | 3/10/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss latest SIOP and variance to prior, analyzing Fx fluctuation impacts |
| Waismann, Heitor | 3/10/2026 | 2.1 | Prepare analysis 4-week rolling cash flow forecast, including timing variances of actuals for last 3 weeks |
| Waismann, Heitor | 3/10/2026 | 0.2 | Correspond with K&E to follow up on status related to discrepancy between specific invoice to fee application |
| Waismann, Heitor | 3/10/2026 | 0.2 | Correspond with company to request latest interest summary schedule |
| Waismann, Heitor | 3/10/2026 | 0.2 | Correspond with company to follow up on SIOP FX impacts |
| Waismann, Heitor | 3/10/2026 | 2.3 | Update advancing, remittance and collection terms in factoring model |
| Weiland, Brad | 3/10/2026 | 0.2 | Correspond with M. Dvorak (A&M) re intercompany loan diligence items |
| Weiland, Brad | 3/10/2026 | 0.2 | Office conference among M. Dvorak (A&M), N. Simoneaux (A&M), and B. Weiland (A&M) re intercompany loan items |
| Weiland, Brad | 3/10/2026 | 0.2 | Correspond with N. Howard (K&E), R. Olivett (K&E), B. Malz (K&E), M. Dvorak (A&M) re DIP financing and intercompany items |
| Weiland, Brad | 3/10/2026 | 0.3 | Correspond with B. Malz (K&E), E. Swager (K&E), N. Howard (A&M), and M. Dvorak (A&M) re intercompany loan items |
| Dvorak, Michael | 3/11/2026 | 0.7 | Prepare for intercompany loan discussion with counsel |
| Dvorak, Michael | 3/11/2026 | 0.4 | Telephone conference with K&E team, B. Weiland (A&M), and M. Dvorak (A&M) regarding intercompany loans |
| Grossi, Nick | 3/11/2026 | 1.3 | Formulate revised working capital scenarios and pro forma liquidity projections |
| Grossi, Nick | 3/11/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, analyzing available vs trapped cash and related visualizations |
| Grossi, Nick | 3/11/2026 | 1.1 | Review proforma liquidity projections and provide comments re: same |
| Hill, Michael | 3/11/2026 | 0.6 | Investigate analysis for a certain vendor for invoices paid during the case |
| Hill, Michael | 3/11/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/11/2026 | 0.4 | Update analysis for a certain vendor to show which entity has a Trade Agreement |
| Hill, Michael | 3/11/2026 | 0.7 | Update analysis for region where proof of payments is needed to be confirmed |
| Hill, Michael | 3/11/2026 | 0.2 | Send out daily cash in advance summary tracker |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 3/11/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/11/2026 | 1.4 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/11/2026 | 1.1 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/11/2026 | 0.2 | Correspond re: request for an update from the Company on proof of payments for a certain region |
| Jadoon, Shazim | 3/11/2026 | 0.8 | Prepare updated scope to Company and next steps |
| Jadoon, Shazim | 3/11/2026 | 1.9 | Prepare updated summary materials on current AR outlook for SteerCo |
| Jadoon, Shazim | 3/11/2026 | 0.3 | Provide feedback to analytics team on EMEA collections dashboard |
| Jadoon, Shazim | 3/11/2026 | 0.8 | Review customer master data for WC analytics and pass onto Data analytics |
| Jadoon, Shazim | 3/11/2026 | 0.7 | Review of EMEA collections dashboard for visual updates |
| Jadoon, Shazim | 3/11/2026 | 0.2 | Update of agenda for Poland site visit |
| Jadoon, Shazim | 3/11/2026 | 0.3 | Contact local site manager and financial controller for Poland site visit |
| Jadoon, Shazim | 3/11/2026 | 1.4 | Prepare data analytics for steerco reporting |
| Jadoon, Shazim | 3/11/2026 | 0.6 | Conduct EMEA daily collections review and progress update |
| Jadoon, Shazim | 3/11/2026 | 0.4 | Communicate with scope of OTC EMEA to steerco group |
| Jadoon, Shazim | 3/11/2026 | 0.6 | Correspond with Multiple Company divisional controllers for introduction session |
| Korol, Sammy | 3/11/2026 | 0.8 | Call with H. Waismann and S. Korol (A&M) to review 7-week consolidated cash flow summary, calculating actual activity and latest adjusted forecast from WE 2/20 - 4/3 |
| Korol, Sammy | 3/11/2026 | 0.4 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, discussing factoring activity, CIA, payroll, and variance to current DIP Budget |
| Korol, Sammy | 3/11/2026 | 1.6 | Build visualizations highlighting professional fees by firm and type, incorporate into weekly professional fee update presentation, and distribute; explain month-over-month changes and March outlook |
| Korol, Sammy | 3/11/2026 | 0.7 | Update liquidity management deck with latest data, separating actual and forecast periods into distinct visualizations for the consolidated cash flow forecast and variance to prior forecast summary |
| Korol, Sammy | 3/11/2026 | 0.5 | Build 3-week cumulative variance analysis of forecast vs actual receipts for WE 2/20 - 3/6 by customer, region, and country, and correspond with Company to explain variances |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/11/2026 | 0.5 | Create detailed rollforward variance summary for a certain factoring facility, detailing current DIP Budget, latest thinking forecast, adjustments, and underlying assumptions |
| Korol, Sammy | 3/11/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, analyzing available vs trapped cash and related visualizations |
| Korol, Sammy | 3/11/2026 | 0.6 | Build actual vs forecast variance summary by country and region for WE 3/6 payroll disbursements, corresponding with regional representatives to confirm nature of variances |
| Korol, Sammy | 3/11/2026 | 0.9 | Create variance summary by individual firm of March monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for permanent and timing variances |
| Korol, Sammy | 3/11/2026 | 1.1 | Forecast trapped vs available cash on a 4-week rolling period, utilizing receipts, disbursement, and Ch. 11 cost assumptions from current DIP Budget |
| Korol, Sammy | 3/11/2026 | 0.7 | Build detailed variance analysis of forecast vs actual receipts for WE 2/6 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 3/11/2026 | 0.8 | Build detailed receipts forecast breakdown for WE 3/6, detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 3/11/2026 | 0.6 | Build detailed go-forward 4-week Ch. 11 restructuring cost forecast based on actuals, current DIP Budget, and timing overlays |
| Korol, Sammy | 3/11/2026 | 0.7 | Build detailed go-forward 4-week factoring facility forecast based on actuals, current DIP Budget, and timing overlays |
| Qu, Shilin | 3/11/2026 | 1.2 | Develop external reporting versions of the consolidated AR actuals model to support weekly monitoring of collections performance |
| Qu, Shilin | 3/11/2026 | 0.6 | Review of EMEA collections dashboard for visual updates to provide comments |
| Qu, Shilin | 3/11/2026 | 1.4 | Set up PBI dashboard based on consolidated open AR dashboard |
| Qu, Shilin | 3/11/2026 | 1.1 | Support the development of an overdue dashboard to track aging trends, overdue balances, and collection effectiveness |
| Qu, Shilin | 3/11/2026 | 1.2 | Build a customer-level cash collection analysis to assess payment behavior and concentration of collections across key accounts |
| Schmelter, Griffen | 3/11/2026 | 1.6 | Update customer receipts mapping per categorization detail provided by the A&M forecast team for week ending 3/6 |
| Schmelter, Griffen | 3/11/2026 | 0.3 | Call with company regarding customer receipt categorization in China for week ending 3/6 |
| Schmelter, Griffen | 3/11/2026 | 0.8 | Prepare draft version of the variance report presentation for WE 3/6 |
| Schmelter, Griffen | 3/11/2026 | 1.1 | Prepare internal version of the intercompany report for week ending 3/6 |
| Schmelter, Griffen | 3/11/2026 | 1.5 | Compare available cash region actuals files to the companies cash actuals report for week ending 3/6 |
| Schmelter, Griffen | 3/11/2026 | 0.6 | Reconcile bank activity to bank balances in the Other Regions actuals file for week ending 3/6 |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/11/2026 | 0.4 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, discussing factoring activity, CIA, payroll, and variance to current DIP Budget |
| Shiffman, David | 3/11/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, analyzing available vs trapped cash and corresponding visualizations |
| Shiffman, David | 3/11/2026 | 1.4 | Prepare and review draft liquidity deliverable for upcoming Special Committee meetings |
| Shiffman, David | 3/11/2026 | 1.6 | Prepare liquidity scenario and supporting materials in response to Ad Hoc Group request |
| Shiffman, David | 3/11/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, analyzing available vs trapped cash and related visualizations |
| Shiffman, David | 3/11/2026 | 0.7 | Correspond with A&M team regarding week to date customer collections in certain jurisdictions |
| Shiffman, David | 3/11/2026 | 1.1 | Revise liquidity materials for Board to incorporate feedback provided by A&M team |
| Shiffman, David | 3/11/2026 | 0.6 | Discussion with Company related to various liquidity related requests and status of a certain factoring facility |
| Turner, Cari | 3/11/2026 | 0.6 | Review initial assumptions for 13-week vendor disbursements forecast update |
| Waismann, Heitor | 3/11/2026 | 0.4 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, discussing factoring activity, CIA, payroll, and variance to current DIP Budget |
| Waismann, Heitor | 3/11/2026 | 0.8 | Update weekly liquidity update deck with latest outputs |
| Waismann, Heitor | 3/11/2026 | 0.2 | Correspond with Akin related to outstanding professional fee invoice and payment status |
| Waismann, Heitor | 3/11/2026 | 2.7 | Update SIOP model to incorporate BP26 FX unwinding adjustments to compare to prior SIOP from week 6, which had BP25 FX rates |
| Waismann, Heitor | 3/11/2026 | 0.8 | Call with H. Waismann and S. Korol (A&M) to review 7-week consolidated cash flow summary, calculating actual activity and latest adjusted forecast from WE 2/20 - 4/3 |
| Waismann, Heitor | 3/11/2026 | 1.6 | Adjust weekly liquidity update deck to incorporate comments from A&M leader |
| Waismann, Heitor | 3/11/2026 | 2.1 | Update 7-week consolidated cash flow forecast to include changes to factoring activity, vendor disbursements, available and trapped cash split and other changes requested by A&M leader |
| Waismann, Heitor | 3/11/2026 | 0.5 | Review summary with customer receipts actuals and variance to Dip budget forecast for week ended in 3/6 |
| Waismann, Heitor | 3/11/2026 | 2.5 | Create new Inbounds model to transform data from Inbounds reports provided by company into forecasted expenses by region, to be used in DIP budget |
| Waismann, Heitor | 3/11/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review weekly liquidity update deck, analyzing available vs trapped cash and related visualizations |
| Weiland, Brad | 3/11/2026 | 0.4 | Follow up re intercompany items for DIP financing items |

655

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/11/2026 | 0.6 | Review and analyze intercompany loan detail |
| Weiland, Brad | 3/11/2026 | 0.4 | Telephone conference with K&E team, B. Weiland (A&M), and M. Dvorak (A&M) regarding intercompany loans |
| Weiland, Brad | 3/11/2026 | 0.3 | Correspond with P. Paefgen (K&E), B. Malz (K&E), N. Howard (K&E), M. Dvorak (A&M) re intercompany loan considerations and diligence re same |
| Dvorak, Michael | 3/12/2026 | 0.9 | Prepare communication to company team related to intercompany loan agreements |
| Grossi, Nick | 3/12/2026 | 0.2 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze weekly liquidity update deck, quantifying risks and opportunities |
| Grossi, Nick | 3/12/2026 | 0.6 | Review outstanding invoice and potential of acceleration in collections |
| Grossi, Nick | 3/12/2026 | 1.6 | Review trapped versus available cash balance and repatriation considerations |
| Grossi, Nick | 3/12/2026 | 0.7 | Review status of invoices raised for factoring and impact to overall liquidity. Provide comments re: same |
| Hill, Michael | 3/12/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/12/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/12/2026 | 0.4 | Investigate a Trade Agreement for the particulars needed to investigate a vendor |
| Hill, Michael | 3/12/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/12/2026 | 0.2 | Correspond re: request for how much a certain vendor was owed at beginning of case |
| Hill, Michael | 3/12/2026 | 0.2 | Correspond re: confirm if a subsidiary is subject to a Trade Agreement |
| Hill, Michael | 3/12/2026 | 0.4 | Investigate a certain vendor to show how invoices should be paid going forward |
| Hill, Michael | 3/12/2026 | 0.2 | Correspond re: how to treat a certain vendor to show how invoices should be paid going forward |
| Hill, Michael | 3/12/2026 | 1.1 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/12/2026 | 0.8 | Support cash in advance team in North America for questions on processing invoices |
| Jadoon, Shazim | 3/12/2026 | 0.5 | Confirm logistics arrangement with Company and back office |
| Jadoon, Shazim | 3/12/2026 | 0.7 | Review existing Balance of Trade data from team for EMEA |
| Jadoon, Shazim | 3/12/2026 | 0.6 | Prepare materials for regional controller introduction session |
| Jadoon, Shazim | 3/12/2026 | 0.4 | Prepare for meeting with company on Balance of Trade |

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/12/2026 | 1.0 | Prepare for Company steerco session on key points / messages |
| Jadoon, Shazim | 3/12/2026 | 0.8 | Prepare data for meeting with company on regional cash collections |
| Jadoon, Shazim | 3/12/2026 | 0.6 | Follow up with Company data analytics team to discuss WC feedback |
| Korol, Sammy | 3/12/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/6 |
| Korol, Sammy | 3/12/2026 | 0.4 | Call with D. Shiffman, D. Webber, H. Waismann, S. Korol, and G. Schmelter (A&M) regarding company trial balance summary and diligence regarding German entities |
| Korol, Sammy | 3/12/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review template for extended weekly NAFTA tariff & other headwinds forecast |
| Korol, Sammy | 3/12/2026 | 0.2 | Build variance summary comparing actual tariff disbursements in WE 3/6 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 3/12/2026 | 0.5 | Clean WE 3/6 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 2.20 |
| Korol, Sammy | 3/12/2026 | 0.4 | Incorporate WE 3/6 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 3/12/2026 | 0.3 | Incorporate refreshed estimates for Ad Hoc Group professionals into professional fee monthly accrual forecast |
| Korol, Sammy | 3/12/2026 | 0.9 | Adjust latest thinking 4-week cash flow forecast with updated factoring facility assumptions, and refresh corresponding visualizations in weekly liquidity update deck |
| Korol, Sammy | 3/12/2026 | 0.2 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze weekly liquidity update deck, quantifying risks and opportunities |
| Korol, Sammy | 3/12/2026 | 0.5 | Create clean table and corresponding visualization to highlight risks and opportunities within the latest thinking 4-week cash flow forecast |
| Korol, Sammy | 3/12/2026 | 0.2 | Update Variance Report WE 3/6 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 3/12/2026 | 0.9 | Incorporate latest debt schedule (USD) into cash flow model, updating accruals, disbursements, and underlying assumptions behind interest payments; summarize variance to prior |
| Korol, Sammy | 3/12/2026 | 0.5 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in WE 3/6, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 3/12/2026 | 0.6 | Update DIP Budget Variance Report WE 3/6 with latest inputs and feedback from Company and distribute |
| Korol, Sammy | 3/12/2026 | 0.4 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from WE 3/6, corresponding with Company to clarify variances at the recipient level |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/12/2026 | 0.9 | Build clean summary of actual professional fee disbursements in WE 3/6 based on raw bank data in EMEA, Japan, and NAFTA, reconciling against pro fee tracker and incorporating into DIP Budget Variance Report support files |
| Korol, Sammy | 3/12/2026 | 0.6 | Create updated weekly forecast for NAFTA tariffs and other headwinds, incorporating actuals from WE 2/20 - 3/13 and variance to forecast; reconcile against DIP Budget Update WE 2/20 |
| Korol, Sammy | 3/12/2026 | 0.6 | Write commentary on Variance Report WE 3/6 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 3/12/2026 | 0.4 | Incorporate latest Brazil VAT estimates into Non-Op forecast and prepare variance summary outlining changes to Company inputs and underlying assumptions across both weekly and long-term cash flow forecasts |
| Korol, Sammy | 3/12/2026 | 0.6 | Incorporate latest Brazil tax estimates into SG&A forecast and prepare variance summary outlining changes to Company inputs and underlying assumptions across both weekly and long-term cash flow forecasts |
| Korol, Sammy | 3/12/2026 | 0.3 | Remap WE 3/6 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 3/12/2026 | 0.5 | Incorporate explanations into Variance Report WE 3/6 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 3/12/2026 | 0.5 | Update Variance Report WE 3/6 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Qu, Shilin | 3/12/2026 | 1.6 | Draft closed transaction baseline slides to share with clients |
| Qu, Shilin | 3/12/2026 | 0.9 | Support the development of a closed transaction dashboard to track customers payment patterns |
| Qu, Shilin | 3/12/2026 | 0.6 | Gather balance of trade analysis from both EMEA and NAFTA finance team |
| Qu, Shilin | 3/12/2026 | 0.8 | Identify customer payment trends vs payment terms using closed transaction analysis at individual customer level |
| Schmelter, Griffen | 3/12/2026 | 0.4 | Call with D. Shiffman, D. Webber, H. Waismann, S. Korol, and G. Schmelter (A&M) regarding company trial balance summary and diligence regarding German entities |
| Schmelter, Griffen | 3/12/2026 | 0.8 | Pull third party receipts estimates for week ending 3/13 for Other Regions |
| Schmelter, Griffen | 3/12/2026 | 1.6 | Update the external and internal version of the receipts by customer report for WE 3/6 per company's comments |
| Schmelter, Griffen | 3/12/2026 | 0.7 | Prepare a schedule of all payments made to a vendor throughout the post petition period for K&E |
| Schmelter, Griffen | 3/12/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/6 |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/12/2026 | 1.5 | Update the variance report for disbursement categorization per comments from A&M colleagues |
| Shiffman, David | 3/12/2026 | 0.4 | Call with D. Shiffman, D. Webber, H. Waismann, S. Korol, and G. Schmelter (A&M) regarding company trial balance summary and diligence regarding German entities |
| Shiffman, David | 3/12/2026 | 0.6 | Correspond with Treasury regarding latest factoring outlook |
| Shiffman, David | 3/12/2026 | 1.4 | Review latest liquidity deliverable draft updated for feedback received from A&M team |
| Shiffman, David | 3/12/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/6 |
| Shiffman, David | 3/12/2026 | 0.7 | Correspond with K&E regarding DIP maturity extension |
| Shiffman, David | 3/12/2026 | 0.2 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze weekly liquidity update deck, quantifying risks and opportunities |
| Shiffman, David | 3/12/2026 | 0.4 | Call with A&M team to review German balance sheet information |
| Shiffman, David | 3/12/2026 | 1.2 | Review preliminary variance report and provide commentary to A&M team |
| Shiffman, David | 3/12/2026 | 0.6 | Correspond with A&M and Management regarding latest status of a certain factoring facility |
| Shiffman, David | 3/12/2026 | 1.1 | Correspond with Management regarding draft stipulation and proposed regular reporting templates |
| Waismann, Heitor | 3/12/2026 | 0.6 | Update DIP model with CIA actuals for weeks ending in 2/20 to 3/6 |
| Waismann, Heitor | 3/12/2026 | 0.2 | Correspond with Company to inquire about variance in Brazil actual remittances for week ending 3/6 |
| Waismann, Heitor | 3/12/2026 | 0.2 | Correspond with Company to follow up on payroll templates |
| Waismann, Heitor | 3/12/2026 | 0.4 | Update reversal of payments of 10th/25th of each month to June disbursements |
| Waismann, Heitor | 3/12/2026 | 0.7 | Update Japan disbursements to include proper intramonth weekly split in DIP model |
| Waismann, Heitor | 3/12/2026 | 0.2 | Correspond with Company to inquire about tariff and other headwind forecast in US and Mexico |
| Waismann, Heitor | 3/12/2026 | 0.2 | Call with H. Waismann and S. Korol (A&M) to review template for extended weekly NAFTA tariff & other headwinds forecast |
| Waismann, Heitor | 3/12/2026 | 0.4 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/6 |
| Waismann, Heitor | 3/12/2026 | 0.3 | Adjust timing of SG&A grants collection in DIP model |
| Waismann, Heitor | 3/12/2026 | 1.6 | Adjust weekly liquidity update deck to incorporate new graph with split of trapped and available cash and new table detailing potential risks to 4-week rolling forecast |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/12/2026 | 0.2 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze weekly liquidity update deck, quantifying risks and opportunities |
| Waismann, Heitor | 3/12/2026 | 1.2 | Update DIP model with actuals for weeks ending in 2/20 to 3/6 |
| Waismann, Heitor | 3/12/2026 | 1.6 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 3/12/2026 | 0.5 | Update latest expenses forecast into DIP model |
| Waismann, Heitor | 3/12/2026 | 1.3 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 3/12/2026 | 0.4 | Call with D. Shiffman, D. Webber, H. Waismann, S. Korol, and G. Schmelter (A&M) regarding company trial balance summary and diligence regarding German entities |
| Waismann, Heitor | 3/12/2026 | 0.2 | Review updates to professional fee forecast included in latest DIP model by A&M member |
| Waismann, Heitor | 3/12/2026 | 0.6 | Review updates to latest debt schedule forecast included in latest DIP model by A&M member |
| Waismann, Heitor | 3/12/2026 | 0.3 | Call with Alix Partners to discuss proportion of total sales for factoring, normal course and acceleration |
| Webber, Dan | 3/12/2026 | 0.4 | Call with D. Shiffman, D. Webber, H. Waismann, S. Korol, and G. Schmelter (A&M) regarding company trial balance summary and diligence regarding German entities |
| Weiland, Brad | 3/12/2026 | 0.3 | Correspond with client, M. Dvorak (A&M), B. Malz (K&E), E. Swager (K&E), N. Howard (K&E) re intercompany loan items |
| Weiland, Brad | 3/12/2026 | 0.4 | Analyze materials re intercompany loans |
| Athreya, Abhi | 3/13/2026 | 0.3 | Call with A. Athreya and S. Korol (A&M) to review underlying assumptions behind 13-week SG&A forecast |
| Grossi, Nick | 3/13/2026 | 0.6 | Review and provide comments re: cash variance reporting |
| Grossi, Nick | 3/13/2026 | 1.0 | Review and provide comments re: factoring programs and ramp up period |
| Grossi, Nick | 3/13/2026 | 1.7 | Prepare extended cash flow scenarios based on updated assumptions and downside case considerations |
| Grossi, Nick | 3/13/2026 | 0.4 | Review and provide comments re: stipulation agreement |
| Hill, Michael | 3/13/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/13/2026 | 0.9 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/13/2026 | 0.7 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/13/2026 | 0.2 | Send out daily cash in advance summary tracker |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 3/13/2026 | 1.4 | Remove potential duplicate payments from the payment run for North America |
| Hill, Michael | 3/13/2026 | 0.3 | Investigate a certain vendor to show past invoice payment timing |
| Hill, Michael | 3/13/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/13/2026 | 0.2 | Correspond re: confirm ability to proceed with an invoice payment |
| Jadoon, Shazim | 3/13/2026 | 1.2 | Compile list of potential KPIS to track and monitor at a plant level in preparation for Poland plant visit |
| Jadoon, Shazim | 3/13/2026 | 1.2 | Review of WC data validation to present to Company |
| Jadoon, Shazim | 3/13/2026 | 1.0 | Prepare checklist for Poland Plant visit - Accurate Invoicing |
| Jadoon, Shazim | 3/13/2026 | 0.9 | Prepare checklist for Poland Plant visit - Timely & Unbilled |
| Jadoon, Shazim | 3/13/2026 | 0.8 | Prepare checklist for Poland Plant visit - Tooling |
| Korol, Sammy | 3/13/2026 | 0.8 | Call with H. Waismann and S. Korol (A&M) to build refreshed weekly vendor spend forecast for DIP Budget Update WE 3/20, incorporating latest assumptions for regional allocations, FDM spend, tax overlays, and other working capital adjustments |
| Korol, Sammy | 3/13/2026 | 0.6 | Build updated 13-week pro fee carveout report, 13-week forecast of pro fee disbursements, and updated monthly professional fee accruals for DIP Budget Update WE 3/20, and update corresponding visualizations |
| Korol, Sammy | 3/13/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss forecast adjustments ahead of DIP Budget Update WE 3/20 and align on next steps |
| Korol, Sammy | 3/13/2026 | 0.3 | Call with A. Athreya and S. Korol (A&M) to review underlying assumptions behind 13-week SG&A forecast |
| Korol, Sammy | 3/13/2026 | 1.2 | Call with H. Waismann and S. Korol (A&M) to review latest 13-week forecasts for SG&A, Non-Op, payroll, and professional fees ahead of DIP Budget Update, incorporating into cash flow model and summarizing key cash flow impacts by recipient |
| Korol, Sammy | 3/13/2026 | 0.7 | Call with H. Waismann and S. Korol (A&M) to review latest vendor spend forecast and prior DIP Budget assumptions, creating bridge between latest forecast and Prior DIP Budget |
| Korol, Sammy | 3/13/2026 | 0.9 | Build updated 13-week SG&A forecast based on latest available AP, Company input, and refreshed underlying assumptions and run-rates; incorporate into cash flow model and summarize VoV changes |
| Korol, Sammy | 3/13/2026 | 0.8 | Build updated 13-week Non-Op forecast based on Company input, refreshed underlying assumptions, and updated run-rates; incorporate into cash flow model and summarize VoV changes |
| Korol, Sammy | 3/13/2026 | 0.5 | Create support presentation for DIP Budget Update WE 3/20 with updated visualizations of 13-week cash flows (Oku and USD) starting WE 3/20 |

661

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/13/2026 | 0.7 | Build 15-week payroll forecast by region based on updated underlying assumptions and Company input, incorporate into cash flow model, and summarize VoV changes |
| Korol, Sammy | 3/13/2026 | 0.5 | Update professional fee forecast based on latest underlying assumptions for filing and payment dates, add latest actualized invoices, and incorporate into forecast ahead of DIP Budget WE 3/20 |
| Korol, Sammy | 3/13/2026 | 0.5 | Prepare investment support for specific entities, separating investments between 3rd party and intercompany; distribute clean summary |
| Korol, Sammy | 3/13/2026 | 0.2 | Incorporate latest APAC payroll estimates into weekly payroll forecast, utilizing Company inputs and prior assumptions, and create monthly summary showing variance to prior |
| Korol, Sammy | 3/13/2026 | 0.4 | Incorporate latest NAFTA payroll estimates into weekly payroll forecast, utilizing Company inputs and prior assumptions, and create monthly summary showing variance to prior |
| Korol, Sammy | 3/13/2026 | 0.2 | Incorporate latest EMEA payroll estimates into weekly payroll forecast, utilizing Company inputs and prior assumptions, and create monthly summary showing variance to prior |
| Korol, Sammy | 3/13/2026 | 0.6 | Incorporate latest LATAM payroll estimates into weekly payroll forecast, utilizing Company inputs and prior assumptions, and create monthly summary showing variance to prior |
| Korol, Sammy | 3/13/2026 | 0.6 | Adjust DIP Budget Variance Report WE 3/6 with updated mapping for Japan actual SG&A and materials, update commentary accordingly, and distribute |
| Korol, Sammy | 3/13/2026 | 1.1 | Adjust variance summary of current monthly SIOP forecast to prior forecast, add a consolidated view of customers, and update corresponding visualizations on DIP Budget Update WE 3/20 presentation |
| Korol, Sammy | 3/13/2026 | 0.8 | Prepare asset support for specific entities, breaking down 3rd party and intercompany receivables into trade receivables, financial receivables, and other receivables; distribute clean summary |
| Qu, Shilin | 3/13/2026 | 0.9 | Review latest BOT EMEA analysis and identify top customers |
| Qu, Shilin | 3/13/2026 | 1.2 | Obtain visibility into EMEA BOT liabilities and assets across different customer/supplier accounts |
| Qu, Shilin | 3/13/2026 | 1.1 | Brainstorm a list of potential KPIS to track and monitor at a plant level in preparation for Poland plant visit |
| Qu, Shilin | 3/13/2026 | 1.3 | Obtain corresponding sample AP ledger to review file structure |
| Shahbain, Abraham | 3/13/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/13/2026 | 1.4 | Review initial draft materials for upcoming DIP budget update and provide feedback to A&M team |
| Shiffman, David | 3/13/2026 | 0.5 | Discussion with A&M team regarding weekly liquidity deliverable |
| Shiffman, David | 3/13/2026 | 0.8 | Correspond with Treasury regarding receipts forecast for upcoming DIP budget update |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Shiffman, David | 3/13/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss forecast adjustments ahead of DIP Budget Update WE 3/20 and align on next steps |
| Shiffman, David | 3/13/2026 | 0.8 | Finalize weekly DIP variance report for distribution |
| Shiffman, David | 3/13/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Turner, Cari | 3/13/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 3/13/2026 | 0.3 | Update Japan pay-on-behalf assumption included in DIP budget model |
| Waismann, Heitor | 3/13/2026 | 0.3 | Update acceleration assumptions in Japan to continue including prepayment and repayments of products |
| Waismann, Heitor | 3/13/2026 | 0.8 | Update preliminary actuals for week ending 2/13 in DIP model |
| Waismann, Heitor | 3/13/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss forecast adjustments ahead of DIP Budget Update WE 3/20 and align on next steps |
| Waismann, Heitor | 3/13/2026 | 0.8 | Call with H. Waismann and S. Korol (A&M) to build refreshed weekly vendor spend forecast for DIP Budget Update WE 3/20, incorporating latest assumptions for regional allocations, FDM spend, tax overlays, and other working capital adjustments |
| Waismann, Heitor | 3/13/2026 | 0.8 | Update DIP budget presentation to include current DIP budget outputs |
| Waismann, Heitor | 3/13/2026 | 1.2 | Call with H. Waismann and S. Korol (A&M) to review latest 13-week forecasts for SG&A, Non-Op, payroll, and professional fees ahead of DIP Budget Update, incorporating into cash flow model and summarizing key cash flow impacts by recipient |
| Waismann, Heitor | 3/13/2026 | 0.7 | Prepare simplified bridge between DIP budget submitted on 2/20 to current draft of DIP budget to be submitted on 3/20, for the overlapping weeks of 2/20 to 5/15 |
| Waismann, Heitor | 3/13/2026 | 0.7 | Call with H. Waismann and S. Korol (A&M) to review latest vendor spend forecast and prior DIP Budget assumptions, creating bridge between latest forecast and Prior DIP Budget |
| Waismann, Heitor | 3/13/2026 | 0.5 | Update DIP budget with latest receipts from receipts model |
| Waismann, Heitor | 3/13/2026 | 0.5 | Review final variance report and ancillary files |
| Waismann, Heitor | 3/13/2026 | 0.2 | Update CIA assumptions in DIP model provided by A&M vendor team |
| Waismann, Heitor | 3/13/2026 | 0.7 | Update FDM assumptions in DIP model provided by A&M vendor team |
| Waismann, Heitor | 3/13/2026 | 0.4 | Prepare adjustments to receipts including additional past due catch-up in DIP model |
| Waismann, Heitor | 3/13/2026 | 1.2 | Prepare adjustments to vendor disbursements and deferral assumptions in DIP model |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/14/2026 | 0.6 | Update vendor spend forecast with latest underlying assumptions, create updated summary, and incorporate corresponding visualization into DIP Budget support deck |
| Korol, Sammy | 3/14/2026 | 0.5 | Create refreshed weekly professional fee disbursement forecast based on updated underlying assumptions for file date, objection periods, and payment lags |
| Korol, Sammy | 3/14/2026 | 0.3 | Update waterfall visualization bridging DIP Budget Update WE 2/20 to current forecast, adjusting commentary accordingly |
| Shiffman, David | 3/14/2026 | 1.4 | Review preliminary DIP budget update materials and provide feedback to liquidity team |
| Waismann, Heitor | 3/14/2026 | 0.3 | Refresh DIP budget to incorporate latest changes made on 3/14 |
| Waismann, Heitor | 3/14/2026 | 2.1 | Update DIP budget model with changes to receipts, disbursements and bridge to 2/20 DIP budget requested by A&M leader |
| Hill, Michael | 3/15/2026 | 1.3 | Match up new vendors in the model for the week with the master vendors for the Company |
| Hill, Michael | 3/15/2026 | 0.6 | Update analysis for vendor spend by month for all cash in advance vendors |
| Hill, Michael | 3/15/2026 | 0.8 | Update statistics for cash in advance vendors updated for the week |
| Hill, Michael | 3/15/2026 | 0.7 | Update analysis for vendors that were previously on cash in advance that are now back on terms due to Trade Agreements |
| Hill, Michael | 3/15/2026 | 0.8 | Update the cash in advance vendor analysis for data for the week |
| Draude, Richard | 3/16/2026 | 2.3 | Consolidate weekly payments made from EMEA filing entities for WE 3/13 |
| Grossi, Nick | 3/16/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Grossi, Nick | 3/16/2026 | 1.7 | Review revised 13-week cash flow forecast and provide comments re: same |
| Grossi, Nick | 3/16/2026 | 1.4 | Review trapped versus available cash balance and repatriation considerations |
| Hill, Michael | 3/16/2026 | 1.2 | Remove potential duplicate payments from the payment run for Europe |
| Hill, Michael | 3/16/2026 | 1.1 | Process invoices for North America and track approvals payments and follow-up |
| Hill, Michael | 3/16/2026 | 1.2 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/16/2026 | 0.8 | Track invoices for North America and monitor status approvals and payments |
| Hill, Michael | 3/16/2026 | 0.6 | Track payment confirmations for North America |
| Jadoon, Shazim | 3/16/2026 | 1.3 | Meeting with local plant team and back office on key priorities on Italy visit |

664

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/16/2026 | 0.7 | Calculate total assignments, remittances, and ending balances for each LATAM factoring facility over the calendar month of February based on latest Company figures |
| Korol, Sammy | 3/16/2026 | 0.4 | Calculate total assignments, remittances, and ending balances for each NAFTA/EMEA factoring facility over the calendar month of February based on latest Company figures |
| Korol, Sammy | 3/16/2026 | 0.8 | Build refreshed 4-week consolidated cash flow forecast based on latest estimates and WE 3/13 actuals, and incorporate into weekly liquidity update deck |
| Korol, Sammy | 3/16/2026 | 0.6 | Build and distribute clean preliminary factoring report showing net activity for each factoring facility over the calendar month of February |
| Korol, Sammy | 3/16/2026 | 0.5 | Build refreshed visualization of trapped vs available cash based on latest data, and incorporate into liquidity update deck |
| Korol, Sammy | 3/16/2026 | 0.7 | Build preliminary VoV analysis comparing latest 4-week consolidated cash flow forecast against prior 4-week forecast, incorporating latest actuals |
| Korol, Sammy | 3/16/2026 | 0.4 | Consolidate February customer acceleration activity from Company and incorporate into factoring / acceleration report for the calendar month of February |
| Korol, Sammy | 3/16/2026 | 1.0 | Create 13-week customer receipt consolidated and regional (EMEA, NAFTA, Japan, Other) forecasts based on base data, overlays, and Company inputs; incorporate corresponding visualizations in the DIP Budget Update WE 3/20 presentation |
| Korol, Sammy | 3/16/2026 | 0.4 | Create updated liquidity outlook visualization based on latest actuals and 4-week consolidated forecast, and incorporate into liquidity update deck |
| Korol, Sammy | 3/16/2026 | 0.8 | Build and distribute updated list of past due and upcoming professional fees, incorporating accrual month, Oku and local amounts, invoice status, CNO status, and queue status, verifying amounts with Company and reconciling against docket |
| Korol, Sammy | 3/16/2026 | 0.3 | Incorporate FX impact for each factoring facility into February factoring report |
| Korol, Sammy | 3/16/2026 | 0.6 | Build 8 week VoV analysis comparing latest 4-week consolidated cash flow forecast + actuals from WE 2/20-3/13 against DIP Budget WE 2/20; create corresponding visualization and incorporate into liquidity update deck |
| Korol, Sammy | 3/16/2026 | 1.4 | Analyze raw receivables data for certain entities to update receivables breakdown by category (trade, financial, other, and income tax) and calculate 3rd party vs ICP allocations; incorporate detail into refreshed balance sheets |
| Korol, Sammy | 3/16/2026 | 0.4 | Adjust 13-week SG&A forecast for China based on latest feedback from Company and incorporate into cash flow model ahead of DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/16/2026 | 0.6 | Update the 13-week customer receipt consolidated and regional (EMEA, NAFTA, Japan, Other) forecasts for customer risk and VAT adjustments, and adjust the corresponding visualizations in the DIP Budget Update WE 3/20 presentation |
| Korol, Sammy | 3/16/2026 | 0.4 | Update DIP Budget support deck with latest data, adjusting visualizations to tie to latest cash flow model, and distribute |

665

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/16/2026 | 0.7 | Update DIP interest disbursement schedule with latest cadence based on Company inputs and refreshed underlying assumptions; calculate latest accrual schedule and incorporate into weekly debt forecast |
| Korol, Sammy | 3/16/2026 | 0.6 | Adjust 13-week Non-Op forecast for EMEA based on latest feedback from Company and incorporate into cash flow model ahead of DIP Budget Update WE 3/20; summarize variance to prior and contributing factors |
| Korol, Sammy | 3/16/2026 | 0.6 | Build and distribute detailed factoring facility rollforward for a specific facility, incorporating actual assignments and remittances based on raw invoice data, and updating estimates with latest thinking forecast |
| Qu, Shilin | 3/16/2026 | 1.6 | Analyze escalation effectiveness (e.g. involvement of sales/KAM improving resolution outcomes) |
| Qu, Shilin | 3/16/2026 | 1.2 | Consolidate financial statements to calculate DSO trends across last 12 months |
| Qu, Shilin | 3/16/2026 | 1.3 | Identify stagnant overdue balances (no movement over multiple periods) requiring escalation or write-off consideration |
| Qu, Shilin | 3/16/2026 | 1.4 | Quantify impact of credit notes, write-offs, and adjustments on net AR position |
| Shahbain, Abraham | 3/16/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/16/2026 | 0.7 | Prepare draft weekly liquidity deliverable updates for current week |
| Shiffman, David | 3/16/2026 | 1.3 | Review projected China intercompany transfers provided by Treasury, prepare related analysis and provide feedback to Company |
| Shiffman, David | 3/16/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/16/2026 | 1.1 | Prepare revisions to projected vendor spend to inform updated DIP budget |
| Shiffman, David | 3/16/2026 | 1.2 | Review updated DIP budget presentation materials and provide feedback to A&M team |
| Shiffman, David | 3/16/2026 | 0.6 | Review end of prior week cash balances and impact on near term liquidity outlook |
| Shiffman, David | 3/16/2026 | 0.8 | Prepare updates related to past due receivables and other initiatives for the weekly liquidity dashboard |
| Turner, Cari | 3/16/2026 | 0.4 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), N. Grossi (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 3/16/2026 | 0.3 | Correspond with A&M cash team, re.: alignment over latest updates to DIP budget |
| Waismann, Heitor | 3/16/2026 | 0.5 | Update DIP model with changes to forecasted vendor spend provided by A&M leader |
| Waismann, Heitor | 3/16/2026 | 0.7 | Update DIP model with changes to forecasted vendor deferral provided by A&M leader |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/16/2026 | 0.4 | Update DIP model with changes to CIA provided by A&M VMT |
| Waismann, Heitor | 3/16/2026 | 0.3 | Update DIP model with changes to FDM provided by A&M VMT |
| Waismann, Heitor | 3/16/2026 | 0.6 | Update DIP model with changes to intercompany transfers provided by Company |
| Waismann, Heitor | 3/16/2026 | 0.5 | Review February's factoring report prepared by A&M member |
| Waismann, Heitor | 3/16/2026 | 1.6 | Update factoring model with latest invoices for NAFTA/EMEA factoring programs provided by Company |
| Waismann, Heitor | 3/16/2026 | 0.2 | Correspond with Company, re.: tariff & headwind disbursements follow up |
| Waismann, Heitor | 3/16/2026 | 0.2 | Correspond with Company, re.: new factoring facility actual invoices |
| Waismann, Heitor | 3/16/2026 | 0.4 | Review changes to DIP budget related to SG&A, DIP interest and intercompany tax withholdings prepared by A&M member |
| Weiland, Brad | 3/16/2026 | 0.3 | Prepare and revise cash flow forecast materials |
| Weiland, Brad | 3/16/2026 | 0.2 | Correspond with T. Simion (A&M), S. Korol (A&M) re cash flow forecast items |
| Draude, Richard | 3/17/2026 | 1.9 | Consolidate weekly payments made from EMEA filing entities for WE 3/13 |
| Draude, Richard | 3/17/2026 | 1.5 | Consolidate weekly payments made from EMEA filing entities for WE 3/13 |
| Draude, Richard | 3/17/2026 | 2.2 | Consolidate weekly payments made from EMEA filing entities for WE 3/13 |
| Draude, Richard | 3/17/2026 | 1.3 | Consolidate vendor allocation numbers and treasury amounts paid for comparison to payment report data received |
| Grossi, Nick | 3/17/2026 | 0.5 | Participate in discussion with Company to discuss liquidity opportunities |
| Grossi, Nick | 3/17/2026 | 0.5 | Participate in discussion with Company related to working capital |
| Grossi, Nick | 3/17/2026 | 0.3 | Participate in discussion with S Winters (K&E) regarding liquidity matters |
| Grossi, Nick | 3/17/2026 | 0.3 | Participate in discussion with Ad Hoc Group advisors related to liquidity |
| Grossi, Nick | 3/17/2026 | 0.6 | Review and provide comments re: pro forma factoring utilization |
| Grossi, Nick | 3/17/2026 | 0.7 | Review and provide comments re: regional cash allocations |
| Hill, Michael | 3/17/2026 | 1.1 | Calculate the total Cash in Advance paid for the past week and what would have been paid if on terms |
| Hill, Michael | 3/17/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 3/17/2026 | 0.7 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/17/2026 | 0.2 | Correspond re: how to treat a certain vendor pushing for proforma invoices for a nontraditional instance |
| Hill, Michael | 3/17/2026 | 1.2 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/17/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/17/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/17/2026 | 0.9 | Pull together analysis showing the top 50 vendors for proforma invoices for the past three weeks |
| Jadoon, Shazim | 3/17/2026 | 1.3 | Discussion with local plant team on existing tooling invoicing process |
| Jadoon, Shazim | 3/17/2026 | 0.9 | Discussion with Company on detailed summary and key initiatives |
| Jadoon, Shazim | 3/17/2026 | 0.7 | Discussion with Client (controller) on detailed summary and key initiatives |
| Jadoon, Shazim | 3/17/2026 | 0.9 | Discussion with local plant team on how to implement best practices across tooling to other plants |
| Jadoon, Shazim | 3/17/2026 | 1.3 | Prepare key initiatives for Poland site visit (including focus area, initiative, next steps and owner) |
| Jadoon, Shazim | 3/17/2026 | 0.3 | Discussion on site visit for next week |
| Jadoon, Shazim | 3/17/2026 | 1.3 | Conduct Poland plant tour (manufacturing and assembly) |
| Jadoon, Shazim | 3/17/2026 | 0.9 | Prepare Poland plant tour logistics and coordination of schedule attendees and agenda |
| Korol, Sammy | 3/17/2026 | 0.8 | Call with H. Waismann and S. Korol (A&M) to create detailed bridge and summary between latest working capital adjustments and DIP Budget WE 2/20, calculating variance due to actualization vs forecast adjustments |
| Korol, Sammy | 3/17/2026 | 0.4 | Calculate accrued and unpaid professional fees and success fees at projected emergence using latest assumptions; incorporate into extended projections support deck |
| Korol, Sammy | 3/17/2026 | 0.3 | Calculate non-filer actual monthly ending cash balance based on raw bank data and incorporate into long-term monthly forecast summary |
| Korol, Sammy | 3/17/2026 | 0.9 | Call with H. Waismann and S. Korol (A&M) to create updated weekly forecasts for professional fees, tariffs, and material spend by region, updating related visualizations and incorporating into DIP Budget Update support deck |
| Korol, Sammy | 3/17/2026 | 0.7 | Develop clean visualizations of SG&A non-tax, SG&A tax, and consolidated SG&A 13-week forecasts for inclusion in the DIP Budget Update support presentation; update with latest feedback from Company and record variance to prior |
| Korol, Sammy | 3/17/2026 | 0.5 | Update detailed liquidity outlook visualization to reflect current DIP Budget, working capital adjustments, and latest actual cash balances |

668

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/17/2026 | 0.6 | Update consolidated 4-week cash flow forecast with latest estimates, reconciling with current draft of DIP Budget, and incorporate into weekly liquidity update deck |
| Korol, Sammy | 3/17/2026 | 0.9 | Build 13-week extended receipts forecast by customer (full list) and factoring facility for each country, tying to current DIP Budget draft |
| Korol, Sammy | 3/17/2026 | 0.6 | Incorporate VAT overlays, customer-specific risk adjustments, and other impacts into 13-week receipts country forecasts |
| Korol, Sammy | 3/17/2026 | 0.3 | Incorporate latest actual professional fee invoices in tracker and record variance to prior estimates |
| Korol, Sammy | 3/17/2026 | 0.4 | Incorporate actuals and variance reporting into detailed factoring facility rollforward summary; incorporate clean visualization into weekly liquidity update presentation |
| Korol, Sammy | 3/17/2026 | 1.1 | Build long-term monthly rollforwards for DIP and EL loans utilizing latest underlying assumptions and reconciling with current DIP Budget draft; create corresponding visualizations and incorporate into extended projections support deck |
| Korol, Sammy | 3/17/2026 | 0.7 | Build long-term monthly projections for professional fee accruals and disbursements; create corresponding visualizations and incorporate into extended projections support deck |
| Korol, Sammy | 3/17/2026 | 0.8 | Build detailed receipts forecast breakdown for WE 5/1, detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type and distribute to Company for verification |
| Korol, Sammy | 3/17/2026 | 0.4 | Build extended 13-week receipts forecast across all countries and incorporate all VAT and customer-specific adjustments |
| Korol, Sammy | 3/17/2026 | 0.6 | Build long-term monthly projections for tariffs and other headwinds, incorporating latest data and Company feedback; create corresponding visualizations and incorporate into extended projections support deck |
| Korol, Sammy | 3/17/2026 | 0.7 | Create detailed rollforward of a specific factoring facility, incorporating latest underlying assumptions for forecasted remittances and assignments based on raw invoice data |
| Qu, Shilin | 3/17/2026 | 1.3 | Establish tools (e.g. dashboards, Alteryx, Power BI) to improve visibility and tracking |
| Qu, Shilin | 3/17/2026 | 1.3 | Track WAT trends over time to identify improvement or deterioration in efficiency |
| Qu, Shilin | 3/17/2026 | 1.2 | Compare WAT across regions, entities, and business units to highlight performance gaps |
| Qu, Shilin | 3/17/2026 | 1.4 | Quantify cash conversion gap (DSO – DPO + DIO) and track improvements over time |
| Schmelter, Griffen | 3/17/2026 | 0.4 | Call with company regarding the actualization of the NAFTA region for week ending 3/13 |
| Schmelter, Griffen | 3/17/2026 | 0.4 | Reconcile bank activity for bank balance in the Other Regions actuals model for week ending 3/13 |
| Schmelter, Griffen | 3/17/2026 | 0.6 | Call with company regarding the actualization of the Japan and Other Regions for week ending 3/13 |
| Schmelter, Griffen | 3/17/2026 | 0.8 | Reconcile bank activity for bank balance in the Japan actuals model for week ending 3/13 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/17/2026 | 0.3 | Call with company regarding the actualization of the EMEA region for week ending 3/13 |
| Schmelter, Griffen | 3/17/2026 | 1.4 | Reconcile bank activity for bank balance in the EMEA actuals model for week ending 3/13 |
| Shahbain, Abraham | 3/17/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/17/2026 | 0.7 | Discussion with SVP, advisors and Management to review latest liquidity outlook |
| Shiffman, David | 3/17/2026 | 1.9 | Review weekly liquidity deliverable and provide feedback to A&M team |
| Shiffman, David | 3/17/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/17/2026 | 1.4 | Prepare updated liquidity materials for upcoming Board meeting and provide to Management for review |
| Shiffman, David | 3/17/2026 | 1.2 | Review latest China intercompany planning and related correspondence with Treasury |
| Turner, Cari | 3/17/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Waismann, Heitor | 3/17/2026 | 0.9 | Call with H. Waismann and S. Korol (A&M) to create updated weekly forecasts for professional fees, tariffs, and material spend by region, updating related visualizations and incorporating into DIP Budget Update support deck |
| Waismann, Heitor | 3/17/2026 | 2.6 | Adjust DIP budget model with changes to receipts (China and Japan), disbursements (deferrals, timing and non-posted AP), FDM, CIA and others |
| Waismann, Heitor | 3/17/2026 | 0.8 | Call with H. Waismann and S. Korol (A&M) to create detailed bridge and summary between latest working capital adjustments and DIP Budget WE 2/20, calculating variance due to actualization vs forecast adjustments |
| Waismann, Heitor | 3/17/2026 | 1.7 | Prepare bridge between deferrals at week ending 4/10 forecasted in DIP budget 2/20 compared to current forecast for deferrals at week ending 4/10 |
| Waismann, Heitor | 3/17/2026 | 2.7 | Update long term cash flow forecast and DIP sizing scenarios to incorporate latest weekly model outputs, making the necessary adjustments to modeling and cash flows |
| Waismann, Heitor | 3/17/2026 | 1.2 | Update long term cash flow forecast and DIP sizing support presentation with latest outputs |
| Weiland, Brad | 3/17/2026 | 0.2 | Follow-up correspondence with client re intercompany loan items |
| Weiland, Brad | 3/17/2026 | 0.2 | Correspond with B. Malz (K&E), M. Dvorak (A&M) re intercompany loan analysis |
| Grossi, Nick | 3/18/2026 | 0.6 | Participate in discussion with Company regarding cash flow reforecast |
| Grossi, Nick | 3/18/2026 | 0.5 | Participate in discussion with Company regarding cash flow forecast revisions |

670

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/18/2026 | 1.7 | Prepare special committee materials with updated analysis commentary and support |
| Grossi, Nick | 3/18/2026 | 1.3 | Coordinate potential liquidity generating action plan |
| Hill, Michael | 3/18/2026 | 0.2 | Correspond re: send over invoices to show recent invoices paid on cash in advance |
| Hill, Michael | 3/18/2026 | 0.4 | Investigate a certain supplier for cash in advance history |
| Hill, Michael | 3/18/2026 | 0.2 | Correspond re: request proof of payments for certain invoices for a supplier |
| Hill, Michael | 3/18/2026 | 0.7 | Investigate vendors for EMEA for cash in advance details to confirm treatment for payments |
| Hill, Michael | 3/18/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/18/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/18/2026 | 0.6 | Investigate vendors for NAFTA for cash in advance details to confirm treatment for payments |
| Hill, Michael | 3/18/2026 | 0.2 | Correspond re: send proof of payment to a certain supplier to show compliance |
| Hill, Michael | 3/18/2026 | 1.1 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/18/2026 | 0.2 | Correspond re: how to treat a certain vendor pushing for proforma invoices for a nontraditional instance |
| Hill, Michael | 3/18/2026 | 0.3 | Pull invoices to show recent invoices paid on cash in advance |
| Hill, Michael | 3/18/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/18/2026 | 0.6 | Support cash in advance team in North America for questions on processing invoices |
| Korol, Sammy | 3/18/2026 | 0.6 | Calculate latest accrued and unpaid professional fees at multiple emergence scenarios |
| Korol, Sammy | 3/18/2026 | 1.2 | Build visualizations highlighting professional fees by firm and type, incorporate into weekly professional fee update presentation, and distribute |
| Korol, Sammy | 3/18/2026 | 0.8 | Create detailed breakdown of long-term Tariff and Other Headwinds forecast, breaking out tariffs by region and type, and distribute clean summary |
| Korol, Sammy | 3/18/2026 | 0.6 | Update all visualizations on DIP Budget Update WE 3/20 presentation with latest data, adjust consolidated 13-week cash flow forecasts (Oku and USD) with latest data from cash flow model, and distribute |
| Korol, Sammy | 3/18/2026 | 0.7 | Update 13-week FDM forecast with latest underlying assumptions and VMT feedback, incorporating refreshed visualization into DIP Budget Update WE 3/20 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/18/2026 | 0.8 | Update 13-week EMEA and NAFTA receipts forecast with latest inputs, incorporating customer-specific overlays and adjusting underlying assumptions |
| Korol, Sammy | 3/18/2026 | 0.3 | Integrate latest professional fee estimates by individual firm into professional fee accrual and disbursements forecast ahead of DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/18/2026 | 0.6 | Build actual vs forecast variance summary by country and region for WE 3/13 payroll disbursements, corresponding with regional representatives to confirm nature of variances |
| Korol, Sammy | 3/18/2026 | 1.7 | Build refreshed long-term monthly accrual forecast of certain professional firms based on latest estimates, build forecast variance summary highlighting changes to prior, and incorporate consolidated commentary |
| Korol, Sammy | 3/18/2026 | 0.9 | Create variance summary by individual firm of March monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for permanent and timing variances |
| Korol, Sammy | 3/18/2026 | 0.5 | Build and incorporate refreshed liquidity outlook visualization into weekly liquidity update deck, tying to latest draft of DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/18/2026 | 0.6 | Build detailed breakdown of long-term Other Non-Operating activity forecast, breaking out VAT passthrough assumptions and bank guarantee renewals, and distribute clean summary |
| Korol, Sammy | 3/18/2026 | 0.5 | Build detailed breakdown of long-term receipts forecast, breaking out VAT pass-through reimbursements, and distribute clean summary |
| Korol, Sammy | 3/18/2026 | 0.7 | Create refreshed long-term tariff and other headwinds forecast and incorporate clean visualization into Extended Projections support deck |
| Korol, Sammy | 3/18/2026 | 1.1 | Build detailed receipts forecast breakdown for WE 3/13, detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 3/18/2026 | 0.8 | Build detailed variance analysis of forecast vs actual receipts for WE 3/13 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |
| Korol, Sammy | 3/18/2026 | 0.7 | Build 4-week cumulative variance analysis of forecast vs actual receipts for WE 2/20 - 3/13 by customer, region, and country, and correspond with Company to explain variances |
| Qu, Shilin | 3/18/2026 | 1.8 | Analyze overdue AR contribution to DSO and WADTC inflation |
| Qu, Shilin | 3/18/2026 | 1.3 | Evaluate timing differences between billing, delivery, and cash collection |
| Qu, Shilin | 3/18/2026 | 1.3 | Identify key drivers of working capital deterioration (e.g. increased overdue AR, slower collections) |
| Qu, Shilin | 3/18/2026 | 1.3 | Segment overdue balances by region, entity, and business unit to highlight structural issues |
| Qu, Shilin | 3/18/2026 | 1.2 | Segment WADTC by customer, region, and business unit to identify problem areas |
| Schmelter, Griffen | 3/18/2026 | 0.4 | Prepare internal version of the intercompany report for week ending 3/13 |

672

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/18/2026 | 0.4 | Prepare internal version of customer receipts by region for week ending 3/13 |
| Schmelter, Griffen | 3/18/2026 | 1.2 | Prepare Draft version of the variance report for week ending 3/13 |
| Schmelter, Griffen | 3/18/2026 | 1.8 | Reconcile the available cash actuals models to the companies case actuals report for week ending 3/13 |
| Schmelter, Griffen | 3/18/2026 | 0.4 | Correspond regarding Update the real estate for sales presentation updates with the company and A&M colleagues |
| Schmelter, Griffen | 3/18/2026 | 1.4 | Update EMEA actuals model for enhanced capital expenditures mapping per information received from A&M forecast team |
| Schmelter, Griffen | 3/18/2026 | 1.1 | Reconcile bank activity for bank balance in the NAFTA actuals model for week ending 3/13 |
| Shiffman, David | 3/18/2026 | 1.4 | Call with Company to review latest updated DIP budget |
| Shiffman, David | 3/18/2026 | 1.7 | Review latest long term liquidity projections materials and provide feedback to A&M team |
| Shiffman, David | 3/18/2026 | 1.3 | Correspond with Finance team regarding capital expenditure bookings and related analysis |
| Shiffman, David | 3/18/2026 | 1.6 | Prepare updates to DIP Budget based on feedback received from Management and Treasury |
| Waismann, Heitor | 3/18/2026 | 1.8 | Review covenant calculation for rolling 4 weeks ending in 3/13, understanding main drivers of variances compared to DIP budget |
| Waismann, Heitor | 3/18/2026 | 0.2 | Correspond with Company, re.: Brazil factoring remittance schedule |
| Waismann, Heitor | 3/18/2026 | 2.3 | Update long term cash flow forecast and DIP sizing scenarios to incorporate latest weekly model outputs with changes from 3/18 to DIP budget |
| Waismann, Heitor | 3/18/2026 | 1.3 | Update material disbursements and vendor deferral forecast in DIP budget model |
| Waismann, Heitor | 3/18/2026 | 0.5 | Review DIP budget presentation after updates to reflect latest DIP budget outputs |
| Waismann, Heitor | 3/18/2026 | 0.2 | Correspond with A&M Vendor team, re.: FDM discrepancy among presentations |
| Waismann, Heitor | 3/18/2026 | 0.9 | Update long term cash flow forecast and DIP sizing support presentation with latest outputs from 3/18 |
| Waismann, Heitor | 3/18/2026 | 1.3 | Prepare comparison of factoring model forecast compared to Company's factoring templates, by facility |
| Waismann, Heitor | 3/18/2026 | 1.4 | Update receipts forecast in DIP budget model to include catch-up of past due amounts for specific customers in Mexico |
| Waismann, Heitor | 3/18/2026 | 0.4 | Update Capex forecast in DIP budget model |
| Waismann, Heitor | 3/18/2026 | 0.3 | Update FDM forecast in DIP budget model following A&M leader feedback |
| Weiland, Brad | 3/18/2026 | 0.3 | Correspond with client, M. Dvorak (A&M) re intercompany loan outstanding items |

> **Marelli Automotive Lighting USA, LLC**
> **Time Detail by Activity**
> **January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/18/2026 | 0.5 | Review and analyze intercompany loan materials |
| Grossi, Nick | 3/19/2026 | 1.3 | Coordinate potential liquidity generating action plan |
| Hill, Michael | 3/19/2026 | 1.4 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/19/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/19/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/19/2026 | 1.4 | Create ad hoc analysis of top vendors back to the beginning of the year showing paid and in process amounts by vendor |
| Hill, Michael | 3/19/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/19/2026 | 0.9 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/19/2026 | 0.3 | Correspond re: details behind large proforma payments this week by vendor |
| Jadoon, Shazim | 3/19/2026 | 1.3 | Prepare data analysis for steerco slides |
| Jadoon, Shazim | 3/19/2026 | 1.2 | Prepare steerco deck slides with updated commentary analysis and detail |
| Jadoon, Shazim | 3/19/2026 | 1.9 | Prepare steerco deck slides with updated commentary analysis and detail |
| Korol, Sammy | 3/19/2026 | 0.5 | Build variance summary comparing actual tariff disbursements in WE 3/13 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 3/19/2026 | 0.5 | Call with H. Waismann and S. Korol (A&M) to create refreshed liquidity outlook summary and related visualization, incorporating latest working capital adjustments, cash balances, and variance to prior |
| Korol, Sammy | 3/19/2026 | 0.6 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/13 |
| Korol, Sammy | 3/19/2026 | 0.7 | Create extended available vs trapped cash visualization, include minimum regional cash needs, and incorporate chart and summary into weekly liquidity update deck |
| Korol, Sammy | 3/19/2026 | 0.6 | Clean WE 3/13 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update W/E 2.20 |
| Korol, Sammy | 3/19/2026 | 0.3 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in WE 3/13, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 3/19/2026 | 0.4 | Build 4-week variance summary comparing current consolidated go-forward forecast to prior week's |
| Korol, Sammy | 3/19/2026 | 0.7 | Create updated intercompany transfer forecast based on latest data and incorporate into cash flow model and weekly liquidity update deck |

674

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/19/2026 | 0.6 | Incorporate explanations into Variance Report WE 3/13 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 3/19/2026 | 0.6 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from WE 3/13, corresponding with Company to clarify variances at the recipient level |
| Korol, Sammy | 3/19/2026 | 0.2 | Incorporate updated commentary to address covenant compliance on DIP Budget Variance Report for WE 3/13 |
| Korol, Sammy | 3/19/2026 | 0.4 | Incorporate WE 3/13 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 3/19/2026 | 0.6 | Remap WE 3/13 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |
| Korol, Sammy | 3/19/2026 | 0.5 | Update commentary and formatting in weekly liquidity deck to summarize current risk items, prior week, and variance |
| Korol, Sammy | 3/19/2026 | 0.4 | Update DIP Budget Variance Report WE 3/13 with latest inputs from Company and distribute |
| Korol, Sammy | 3/19/2026 | 0.3 | Update Variance Report WE 3/13 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 3/19/2026 | 0.4 | Update Variance Report WE 3/13 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Korol, Sammy | 3/19/2026 | 1.6 | Update working capital adjustments in latest go-forward 4-week consolidated cash flow forecast, show impact to available vs trapped cash, and incorporate updated visualizations into weekly liquidity update |
| Korol, Sammy | 3/19/2026 | 0.5 | Write commentary on Variance Report WE 3/13 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 3/19/2026 | 0.5 | Extend 4-week consolidated go-forward cash flow forecast to tie to current draft of DIP Budget and create corresponding extended liquidity outlook visualization |
| Qu, Shilin | 3/19/2026 | 1.3 | Identify invoices blocked due to missing or delayed GR |
| Qu, Shilin | 3/19/2026 | 1.3 | Quantify the value and volume of each root cause category to identify primary drivers |
| Qu, Shilin | 3/19/2026 | 1.8 | Identify bottlenecks in dispute handling across teams |
| Qu, Shilin | 3/19/2026 | 1.6 | Evaluate turnaround time to provide POD to customers |
| Qu, Shilin | 3/19/2026 | 1.7 | Analyze repeat issues by customer or process to highlight systemic gaps |
| Schmelter, Griffen | 3/19/2026 | 0.7 | Correspond with A&M colleagues regarding DIP covenant compliance based on the results of WE 3/13 variance report |
| Schmelter, Griffen | 3/19/2026 | 0.8 | Update disbursement mapping summary documents t include incremental transactions in NAFTA for week ending 3/13 |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/19/2026 | 0.8 | Add flags to the NAFTA actuals file to flag receipts and disbursements related to the new factoring facility |
| Schmelter, Griffen | 3/19/2026 | 0.5 | Reconcile bank account between the proposed eleventh cash management order and the files tenth cash management order |
| Schmelter, Griffen | 3/19/2026 | 0.5 | Update the external version of the customer receipts by region by customer document for external consumptions |
| Schmelter, Griffen | 3/19/2026 | 0.6 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/13 |
| Schmelter, Griffen | 3/19/2026 | 0.3 | Create the external version of the intercompany report for week ending 3/13 |
| Schmelter, Griffen | 3/19/2026 | 1.9 | Add updated payment run document to the NAFTA actuals model and perform categorization for WE 3/13 |
| Schmelter, Griffen | 3/19/2026 | 1.3 | Update internal receipts by customer by region report to include categorization for new factoring facility |
| Schmelter, Griffen | 3/19/2026 | 1.2 | Add flags to the EMEA actuals file to flag receipts and disbursements related to the new factoring facility |
| Schmelter, Griffen | 3/19/2026 | 0.7 | Update SG&A vs other non operating mapping for China based on information received from the forecast team |
| Shiffman, David | 3/19/2026 | 1.6 | Prepare revisions to Special Committee slides based on feedback from Debtor advisors |
| Shiffman, David | 3/19/2026 | 1.4 | Review preliminary variance report including net cash flow covenant details and provide feedback to A&M team |
| Shiffman, David | 3/19/2026 | 1.1 | Correspond with Debtor counsel regarding net cash flow covenant language in DIP agreement |
| Shiffman, David | 3/19/2026 | 1.7 | Prepare analysis on potential impact of customer zero day terms and related correspondence with A&M and Treasury |
| Shiffman, David | 3/19/2026 | 1.8 | Review latest long term liquidity projections materials and provide feedback to A&M team |
| Shiffman, David | 3/19/2026 | 1.8 | Prepare draft liquidity slides for Special Committee meeting and provide to A&M and Management for review |
| Shiffman, David | 3/19/2026 | 1.6 | Prepare updates to draft DIP budget and distribute to A&M and Company for final review |
| Shiffman, David | 3/19/2026 | 1.1 | Prepare commentary on liquidity update for upcoming Special Committee meeting |
| Shiffman, David | 3/19/2026 | 0.6 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/13 |
| Turner, Cari | 3/19/2026 | 1.4 | Review latest draft 13-week vendor disbursements forecast |
| Waismann, Heitor | 3/19/2026 | 1.0 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 3/19/2026 | 1.3 | Update long term cash flow forecast with latest middle east risk forecast provided by Company |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/19/2026 | 0.6 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/13 |
| Waismann, Heitor | 3/19/2026 | 0.5 | Call with H. Waismann and S. Korol (A&M) to create refreshed liquidity outlook summary and related visualization, incorporating latest working capital adjustments, cash balances, and variance to prior |
| Waismann, Heitor | 3/19/2026 | 0.7 | Update covenant analysis to calculate minimum cash balance for week ending 3/20 for covenant purposes |
| Waismann, Heitor | 3/19/2026 | 0.6 | Update actuals for week ending in 3/13 forecast in DIP budget model |
| Waismann, Heitor | 3/19/2026 | 2.7 | Update receipts timing and past-due collections, vendor deferral and other general miscellaneous forecasting items in DIP budget model |
| Waismann, Heitor | 3/19/2026 | 1.4 | Review variance report commentary for receipts, SG&A and non-operating items |
| Webber, Dan | 3/19/2026 | 0.3 | Review of weekly DIP variance materials for week ended 3/13/26 |
| Weiland, Brad | 3/19/2026 | 0.4 | Review and analyze intercompany loan status and legal analysis re same |
| Weiland, Brad | 3/19/2026 | 0.2 | Correspond with client, B. Malz (K&E), M. Dvorak (A&M) re intercompany loan analysis |
| Caruso, Nicholas | 3/20/2026 | 0.4 | Call with Company team, C. Turner, D. Shiffman, and N. Caruso (A&M) regarding forecast vendor spend for following week and DIP budget |
| Caruso, Nicholas | 3/20/2026 | 0.6 | Revise weekly cash allocation file and share with Company team |
| Grossi, Nick | 3/20/2026 | 0.4 | Review and provide comments re: cash flow variance report |
| Grossi, Nick | 3/20/2026 | 1.4 | Review and provide comments re: 13-week cash flow for distribution |
| Grossi, Nick | 3/20/2026 | 1.2 | Prepare analysis related to prorata share of customer support |
| Grossi, Nick | 3/20/2026 | 0.6 | Prepare pro-forma optimization strategy |
| Grossi, Nick | 3/20/2026 | 1.6 | Review 2025 claim revenue and impact to near-term cash flow |
| Grossi, Nick | 3/20/2026 | 1.6 | Review extended cash flow forecast and provide comments re: same |
| Hill, Michael | 3/20/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/20/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/20/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/20/2026 | 0.7 | Support cash in advance team in North America for questions on processing invoices |

677

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Hill, Michael | 3/20/2026 | 1.1 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/20/2026 | 1.1 | Remove potential duplicate payments from the payment run for North America |
| Jadoon, Shazim | 3/20/2026 | 1.4 | Prepare for Steerco by creating slides with revised commentary analysis and supporting detail |
| Jadoon, Shazim | 3/20/2026 | 1.2 | Update SteerCo slides with revised commentary and latest findings |
| Jadoon, Shazim | 3/20/2026 | 0.7 | Follow-up with Finance Managers on collection sessions |
| Jadoon, Shazim | 3/20/2026 | 1.4 | Prepare detailed summary of Poland site with overdues, key findings, and opportunities |
| Korol, Sammy | 3/20/2026 | 1.6 | Build workbook with clean visualizations covering DIP Budget Support items, including Inbounds, SIOP, factoring facility rollforward, and monthly debt forecasts |
| Korol, Sammy | 3/20/2026 | 0.3 | Call with H. Waismann and S. Korol (A&M) to review finalized support files for DIP Budget Update WE 3/20 before external distribution |
| Korol, Sammy | 3/20/2026 | 0.4 | Call with H. Waismann and S. Korol (A&M) to review final draft of DIP Budget Update WE 3/20 (Oku and USD) |
| Korol, Sammy | 3/20/2026 | 0.6 | Update all visualizations on DIP Budget Update WE 3/20 presentation with latest data, finalize commentary and supporting explanations, distribute to external parties |
| Korol, Sammy | 3/20/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute to Ad Hoc Group advisors |
| Korol, Sammy | 3/20/2026 | 0.8 | Develop 13-week receipts forecast with expanded customer and factoring-facility detail by region and country; reconcile to finalized regional receipts in the DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/20/2026 | 0.7 | Produce clean region-specific 13-week cash flow forecasts (EMEA, NAFTA, Japan, Other) in Oku and USD as the finalized DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/20/2026 | 0.3 | Update DIP Budget Variance Report for WE 3/13 with latest data and Company feedback, and distribute for internal approval |
| Korol, Sammy | 3/20/2026 | 0.4 | Incorporate finalized timing overlays, customer-specific risk, receipt overlays, and country-specific VAT into extended customer receipts forecast for each region, and distribute |
| Korol, Sammy | 3/20/2026 | 0.7 | Build clean summary of actual professional fee disbursements in WE 3/13 based on raw bank data in EMEA and Japan, reconciling against pro fee tracker and incorporating into DIP Budget Variance Report support files |
| Korol, Sammy | 3/20/2026 | 0.4 | Apply consistent structure across all visualizations and incorporate latest data from the finalized DIP Budget Update WE 3/20 into DIP Budget Support workbook, and distribute to all appropriate parties |
| Korol, Sammy | 3/20/2026 | 0.3 | Incorporate latest FDM data from VMT into Extended Projections support deck |

678

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/20/2026 | 0.8 | Develop supporting schedules and summaries for professional fees (monthly accruals and disbursements), FDM summary, and the 13-week payroll forecast; tie to the finalized DIP Budget and distribute to advisors |
| Korol, Sammy | 3/20/2026 | 0.3 | Create 13-week CIA forecast using latest data, reconcile to DIP Budget Update WE 3/20, incorporate regional detail, and distribute |
| Korol, Sammy | 3/20/2026 | 0.7 | Update long-term professional fee accrual and disbursements forecasts with latest data, tying the earlier months to the finalized DIP Budget |
| Qu, Shilin | 3/20/2026 | 1.6 | Segment overdue balances by region, entity, and business unit to highlight structural issues |
| Qu, Shilin | 3/20/2026 | 1.8 | Evaluate collection prioritization (e.g. whether efforts are focused on high-value or high-risk accounts) |
| Qu, Shilin | 3/20/2026 | 1.3 | Identify top overdue customers and assess concentration risk (e.g. top 10 / top 20 as % of total overdue) |
| Qu, Shilin | 3/20/2026 | 1.3 | Track invoice-level overdue duration to identify long-standing aged items requiring escalation |
| Schmelter, Griffen | 3/20/2026 | 0.7 | Update bank account listing within all regional files per new bank accounts received from the company treasury team |
| Schmelter, Griffen | 3/20/2026 | 0.5 | Correspond with outside parties regarding the distribution of the Variance report for week ending 3/13 |
| Schmelter, Griffen | 3/20/2026 | 1.2 | Update external version of the receipts by customer by region report per comments from the A&M forecast team for week ending 3/13 |
| Schmelter, Griffen | 3/20/2026 | 1.6 | Update external version of the external version of the consolidated actuals report per comments from the A&M forecast team for week ending 3/13 |
| Schmelter, Griffen | 3/20/2026 | 0.8 | Add payroll detail to the external version of the consolidated actuals report for WE 3/13 |
| Shiffman, David | 3/20/2026 | 1.6 | Prepare updated disbursement analysis to provide to Management for review |
| Shiffman, David | 3/20/2026 | 1.7 | Review supporting materials for updated DIP budget to be provided to creditor advisors |
| Shiffman, David | 3/20/2026 | 0.9 | Prepare list of trade agreement obligations by vendor for Company review |
| Shiffman, David | 3/20/2026 | 1.3 | Finalize DIP budget for distribution to DIP lenders for approval |
| Shiffman, David | 3/20/2026 | 1.7 | Correspond with Company related to customer support and prepare related analysis |
| Shiffman, David | 3/20/2026 | 0.4 | Call with Company team, C. Turner, D. Shiffman, and N. Caruso (A&M) regarding forecast vendor spend for following week and DIP budget |
| Turner, Cari | 3/20/2026 | 0.4 | Call with Company team, C. Turner, D. Shiffman, and N. Caruso (A&M) regarding forecast vendor spend for following week and DIP budget |
| Turner, Cari | 3/20/2026 | 0.7 | Review final 13-week vendor disbursements forecast |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/20/2026 | 1.4 | Update long term cash flow presentation with latest cash flow model outputs for changes including latest working capital adjustments and FDM forecast sent by A&M vendor team |
| Waismann, Heitor | 3/20/2026 | 1.9 | Update DIP funding need calculation (December emergence) and support pages to assume latest long term cash flow forecast |
| Waismann, Heitor | 3/20/2026 | 0.5 | Review final variance report and ancillary files |
| Waismann, Heitor | 3/20/2026 | 1.7 | Update DIP funding need calculation (September emergence) and support pages to assume latest long term cash flow forecast |
| Waismann, Heitor | 3/20/2026 | 0.7 | Review final supporting presentation and excel for DIP budget 3/20 prepared by A&M member to be shared with external advisors |
| Waismann, Heitor | 3/20/2026 | 0.4 | Call with H. Waismann and S. Korol (A&M) to review final draft of DIP Budget Update WE 3/20 (Oku and USD) |
| Waismann, Heitor | 3/20/2026 | 0.3 | Call with H. Waismann and S. Korol (A&M) to review finalized support files for DIP Budget Update WE 3/20 before external distribution |
| Waismann, Heitor | 3/20/2026 | 2.3 | Update long term cash flow forecast with latest working capital adjustments and FDM forecast sent by A&M vendor team |
| Waismann, Heitor | 3/20/2026 | 0.3 | Correspond with A&M team to share latest excel file for DIP budget to be submitted on 3/20 |
| Weiland, Brad | 3/20/2026 | 0.3 | Correspond with client, B. Malz (K&E), M. Dvorak (A&M) re intercompany loan items |
| Grossi, Nick | 3/21/2026 | 0.6 | Call with D. Shiffman and N. Grossi (A&M) to review status latest liquidity related initiatives and prepare next steps |
| Shiffman, David | 3/21/2026 | 1.0 | Review customer support information provided by Company and prepare draft analysis to support upcoming discussions with customers |
| Shiffman, David | 3/21/2026 | 0.4 | Prepare updates to minimum cash analysis and supporting presentation materials |
| Shiffman, David | 3/21/2026 | 0.6 | Call with D. Shiffman and N. Grossi (A&M) to review status latest liquidity related initiatives and prepare next steps |
| Hill, Michael | 3/22/2026 | 0.8 | Update statistics for cash in advance vendors updated for the week |
| Hill, Michael | 3/22/2026 | 1.3 | Match up new vendors in the model for the week with the master vendors for the Company |
| Hill, Michael | 3/22/2026 | 0.7 | Update analysis for vendors that were previously on cash in advance that are now back on terms due to Trade Agreements |
| Hill, Michael | 3/22/2026 | 0.6 | Update analysis for vendor spend by month for all cash in advance vendors |
| Hill, Michael | 3/22/2026 | 0.8 | Update the cash in advance vendor analysis for data for the week |
| Korol, Sammy | 3/22/2026 | 0.6 | Build clean summary with latest long-term tariff forecast and incorporate into Extended Projections support deck |
| Shiffman, David | 3/22/2026 | 0.8 | Prepare summary of potential funding needs socialized with key customers |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/22/2026 | 1.2 | Prepare revisions to customer support analysis and presentation materials based on feedback from Alix Partners and |
| Waismann, Heitor | 3/22/2026 | 1.5 | Prepare fulsome bridge comparing long term cash flow forecast from January to March version |
| Draude, Richard | 3/23/2026 | 1.9 | Consolidate weekly payments made from EMEA filing entities for WE 3/20 |
| Draude, Richard | 3/23/2026 | 2.1 | Consolidate vendor allocation numbers and treasury amounts paid for comparison to payment report data received |
| Grossi, Nick | 3/23/2026 | 1.2 | Prepare materials related to liquidity trough and OE support |
| Grossi, Nick | 3/23/2026 | 0.2 | Provide comments re: regional cash allocations |
| Hill, Michael | 3/23/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/23/2026 | 1.1 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/23/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/23/2026 | 1.4 | Remove potential duplicate payments from the payment run for Europe |
| Hill, Michael | 3/23/2026 | 1.2 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/23/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Jadoon, Shazim | 3/23/2026 | 0.8 | Set key priorities for upcoming week and create supporting deck to summarize AR consolidation initiatives |
| Jadoon, Shazim | 3/23/2026 | 1.8 | Prepare detailed deck for kick off AR session in Italy |
| Korol, Sammy | 3/23/2026 | 1.4 | Build updated version of consolidated long-term forecast with sensitivities to various emergence dates, in both Oku and EUR |
| Korol, Sammy | 3/23/2026 | 0.4 | Create and distribute draft filing version of DIP Budget WE 3/20 in USD |
| Korol, Sammy | 3/23/2026 | 0.4 | Facilitate new vendor registration process for new professional firms, corresponding with Company and individual firms and aggregating required documentation to enable remittance |
| Korol, Sammy | 3/23/2026 | 0.4 | Incorporate latest actual professional fee invoices in tracker and record variance to prior estimates |
| Korol, Sammy | 3/23/2026 | 1.3 | Create clean summary of S&U tying to latest long-term forecast with a certain emergence date, in both Oku and EUR |
| Korol, Sammy | 3/23/2026 | 0.9 | Build and distribute detailed factoring facility rollforward for a specific facility, incorporating actual assignments and remittances and remaining forecast based on raw invoice data |
| Korol, Sammy | 3/23/2026 | 1.2 | Build and distribute updated list of past due and upcoming professional fees, incorporating accrual month, Oku and local amounts, invoice status, CNO status, and queue status, verifying amounts with Company and reconciling against docket |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/23/2026 | 1.3 | Incorporate refreshed estimates for Emergency Loan interest payments, carveout, DIP availability, and professional fee disbursements into long-term cash flow forecast |
| Schmelter, Griffen | 3/23/2026 | 0.4 | Determine whether inputs were added to the regional actuals files correctly for week ending 3/20 |
| Schmelter, Griffen | 3/23/2026 | 0.3 | Correspond with company personnel regarding planned vacation time and amended work plan for cash actualization |
| Schmelter, Griffen | 3/23/2026 | 0.5 | Confirm payment of an OCP vendor for which K&E was inquiring on payment status |
| Schmelter, Griffen | 3/23/2026 | 1.7 | Create work plan to show how the actuals process vacations over the Easter period |
| Shiffman, David | 3/23/2026 | 1.3 | Prepare updated cash forecast summary slide and draft customer reporting liquidity template for Management review |
| Shiffman, David | 3/23/2026 | 1.1 | Correspond with Treasury regarding final DIP budget materials and end of week cash balances |
| Shiffman, David | 3/23/2026 | 0.4 | Review filing version of updated DIP budget |
| Shiffman, David | 3/23/2026 | 0.8 | Review Treasury liquidity slides for upcoming Ad Hoc Group call and provide feedback |
| Shiffman, David | 3/23/2026 | 2.1 | Prepare and review adjusted liquidity scenario and impact on projected emergence cash as well as prepare additional draft responses to customer diligence inquiries |
| Waismann, Heitor | 3/23/2026 | 0.5 | Review database with executed assignments related to new factoring facility provided by Company |
| Waismann, Heitor | 3/23/2026 | 0.2 | Correspond with Alix, re.: acceleration and factoring report provided by Company |
| Waismann, Heitor | 3/23/2026 | 0.6 | Prepare summary of DPO calculations included in DIP budget to share with A&M BP team |
| Waismann, Heitor | 3/23/2026 | 1.2 | Prepare sources and uses view for adjusted case of OEM funding cash flow scenario assuming September emergence |
| Waismann, Heitor | 3/23/2026 | 0.2 | Correspond with Company re.: questions related to database with executed assignments related to new factoring facility |
| Waismann, Heitor | 3/23/2026 | 0.8 | Prepare professional fee summary by group, firm and month assuming extended case timeline, containing accrued and unpaid fees by firm |
| Waismann, Heitor | 3/23/2026 | 1.8 | Prepare adjusted case of OEM funding cash flow scenario assuming September emergence |
| Waismann, Heitor | 3/23/2026 | 0.2 | Correspond with Company re.: required professional fee invoice adjustments |
| Waismann, Heitor | 3/23/2026 | 0.3 | Review summary of professional fee invoices in queue for payment prepared by A&M member |
| Webber, Dan | 3/23/2026 | 0.2 | Review correspondences with G. Schmelter (A&M) and Company management regarding workflow coverage through upcoming Easter holiday |
| Weiland, Brad | 3/23/2026 | 0.3 | Review and analyze cash forecasting and budgeting items |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/23/2026 | 0.3 | Correspond with M. Dvorak (A&M), M. Chester (A&M), J. Rybarczyk (A&M), and N. Simoneaux (A&M) re cash flow forecasting and claims workstreams |
| Weiland, Brad | 3/23/2026 | 0.4 | Prepare and revise cash forecast and budgeting materials |
| Weiland, Brad | 3/23/2026 | 0.2 | Correspond with T. Simion (A&M), N. Grossi (A&M), and C. Turner (A&M) re forecast items |
| Draude, Richard | 3/24/2026 | 1.9 | Consolidate weekly payments made from Japan filing entities for WE 3/20 |
| Draude, Richard | 3/24/2026 | 1.9 | Consolidate weekly payments made from NAFTA filing entities for WE 3/20 |
| Draude, Richard | 3/24/2026 | 2.3 | Consolidate weekly payments made from numerous filing entities for WE 3/20 |
| Grossi, Nick | 3/24/2026 | 1.1 | Prepare pro forma liquidity scenario analysis to evaluate impact of forecast changes and key sensitivities |
| Hill, Michael | 3/24/2026 | 0.9 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/24/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/24/2026 | 0.8 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/24/2026 | 0.4 | Calculate the terms reference for Cash in Advance vendors if they were on terms |
| Hill, Michael | 3/24/2026 | 0.7 | Confirm information for payment run for the week with information supporting the payments or no payments |
| Hill, Michael | 3/24/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/24/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/24/2026 | 1.1 | Calculate the total Cash in Advance paid for the past week and what would have been paid if on terms |
| Hill, Michael | 3/24/2026 | 0.4 | Update vendor management deck for updated metrics for cash in advance |
| Jadoon, Shazim | 3/24/2026 | 1.1 | Review of latest Global AR Aged ledger report |
| Jadoon, Shazim | 3/24/2026 | 1.1 | Review of miscellaneous report and summarize findings updates and follow-up items |
| Jadoon, Shazim | 3/24/2026 | 1.4 | Review of latest EMEA collections file |
| Korol, Sammy | 3/24/2026 | 0.6 | Build variance summary comparing current factoring facility forecast against prior week's, and incorporate clean visualization into weekly liquidity update deck |
| Korol, Sammy | 3/24/2026 | 0.7 | Call with H. Waismann and S. Korol (A&M) to calculate latest forecast adjustments to material spend and receipts, incorporating refreshed visualizations into weekly liquidity deck |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/24/2026 | 0.4 | Update all visualizations on weekly liquidity update deck with latest figures and distribute preliminary draft |
| Korol, Sammy | 3/24/2026 | 0.9 | Create updated factoring facility rollforward based on raw invoice data and updated underlying assumptions, incorporating latest actuals and updated forecast |
| Korol, Sammy | 3/24/2026 | 0.5 | Build refreshed visualizations of current latest consolidated cash flow forecast vs prior week and incorporate latest working capital adjustments |
| Korol, Sammy | 3/24/2026 | 1.1 | Build consolidated 4-week cash flow forecast, incorporating latest actuals and estimated unwinds, and updating go-forward assumptions for separate impacts to trapped and available cash balances |
| Korol, Sammy | 3/24/2026 | 1.5 | Build detailed 13-week cash flow rollforward for trapped cash accounts, tying to DIP Budget Update WE 3/20 and incorporating working capital adjustments, utilizing consolidated line item conventions |
| Korol, Sammy | 3/24/2026 | 1.7 | Build detailed 13-week cash flow rollforward for available cash accounts, tying to DIP Budget Update WE 3/20 and incorporating working capital adjustments, utilizing consolidated line item conventions |
| Korol, Sammy | 3/24/2026 | 0.6 | Call with H. Waismann and S. Korol (A&M) to review trapped vs available vendor spend adjustments, related actuals, and impact to current go-forward forecast |
| Korol, Sammy | 3/24/2026 | 0.8 | Incorporate latest Company estimates for WE 3/27 into consolidated 4-week cash flow forecast, adjusting extended forecast for estimated unwinds and evaluating permanence of variances to DIP Budget |
| Korol, Sammy | 3/24/2026 | 0.8 | Update liquidity summary and vendor spend forecast on Funding Need deck with latest estimates, tying to finalized version of DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/24/2026 | 0.9 | Create refreshed go-forward forecast of CIA and FDM based on latest VMT assumptions, calculating variance to the DIP Budget and incorporating estimated unwinds |
| Schmelter, Griffen | 3/24/2026 | 1.9 | Reconcile non intercompany transaction with their matching counterparty transactions for week ending 3/20 |
| Schmelter, Griffen | 3/24/2026 | 0.9 | Update intercompany flags within all regional actuals files for week ending 3/20 |
| Schmelter, Griffen | 3/24/2026 | 0.2 | Call with company regarding the actualization of the Japan and Other Regions for week ending 3/20 |
| Schmelter, Griffen | 3/24/2026 | 1.2 | Reconcile bank activity to ending bank balances in the Other Regions actuals file for week ending 3/20 |
| Schmelter, Griffen | 3/24/2026 | 1.0 | Reconcile bank activity to ending bank balances in the NAFTA actuals file for week ending 3/20 |
| Schmelter, Griffen | 3/24/2026 | 0.5 | Call with company regarding the actualization of the NAFTA region for week ending 3/20 |
| Schmelter, Griffen | 3/24/2026 | 0.6 | Reconcile bank activity to ending bank balances in the Japan actuals file for week ending 3/20 |
| Schmelter, Griffen | 3/24/2026 | 1.4 | Reconcile bank activity to ending bank balances in the EMEA actuals file for week ending 3/20 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/24/2026 | 0.2 | Call with company regarding the actualization of the EMEA region for week ending 3/20 |
| Shiffman, David | 3/24/2026 | 0.7 | Weekly liquidity call with A&M, Management, SVP and Ad Hoc Group advisors |
| Shiffman, David | 3/24/2026 | 1.9 | Prepare and review draft liquidity materials for upcoming Board meeting |
| Shiffman, David | 3/24/2026 | 0.4 | Correspond with A&M team regarding weekly Board materials related to liquidity |
| Shiffman, David | 3/24/2026 | 0.4 | Review draft bridge comparing prior and current long term liquidity projections |
| Shiffman, David | 3/24/2026 | 0.6 | Review upcoming professional fee obligations relative to cash forecast |
| Shiffman, David | 3/24/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to review long term cash flow bridge between current and prior versions |
| Shiffman, David | 3/24/2026 | 0.9 | Review latest approach to China intercompany balance activity and related correspondence with Company and A&M team |
| Shiffman, David | 3/24/2026 | 0.8 | Review latest factoring facility projections, compare to prior forecast and related correspondence with Treasury team |
| Shiffman, David | 3/24/2026 | 1.2 | Call with Alix Partners and Company to review approach to customer discussions regarding potential liquidity support and preparation of related presentation materials |
| Simion, Tony | 3/24/2026 | 0.8 | Attend weekly call with Management and Ad Hoc Group Advisors discussing prior week cash activities and current week estimates |
| Simion, Tony | 3/24/2026 | 0.4 | Attend meeting with Management to discuss possible liquidity support information from customer |
| Simion, Tony | 3/24/2026 | 0.8 | Edit potential customer liquidity support materials in preparation for discussion with Management |
| Waismann, Heitor | 3/24/2026 | 0.2 | Correspond with Ankura, re.: additional requirements to process professional fee payment |
| Waismann, Heitor | 3/24/2026 | 0.2 | Correspond with Company, re.: new factoring facility actual invoices |
| Waismann, Heitor | 3/24/2026 | 0.2 | Correspond with K&E, re.: professional fee forecast |
| Waismann, Heitor | 3/24/2026 | 0.4 | Update long term cash flow forecast model for latest tariffs & headwind outlook after meeting with A&M leader |
| Waismann, Heitor | 3/24/2026 | 1.5 | Prepare waterfall chart with key changes between current funding need forecast versus prior version, both for December and September projected emergence |
| Waismann, Heitor | 3/24/2026 | 0.6 | Call with H. Waismann and S. Korol (A&M) to review trapped vs available vendor spend adjustments, related actuals, and impact to current go-forward forecast |
| Waismann, Heitor | 3/24/2026 | 0.5 | Review pro forma cash flow forecast and presentation prepared by A&M member to be submitted to special committed by 3/27 |
| Waismann, Heitor | 3/24/2026 | 2.7 | Unpack SIOP and Inbounds changes in long term cash flow bridge between current and prior versions |

685

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/24/2026 | 1.6 | Update actuals invoices related to advances of new factoring facility for weeks ending in 3/13 and 3/20 into factoring model |
| Waismann, Heitor | 3/24/2026 | 0.6 | Update long term cash flow forecast presentation to include latest outputs |
| Waismann, Heitor | 3/24/2026 | 1.2 | Prepare slides to pro forma cash flow presentation related to deferral balance relation with cash flows and China intercompany transactions plan overview |
| Waismann, Heitor | 3/24/2026 | 0.7 | Call with H. Waismann and S. Korol (A&M) to calculate latest forecast adjustments to material spend and receipts, incorporating refreshed visualizations into weekly liquidity deck |
| Waismann, Heitor | 3/24/2026 | 0.5 | Call with D. Shiffman and H. Waismann (A&M) to review long term cash flow bridge between current and prior versions |
| Webber, Dan | 3/24/2026 | 0.4 | Review latest assumptions regarding trial balance analysis and application of prepetition security guarantees |
| Grossi, Nick | 3/25/2026 | 0.4 | Review and provide comments re: variance reporting |
| Hill, Michael | 3/25/2026 | 0.4 | Review certain vendors for timing of payments for North America |
| Hill, Michael | 3/25/2026 | 1.1 | Support cash in advance team in Europe for questions on processing invoices |
| Hill, Michael | 3/25/2026 | 0.6 | Review certain vendors for timing of payments for Europe |
| Hill, Michael | 3/25/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/25/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/25/2026 | 0.8 | Provide sensitivity showing details between China and Japan cash in advance paid to date |
| Hill, Michael | 3/25/2026 | 1.3 | Support cash in advance team in North America for questions on processing invoices |
| Hill, Michael | 3/25/2026 | 0.6 | Confirm if a subsidiary of a certain vendor should be paid on terms or on cash in advance |
| Hill, Michael | 3/25/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Jadoon, Shazim | 3/25/2026 | 1.4 | Prepare detailed summary of Italy plant visit (overdue, key findings and opportunity) |
| Jadoon, Shazim | 3/25/2026 | 1.8 | Update SteerCo slides with revised commentary and refreshed analysis |
| Korol, Sammy | 3/25/2026 | 1.2 | Build visualizations highlighting professional fees by firm and type, incorporate into weekly professional fee update presentation, and distribute |
| Korol, Sammy | 3/25/2026 | 1.0 | Build detailed variance analysis of forecast vs actual receipts for WE 3/20 by customer, region, and country, highlighting key contributors by region and corresponding with Company to confirm explanations for variances |

686

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/25/2026 | 0.8 | Build summary of Middle East cash impact by logistics, direct materials, and energy costs, incorporate into long-term projections, and build clean summary to incorporate in extended projections deck |
| Korol, Sammy | 3/25/2026 | 0.7 | Update professional fee forecast with latest estimates for specific firms, adjusting underlying filing date assumptions and creating dynamic estimates for disbursement timing |
| Korol, Sammy | 3/25/2026 | 0.3 | Correspond with individual professional firms to receive invoices for corresponding fee applications in Court Docket, calculating amounts after holdback and other reductions |
| Korol, Sammy | 3/25/2026 | 0.8 | Build detailed liquidity overview reflecting latest forecasted trapped vs available weekly cash balances, incorporating minimum regional cash requirements |
| Korol, Sammy | 3/25/2026 | 0.3 | Incorporate latest actual professional fee invoices in tracker and record variance to prior estimates |
| Korol, Sammy | 3/25/2026 | 0.4 | Create consolidated summary of WE 3/20 actual professional fee disbursements and distribute to Company actuals team to facilitate bank data consolidation |
| Korol, Sammy | 3/25/2026 | 1.3 | Create detailed summary table highlighting Middle East accrual impact on tariff forecast by quarter and cost category |
| Korol, Sammy | 3/25/2026 | 1.1 | Build detailed receipts forecast breakdown for WE 3/20, detailing base forecast, applied overlays, and finalized forecast; incorporate high-level written summary of overlays by customer and type |
| Korol, Sammy | 3/25/2026 | 0.6 | Create refreshed monthly liquidity visualization summary, incorporating peak and ending working capital adjustments, and add to weekly liquidity update deck |
| Korol, Sammy | 3/25/2026 | 0.7 | Create variance summary by individual firm of March monthly professional fee accrual estimates vs actualized amounts so far, supported with explanations for permanent and timing variances |
| Korol, Sammy | 3/25/2026 | 0.9 | Update 4-week consolidated cash flow forecast with refined actuals for WE 3/20, calculating variance to latest DIP Budget forecast and estimating unwinds for timing variances |
| Korol, Sammy | 3/25/2026 | 0.4 | Build actual vs forecast variance summary by country and region for WE 3/20 payroll disbursements, corresponding with regional representatives to confirm nature of variances |
| Qu, Shilin | 3/25/2026 | 1.1 | Review top overdue customers in EMEA with latest collector notes |
| Qu, Shilin | 3/25/2026 | 1.4 | Analyze global AR week on week movement with customers highlighted |
| Schmelter, Griffen | 3/25/2026 | 0.5 | Create draft variance report for week ending 3/20 |
| Schmelter, Griffen | 3/25/2026 | 0.7 | Prepare listing of all companies bank accounts to show the jurisdiction which they are located in |
| Schmelter, Griffen | 3/25/2026 | 0.6 | Determine the amount of intercompany which is in transit between week ending 3/20 and 3/27 |
| Schmelter, Griffen | 3/25/2026 | 0.5 | Determine total payments in EMEA on behalf of NAFTA in week ending 3/20 |
| Schmelter, Griffen | 3/25/2026 | 1.3 | reconcile the variance report to the companies cash actuals report for week ending 3/20 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/25/2026 | 1.0 | Update consolidated actuals file with results from regional actuals files for week ending 3/20 |
| Schmelter, Griffen | 3/25/2026 | 0.6 | Add first day motion relief payments to the weekly variance report in WE 3/20 |
| Shiffman, David | 3/25/2026 | 1.8 | Review updated long term projections presentation materials and provide feedback to A&M team |
| Shiffman, David | 3/25/2026 | 0.5 | Call with Purchasing, Treasury and A&M to plan for following week's payment processing |
| Shiffman, David | 3/25/2026 | 2.1 | Review draft liquidity materials for upcoming Board meeting with A&M team and incorporate revisions based on feedback |
| Shiffman, David | 3/25/2026 | 0.8 | Correspond with Management regarding professional fee forecasts |
| Shiffman, David | 3/25/2026 | 0.8 | Review OTC and PTP materials in advance of call with Ad Hoc Group and Management |
| Waismann, Heitor | 3/25/2026 | 2.4 | Update long term cash flow presentation with changes to FDM and adjustments to bridge waterfall charts requested by A&M leader |
| Waismann, Heitor | 3/25/2026 | 0.9 | Update long term cash flow model with adjustments to FDM disbursements |
| Waismann, Heitor | 3/25/2026 | 0.5 | Prepare comparison between prior FDM relief forecast and current forecast, segregating by impacts up to June, post June and pre-Emergence |
| Waismann, Heitor | 3/25/2026 | 0.2 | Correspond with Ankura, re.: latest status of professional fee invoice |
| Waismann, Heitor | 3/25/2026 | 0.2 | Review A&M's weekly professional fee summary prepared by A&M member |
| Webber, Dan | 3/25/2026 | 0.3 | Review of weekly DIP variance materials for week ended 3/20/26 |
| Grossi, Nick | 3/26/2026 | 1.2 | Review and provide comments re: 13-week cash flow report |
| Grossi, Nick | 3/26/2026 | 0.5 | Call with P Gund (Ankura) M. Wakefield (Alix), to discuss liquidity initiatives |
| Hill, Michael | 3/26/2026 | 0.4 | Coordinate how to schedule in the future payments for Europe |
| Hill, Michael | 3/26/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/26/2026 | 1.7 | Support cash in advance team in North America for questions on processing invoices particularly with regards to timing |
| Hill, Michael | 3/26/2026 | 1.6 | Support cash in advance team in Europe for questions on processing invoices particularly with regards to timing |
| Hill, Michael | 3/26/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/26/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/26/2026 | 0.3 | Coordinate how to schedule in the future payments for North America |

*Exhibit D*

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 3/26/2026 | 0.9 | Coordinate timing of payments to ensure liquidity needs are met |
| Jadoon, Shazim | 3/26/2026 | 0.6 | Correspond with company on collection sessions |
| Jadoon, Shazim | 3/26/2026 | 0.7 | Follow-up with client on priorities / sessions for next week |
| Jadoon, Shazim | 3/26/2026 | 1.8 | Prepare list of initiatives identified in the Italy plant visit including next steps, initiative owner and metrics to track |
| Jadoon, Shazim | 3/26/2026 | 1.6 | Prepare steerco deck slides with updated commentary analysis and detail |
| Jadoon, Shazim | 3/26/2026 | 0.4 | Correspond with company on factoring sessions |
| Korol, Sammy | 3/26/2026 | 1.2 | Build updated VoV between latest 4-week consolidated cash flow forecast and prior, calculating variance due to forecast adjustments vs actualization and unwinding timing variances with refreshed underlying assumptions |
| Korol, Sammy | 3/26/2026 | 0.3 | Build variance summary comparing actual tariff disbursements in WE 3/20 by region and recipient based on bank data vs latest DIP Budget |
| Korol, Sammy | 3/26/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest vendor spend forecast and historical trends |
| Korol, Sammy | 3/26/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/20 and latest factoring updates |
| Korol, Sammy | 3/26/2026 | 0.7 | Construct variance summary by region of forecasted non-operating activities versus actual amounts in WE 3/20, incorporating commentary and corresponding with Company to clarify variances |
| Korol, Sammy | 3/26/2026 | 0.8 | Clean WE 3/20 bank transactions related to non-operating activities and map to recipients currently incorporated in the non-operating forecast from DIP Budget Update WE 3/20 |
| Korol, Sammy | 3/26/2026 | 0.4 | Create consolidated view of long-term tariff and other headwinds forecast and incorporate new slide into extended projections deck |
| Korol, Sammy | 3/26/2026 | 0.4 | Construct variance summary by region and recipient of forecasted SG&A versus actual amounts from WE 3/20, corresponding with Company to clarify variances at the recipient level |
| Korol, Sammy | 3/26/2026 | 1.8 | Create refreshed 13-week outlook visualization, incorporating base forecast tying to latest DIP Budget, adjusted balances based on customer initiatives, and dynamic working capital adjustment projections based on liquidity sensitivities |
| Korol, Sammy | 3/26/2026 | 0.5 | Write commentary on Variance Report WE 3/20 to explain receipts variance by region and customer (EMEA, NAFTA, Japan, Other), confirming key variances with the Company |
| Korol, Sammy | 3/26/2026 | 0.4 | Incorporate explanations into Variance Report WE 3/20 for variances in material spend, FDM spend, professional fee disbursements, DIP interest payments, and tariffs, for each region |
| Korol, Sammy | 3/26/2026 | 0.3 | Remap WE 3/20 SG&A transactions to corresponding recipients from the latest DIP Budget Update and incorporate into database of historical SG&A actuals |

689

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/26/2026 | 0.4 | Update DIP Budget Variance Report WE 3/20 with latest inputs from Company and distribute preliminary draft |
| Korol, Sammy | 3/26/2026 | 0.5 | Update factoring facility rollforward for a certain factor based on actualized raw invoice data and feedback from Company |
| Korol, Sammy | 3/26/2026 | 0.3 | Create weekly summary of actual remittances and advances for a certain factoring facility from WE 1/23 to 3/13 |
| Korol, Sammy | 3/26/2026 | 0.2 | Incorporate WE 3/20 non-operating activity into the combined database of SG&A and Non-Op historical actuals |
| Korol, Sammy | 3/26/2026 | 1.1 | Update weekly 4-week consolidated cash flow forecast with latest estimates for WE 3/27 deferrals, FDM, and regional allocations based on inputs from VMT |
| Korol, Sammy | 3/26/2026 | 0.3 | Update Variance Report WE 3/20 with explanations for payroll variances by region and country and confirm key variances with Company |
| Korol, Sammy | 3/26/2026 | 0.5 | Update Variance Report WE 3/20 with high-level explanations for key variances by recipient in SG&A and Non-Op forecasts by region (EMEA, NAFTA, Japan, Other), confirming key variances with Company |
| Qu, Shilin | 3/26/2026 | 1.1 | Segment overdue balances into deductions and collectable balances |
| Qu, Shilin | 3/26/2026 | 1.3 | Track Promise-to-Pay (PTP) commitments vs actual cash collections |
| Qu, Shilin | 3/26/2026 | 1.3 | Update steerco top customers and balance of trade updates |
| Qu, Shilin | 3/26/2026 | 1.2 | Create break down of aging profile (0–30, 31–60, 61–90, 90+) to identify concentration of risk |
| Qu, Shilin | 3/26/2026 | 0.8 | Build the bridge from global AR balance to local collection scope |
| Qu, Shilin | 3/26/2026 | 0.8 | Update steerco AR overview slides with revised analysis commentary and detail |
| Qu, Shilin | 3/26/2026 | 1.2 | Identify data quality issues impacting visibility (e.g. inconsistent reason codes, missing fields) |
| Qu, Shilin | 3/26/2026 | 0.8 | Update balance of trade balances with NAFTA balances to form a more comprehensive view |
| Schmelter, Griffen | 3/26/2026 | 0.3 | Correspond with actuals team on monthly operating report results and reconciliations |
| Schmelter, Griffen | 3/26/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/20 and latest factoring updates |
| Schmelter, Griffen | 3/26/2026 | 1.7 | Update internal and external versions of receipts by customer based on company input for week ending 3/20 |
| Schmelter, Griffen | 3/26/2026 | 0.8 | Create internal version of the intercompany report for week ending 3/20 |
| Schmelter, Griffen | 3/26/2026 | 1.0 | Create finalized version of the Variance report for week ending 3/20 |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/26/2026 | 0.2 | Working session with D. Webber, G. Schmelter (A&M) to discuss cash actuals reporting and upcoming potential disbursements for reforecast |
| Schmelter, Griffen | 3/26/2026 | 1.4 | Update payroll mapping within the regional actuals models for week ending 3/20 to tie to company sources |
| Schmelter, Griffen | 3/26/2026 | 0.4 | Correspond with company actuals team regarding proposed plan to accommodate Easter vacations |
| Shiffman, David | 3/26/2026 | 1.1 | Review preliminary variance report and provide commentary to A&M team |
| Shiffman, David | 3/26/2026 | 0.7 | Correspond with Treasury regarding latest factoring outlook |
| Shiffman, David | 3/26/2026 | 1.7 | Review long term cash flow projections materials and provide feedback to A&M team |
| Shiffman, David | 3/26/2026 | 1.8 | Prepare updated weekly liquidity deliverable, provide to A&M team for review and prepare revisions based on feedback received |
| Shiffman, David | 3/26/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/20 and latest factoring updates |
| Shiffman, David | 3/26/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest vendor spend forecast and historical trends |
| Shiffman, David | 3/26/2026 | 0.5 | Call with SVP, Management and A&M to review working capital initiatives |
| Shiffman, David | 3/26/2026 | 1.4 | Review analysis provided by Company regarding estimated impact of zero day terms from customer and provide feedback |
| Waismann, Heitor | 3/26/2026 | 0.2 | Correspond with Company, re.: refreshed Capex forecast |
| Waismann, Heitor | 3/26/2026 | 0.2 | Correspond with Company, re.: minimum cash calculation for covenant purposes |
| Waismann, Heitor | 3/26/2026 | 2.4 | Prepare weekly bridge between current DIP budget to prior long term cash flow, highlighting impacts from factoring facilities, 0-day term impact from specific customer and CIA |
| Waismann, Heitor | 3/26/2026 | 0.6 | Update covenant analysis to calculate minimum cash balance for week ending 3/6 for covenant purposes |
| Waismann, Heitor | 3/26/2026 | 0.5 | Call with D. Shiffman, H. Waismann, G. Schmelter, S. Korol (A&M) and Company to review preliminary DIP Budget variance report for WE 3/20 and latest factoring updates |
| Waismann, Heitor | 3/26/2026 | 0.2 | Correspond with A&M VMT team, re.: non-posted accounts payable composition |
| Waismann, Heitor | 3/26/2026 | 0.3 | Prepare summary of timing and permanent impacts of receipts variances for week ending 3/20 |
| Waismann, Heitor | 3/26/2026 | 0.8 | Prepare variance report commentary for material disbursements and first day motion relief |
| Waismann, Heitor | 3/26/2026 | 1.2 | Review variance report commentary for receipts, SG&A and non-operating items |
| Waismann, Heitor | 3/26/2026 | 0.2 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest vendor spend forecast and historical trends |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/26/2026 | 0.4 | Correspond with Company management on IP valuation, and review of related materials |
| Webber, Dan | 3/26/2026 | 0.2 | Working session with D. Webber, G. Schmelter (A&M) to discuss cash actuals reporting and upcoming potential disbursements for reforecast |
| Grossi, Nick | 3/27/2026 | 1.2 | Draft liquidity slides to support risk and opportunities |
| Grossi, Nick | 3/27/2026 | 1.1 | Prepare materials to support liquidation analysis and cash flow scenarios |
| Grossi, Nick | 3/27/2026 | 1.2 | Review proforma end of week cash balances and near-term forecast. Provide comments re: same |
| Hill, Michael | 3/27/2026 | 1.1 | Support cash in advance team in Europe for questions on processing invoices particularly with regards to timing |
| Hill, Michael | 3/27/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/27/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/27/2026 | 0.9 | Remove potential duplicate payments from the payment run for Europe |
| Hill, Michael | 3/27/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/27/2026 | 1.2 | Remove potential duplicate payments from the payment run for North America |
| Hill, Michael | 3/27/2026 | 1.2 | Support cash in advance team in North America for questions on processing invoices particularly with regards to timing |
| Jadoon, Shazim | 3/27/2026 | 1.4 | Review of EMEA initiatives, and consolidation of data into a tracker |
| Jadoon, Shazim | 3/27/2026 | 0.9 | Identify key priorities and next steps prior to session with Company |
| Jadoon, Shazim | 3/27/2026 | 1.3 | Review EMEA collections file, and identify broken promise to pay |
| Jadoon, Shazim | 3/27/2026 | 1.1 | Review list of customers / countries requiring for review and KAMS / FMs to contact |
| Jadoon, Shazim | 3/27/2026 | 1.5 | Review of latest BoT schedule and validate timing milestones and required follow-up |
| Korol, Sammy | 3/27/2026 | 0.3 | Refresh receipts variance analysis summary and reconcile against DIP Budget Variance Analysis for WE 3/20 |
| Korol, Sammy | 3/27/2026 | 0.2 | Update payroll variance commentary on DIP Budget Variance Report for WE 3/20 based on latest Company feedback |
| Korol, Sammy | 3/27/2026 | 0.2 | Correspond with individual professional firms to receive invoices for corresponding fee applications in Court Docket, calculating amounts after holdback and other reductions |
| Korol, Sammy | 3/27/2026 | 0.7 | Build clean summary of actual professional fee disbursements in WE 3/20 based on raw bank data in EMEA, Japan, and NAFTA, reconciling against pro fee tracker and incorporating into DIP Budget Variance Report support files |

692

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Qu, Shilin | 3/27/2026 | 1.8 | Set up Alteryx workflow for week on week AR movement to automate analytics |
| Qu, Shilin | 3/27/2026 | 1.6 | Identify broken PTPs and quantify associated exposure |
| Qu, Shilin | 3/27/2026 | 1.7 | Map ownership of issues across functions (OTC, supply chain, logistics, sales, customer AP) |
| Qu, Shilin | 3/27/2026 | 1.2 | Track invoice-level overdue duration to identify long-standing aged items requiring escalation |
| Schmelter, Griffen | 3/27/2026 | 1.2 | Create external version of the intercompany report for week ending 3/20 |
| Schmelter, Griffen | 3/27/2026 | 0.5 | Correspond with external parties to distribute the 3/20 variance report and supporting schedules |
| Schmelter, Griffen | 3/27/2026 | 0.3 | Create external version of the consolidated actuals model for week ending 3/20 |
| Shiffman, David | 3/27/2026 | 0.8 | Correspond with A&M and Company regarding customer zero day terms |
| Shiffman, David | 3/27/2026 | 1.1 | Prepare updates to cash flow projections materials for A&M and Management review |
| Simion, Tony | 3/27/2026 | 1.4 | Review and edit new presentation materials related to potential liquidity support requests from customers |
| Waismann, Heitor | 3/27/2026 | 0.7 | Review final variance report and ancillary files |
| Waismann, Heitor | 3/27/2026 | 1.0 | Prepare summary of latest Capex schedule provided by Company and changes versus currently schedule in use |
| Waismann, Heitor | 3/27/2026 | 2.1 | Prepare answers to FTI diligence questions on 3/20 DIP budget, re.: Expenses and disbursements |
| Waismann, Heitor | 3/27/2026 | 1.8 | Prepare answers to FTI diligence questions on 3/20 DIP budget, re.: Sales & Receipts, including factoring |
| Waismann, Heitor | 3/27/2026 | 0.2 | Correspond with K&E, re.: proper Company legal entity to address professional fee invoice |
| Waismann, Heitor | 3/27/2026 | 0.2 | Correspond with Company, re.: request approval for final variance report for week ending in 3/20 |
| Grossi, Nick | 3/28/2026 | 1.0 | Provide presentation w/r/t extended cash flow forecast |
| Shiffman, David | 3/28/2026 | 1.0 | Prepare updates to cash flow projections materials for A&M and Management review |
| Grossi, Nick | 3/29/2026 | 0.6 | Coordinate pro forma exit materials for distribution |
| Hill, Michael | 3/29/2026 | 1.3 | Match up new vendors in the model for the week with the master vendors for the Company |
| Hill, Michael | 3/29/2026 | 0.7 | Update analysis for vendors that were previously on cash in advance that are now back on terms due to Trade Agreements |
| Hill, Michael | 3/29/2026 | 0.8 | Update the cash in advance vendor analysis for data for the week |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 3/29/2026 | 0.6 | Update analysis for vendor spend by month for all cash in advance vendors |
| Hill, Michael | 3/29/2026 | 0.8 | Update statistics for cash in advance vendors updated for the week |
| Shiffman, David | 3/29/2026 | 1.0 | Prepare updates to cash flow projections materials for A&M and Management review |
| Draude, Richard | 3/30/2026 | 1.6 | Consolidate vendor allocation numbers and treasury amounts paid for comparison to payment report data received |
| Grossi, Nick | 3/30/2026 | 0.9 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze latest funding needs, long-term projections, and adjustments to the liquidity overview and weekly liquidity update decks |
| Grossi, Nick | 3/30/2026 | 1.2 | Reconcile past-due invoices to cash collection remittances |
| Grossi, Nick | 3/30/2026 | 0.8 | Prepare zero-day terms reporting and coordinate invoices for customer submission |
| Grossi, Nick | 3/30/2026 | 1.2 | Review and provide comments re: long-term cash flow forecast |
| Hill, Michael | 3/30/2026 | 1.3 | Support cash in advance team in North America for questions on processing invoices particularly with regards to timing |
| Hill, Michael | 3/30/2026 | 0.3 | Update vendor management deck for updated metrics for cash in advance |
| Hill, Michael | 3/30/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/30/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/30/2026 | 0.8 | Update cash in advance payments received for a certain region |
| Hill, Michael | 3/30/2026 | 1.1 | Analyze top ten vendors globally for postpetition period and past few weeks |
| Hill, Michael | 3/30/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/30/2026 | 0.2 | Correspond re: top ten vendors globally for postpetition period and past few weeks with details into certain vendors |
| Hill, Michael | 3/30/2026 | 1.4 | Support cash in advance team in Europe for questions on processing invoices particularly with regards to timing |
| Hill, Michael | 3/30/2026 | 0.4 | Provide status updates for certain vendors in Europe for treatment of postpetition invoices |
| Hill, Michael | 3/30/2026 | 0.4 | Provide a status update for invoices needing to still be released |
| Hill, Michael | 3/30/2026 | 0.4 | Provide status updates for certain vendors in North America for treatment of postpetition invoices |
| Jadoon, Shazim | 3/30/2026 | 0.9 | Review of quick win initiatives in preparation for call with client |
| Jadoon, Shazim | 3/30/2026 | 1.3 | Review of latest Global AR Aged ledger report |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jadoon, Shazim | 3/30/2026 | 1.3 | Prepare client overdue documentation for session |
| Korol, Sammy | 3/30/2026 | 0.3 | Call with H. Waismann and S. Korol (A&M) to review latest actuals and go-forward forecast for a certain factoring facility |
| Korol, Sammy | 3/30/2026 | 0.6 | Call with H. Waismann and S. Korol (A&M) to review updated long-term projections and S&U with alternate emergence date scenarios, incorporating variance to prior summary |
| Korol, Sammy | 3/30/2026 | 0.3 | Correspond with individual professional firms to receive invoices for corresponding fee applications in Court Docket, calculating amounts after holdback and other reductions |
| Korol, Sammy | 3/30/2026 | 0.8 | Build 4-week cumulative actual vs. forecasted receipts variance summaries for the last four DIP Budget cycles, including consolidated commentary |
| Korol, Sammy | 3/30/2026 | 0.9 | Build detailed VoV comparing two extended monthly cash flow forecasts with different emergence dates and liquidity funding scenarios |
| Korol, Sammy | 3/30/2026 | 1.1 | Create detailed breakdown of prior 4-week consolidated cash flow forecast, separating line-item impact into trapped vs available cash and comparing against minimum regional cash requirements |
| Korol, Sammy | 3/30/2026 | 0.6 | Create preliminary cash flow update deck and outline, incorporating consolidated liquidity outlook visualizations |
| Korol, Sammy | 3/30/2026 | 0.9 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze latest funding needs, long-term projections, and adjustments to the liquidity overview and weekly liquidity update decks |
| Korol, Sammy | 3/30/2026 | 1.1 | Build and distribute updated list of past due and upcoming professional fees, incorporating accrual month, Oku and local amounts, invoice status, CNO status, and queue status, verifying amounts with Company and reconciling against docket |
| Korol, Sammy | 3/30/2026 | 0.9 | Build detailed factoring facility rollforward for a new facility, incorporating dilution reserves, assignment fees, cash impact, and other activity; calculate actuals based on invoice data and incorporate refreshed go-forward estimates |
| Korol, Sammy | 3/30/2026 | 0.3 | Incorporate latest actual professional fee invoices in tracker and record variance to prior estimates |
| Korol, Sammy | 3/30/2026 | 0.7 | Build and distribute detailed factoring facility rollforward for a specific facility, incorporating actual assignments and remittances and remaining forecast based on raw invoice data |
| Korol, Sammy | 3/30/2026 | 1.2 | Create extended liquidity projections and corresponding S&U tailored for a certain emergence date, separating out DIP, EL loans, and adequate protection |
| Schmelter, Griffen | 3/30/2026 | 0.7 | Determine which professional fee were made In week ending 3/27 |
| Schmelter, Griffen | 3/30/2026 | 1.2 | Add additional transaction activity to account for input issues in the NAFTA actuals model for week ending 3/27 |
| Schmelter, Griffen | 3/30/2026 | 0.5 | Share all finalized variance report from the beginning of 2026 onward |
| Schmelter, Griffen | 3/30/2026 | 0.8 | Determine whether inputs were added to the regional actuals files correctly for week ending 3/27 |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/30/2026 | 0.9 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze latest funding needs, long-term projections, and adjustments to the liquidity overview and weekly liquidity update decks |
| Shiffman, David | 3/30/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to review discuss adjusted sensitivities to cash flow forecast related to customer support |
| Shiffman, David | 3/30/2026 | 0.5 | Discussion of EMEA factoring facilities and related accounting with A&M team |
| Shiffman, David | 3/30/2026 | 1.7 | Prepare updated long term projections materials based on feedback from A&M team |
| Shiffman, David | 3/30/2026 | 1.6 | Prepare and review materials related to 13-week cash forecast and key changes to working capital compared to prior versions for A&M and Company review |
| Shiffman, David | 3/30/2026 | 1.8 | Prepare and review December emergence scenario for upcoming customer discussions |
| Shiffman, David | 3/30/2026 | 1.7 | Prepare onboarding liquidity materials for Management for A&M review |
| Waismann, Heitor | 3/30/2026 | 0.4 | Call with D. Shiffman and H. Waismann (A&M) to review discuss adjusted sensitivities to cash flow forecast related to customer support |
| Waismann, Heitor | 3/30/2026 | 0.9 | Adjust slides including analysis performed over CIA, factoring and vendor deferral after comments from A&M leader |
| Waismann, Heitor | 3/30/2026 | 0.5 | Review final answers for FTI questionnaire after revisions from A&M leader |
| Waismann, Heitor | 3/30/2026 | 0.2 | Correspond with Company, re.: SG&A grants collection |
| Waismann, Heitor | 3/30/2026 | 0.4 | Prepare summary of past four DIP budget cycle's receipts variance, splitting by trapped regions and available regions |
| Waismann, Heitor | 3/30/2026 | 0.8 | Prepare slides to include analysis performed over CIA, factoring and vendor deferral |
| Waismann, Heitor | 3/30/2026 | 0.6 | Prepare sensitivity analysis on latest DIP budget projections to incorporate specific customer's support |
| Waismann, Heitor | 3/30/2026 | 1.7 | Prepare analysis on specific factoring ramp-up combined with another specific factoring run off to assess liquidity trough resulted from both |
| Waismann, Heitor | 3/30/2026 | 1.1 | Prepare analysis on liquidity impact related to CIA, factoring ramp-up and deferral balances between DIP budget submitted on 3/20 compared to DIP budget submitted on 1/23 |
| Waismann, Heitor | 3/30/2026 | 0.6 | Call with H. Waismann and S. Korol (A&M) to review updated long-term projections and S&U with alternate emergence date scenarios, incorporating variance to prior summary |
| Waismann, Heitor | 3/30/2026 | 1.4 | Prepare adjustment to long term cash flow forecast supporting bridges comparing latest projections to prior projections after comments from A&M leaders |
| Waismann, Heitor | 3/30/2026 | 0.3 | Call with H. Waismann and S. Korol (A&M) to review latest actuals and go-forward forecast for a certain factoring facility |
| Waismann, Heitor | 3/30/2026 | 0.6 | Review Alix Partners' materials related to proposed adjustments to cash flow before meeting |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/30/2026 | 0.2 | Correspond with FTI, re.: provide answers to their diligence questionnaire related to DIP budget submitted on 3/20 |
| Waismann, Heitor | 3/30/2026 | 0.2 | Correspond with Company, re.: factoring invoices database |
| Waismann, Heitor | 3/30/2026 | 0.9 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to analyze latest funding needs, long-term projections, and adjustments to the liquidity overview and weekly liquidity update decks |
| Draude, Richard | 3/31/2026 | 1.6 | Consolidate weekly payments made from NAFTA filing entities for WE 3/27 |
| Draude, Richard | 3/31/2026 | 1.4 | Consolidate weekly payments made from Japan filing entities for WE 3/27 |
| Grossi, Nick | 3/31/2026 | 0.7 | Draft pro forma liquidity projections |
| Grossi, Nick | 3/31/2026 | 0.4 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest liquidity overview deck and discuss forecasted and actual cash flow impact of factoring activity |
| Grossi, Nick | 3/31/2026 | 1.4 | Revise extended cash flow projections |
| Hill, Michael | 3/31/2026 | 0.2 | Send out daily cash summary for global CIA payments for cash pooling purposes |
| Hill, Michael | 3/31/2026 | 0.4 | Calculate the terms reference for Cash in Advance vendors if they were on terms |
| Hill, Michael | 3/31/2026 | 0.2 | Correspond re: add additional individuals to daily emails for trackers |
| Hill, Michael | 3/31/2026 | 1.1 | Support cash in advance team in North America for questions on processing invoices particularly with regards to timing |
| Hill, Michael | 3/31/2026 | 0.2 | Send out daily statistics in CIA mailbox metrics |
| Hill, Michael | 3/31/2026 | 1.2 | Support cash in advance team in Europe for questions on processing invoices particularly with regards to timing |
| Hill, Michael | 3/31/2026 | 0.2 | Send out daily cash in advance summary tracker |
| Hill, Michael | 3/31/2026 | 0.9 | Update divisional mapping for new purchasers now requesting cash in advance invoices be paid |
| Hill, Michael | 3/31/2026 | 1.1 | Calculate the total Cash in Advance paid for the past week and what would have been paid if on terms |
| Jadoon, Shazim | 3/31/2026 | 1.3 | Analyze Global AR ledger report and comparison against prior week |
| Jadoon, Shazim | 3/31/2026 | 0.8 | Meeting with company to discuss overdue balances and next steps for key customers |
| Jadoon, Shazim | 3/31/2026 | 0.5 | Meeting with company to discuss overdue balances and next steps for key customers |
| Jadoon, Shazim | 3/31/2026 | 1.1 | Prepare presentation slides for overdue discussion with company on key customer |

697

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jadoon, Shazim | 3/31/2026 | 0.8 | Prepare presentation slides for overdue discussion with company on key customer |
| Jadoon, Shazim | 3/31/2026 | 0.3 | Follow-up with company on next steps for key customer overdue |
| Jadoon, Shazim | 3/31/2026 | 0.4 | Follow-up with company on key priorities for EMEA OTC discuss during session |
| Korol, Sammy | 3/31/2026 | 1.2 | Build updated 4-week consolidated cash flow forecasted based on latest actuals in WE 3/27 and Company estimates for WE 4/3, interpreting timing variances and forecasting unwinds |
| Korol, Sammy | 3/31/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss latest liquidity risks and long-term impact to cash flow |
| Korol, Sammy | 3/31/2026 | 0.4 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest liquidity overview deck and discuss forecasted and actual cash flow impact of factoring activity |
| Korol, Sammy | 3/31/2026 | 1.4 | Create risk-adjusted liquidity outlook visualization and summary, calculating overall risks, allocating on a monthly level, and representing impact with multiple sensitives |
| Korol, Sammy | 3/31/2026 | 0.5 | Build EUR versions of trapped vs available cash visualization, ending debtor cash balance chart, and factoring facility net liquidity impact graph |
| Korol, Sammy | 3/31/2026 | 0.5 | Build and distribute detailed forecast analysis by region and customer of WE 4/3 receipts, detailing base forecast and overlays |
| Korol, Sammy | 3/31/2026 | 0.6 | Create liquidity outlook visualization of trapped vs available cash balances against minimum cash requirements, tied to latest DIP Budget |
| Korol, Sammy | 3/31/2026 | 0.8 | Create liquidity outlook visualization of estimated debtor cash balance tied to latest DIP Budget, including working capital adjustments and trapped vs available cash detail |
| Korol, Sammy | 3/31/2026 | 0.8 | Incorporate latest estimates for WE 4/3 trapped vs available cash, restructuring fees, payroll, and material spend into 4-week consolidated cash flow forecast, highlighting estimated unwinds of timing variances |
| Korol, Sammy | 3/31/2026 | 0.2 | Compile and distribute prior DIP Budget Variance Reports and supporting Excel materials for receipts and intercompany transfers |
| Korol, Sammy | 3/31/2026 | 1.9 | Create short-term liquidity support decks for select customers, incorporating the current risk-adjusted forecast, customer support initiatives, and detailed liquidity outlook visualizations across multiple funding scenarios |
| Schmelter, Griffen | 3/31/2026 | 0.5 | Call with company to review current amendment related to lease the company is negotiating rent reductions on |
| Schmelter, Griffen | 3/31/2026 | 1.6 | Reconcile bank activity to bank balances for week ending 3/27 for the EMEA actuals model |
| Schmelter, Griffen | 3/31/2026 | 0.8 | Reconcile bank activity to bank balances for week ending 3/27 for the Japan actuals model |
| Schmelter, Griffen | 3/31/2026 | 1.4 | Update what transactions were picked up in the Brazil region according to new information from the company for week ending 3/27 |
| Schmelter, Griffen | 3/31/2026 | 1.1 | Reconcile bank activity to bank balances for week ending 3/27 for the NAFTA actuals model |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/31/2026 | 0.8 | Adjust regional actuals models based on the intercompany reconciliation for week ending 3/27 |
| Schmelter, Griffen | 3/31/2026 | 0.8 | Reconcile bank activity to bank balances for week ending 3/27 for the Other Regions actuals model |
| Schmelter, Griffen | 3/31/2026 | 0.3 | Call with company regarding the actualization of the EMEA region for week ending 2/27 |
| Schmelter, Griffen | 3/31/2026 | 0.6 | Call with company regarding the actualization of the NAFTA region for week ending 2/27 |
| Schmelter, Griffen | 3/31/2026 | 0.7 | Call with company regarding the actualization of the Other Regions and Japan for week ending 2/27 |
| Schmelter, Griffen | 3/31/2026 | 1.0 | Determine which intercompany transaction are missing a counter party transactions for week ending 3/27 |
| Schmelter, Griffen | 3/31/2026 | 0.3 | Add and categorize the NAFTA payment run to the NAFTA actuals model for week ending 3/27 |
| Shiffman, David | 3/31/2026 | 0.5 | Call with D. Shiffman, H. Waismann (A&M) and PJT to review bridge between DIP extension scenario to incremental DIP scenario |
| Shiffman, David | 3/31/2026 | 1.2 | Correspond with A&M and PJT regarding cash flow projections diligence questions and related analysis |
| Shiffman, David | 3/31/2026 | 0.7 | Correspond and discuss with P Gund (Ankura) regarding cash flow projection materials for customers |
| Shiffman, David | 3/31/2026 | 0.6 | Correspond with Treasury and A&M regarding professional fee invoice payments |
| Shiffman, David | 3/31/2026 | 1.1 | Correspond with Treasury regarding recent customer collections issues and expected timing of resolution |
| Shiffman, David | 3/31/2026 | 0.6 | Discussion with PJT and A&M to review cash flow projections and emergence sources and uses |
| Shiffman, David | 3/31/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss latest liquidity risks and long-term impact to cash flow |
| Shiffman, David | 3/31/2026 | 0.5 | Discussion with SVP, advisors and Management to review latest liquidity outlook |
| Shiffman, David | 3/31/2026 | 0.4 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest liquidity overview deck and discuss forecasted and actual cash flow impact of factoring activity |
| Shiffman, David | 3/31/2026 | 1.6 | Prepare and review liquidity materials for upcoming customer meetings and provide feedback to A&M team |
| Simion, Tony | 3/31/2026 | 0.4 | attend weekly liquidity update call with Management and Ad Hoc Group Advisors presenting prior week activity and current week estimate |
| Waismann, Heitor | 3/31/2026 | 0.3 | Review adjusted excel file for pro forma cash flow forecast prepared by A&M member |
| Waismann, Heitor | 3/31/2026 | 0.2 | Correspond with Company, re.: minimum cash calculation for covenant purposes |
| Waismann, Heitor | 3/31/2026 | 0.2 | Correspond with A&M BP team, re.: DIP budget 3/20 supporting presentation |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DIP FINANCING & CASH FLOW

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Waismann, Heitor | 3/31/2026 | 1.6 | Prepare additional slide containing historical factoring unwind and new factoring facility ram-up, combined with changes related to delayed ramp-up and increased CIA impact |
| Waismann, Heitor | 3/31/2026 | 1.5 | Prepare bridge between DIP extension scenario to incremental DIP scenario |
| Waismann, Heitor | 3/31/2026 | 1.1 | Update covenant analysis to calculate minimum cash balance for week ending 4/3 for covenant purposes |
| Waismann, Heitor | 3/31/2026 | 0.3 | Call with D. Shiffman, H. Waismann, and S. Korol (A&M) to discuss latest liquidity risks and long-term impact to cash flow |
| Waismann, Heitor | 3/31/2026 | 0.5 | Call with D. Shiffman, H. Waismann (A&M) and PJT to review bridge between DIP extension scenario to incremental DIP scenario |
| Waismann, Heitor | 3/31/2026 | 0.4 | Call with N. Grossi, D. Shiffman, H. Waismann, and S. Korol (A&M) to review latest liquidity overview deck and discuss forecasted and actual cash flow impact of factoring activity |

| Subtotal | | 4,021.4 | |
| --- | --- | --- | --- |

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Korol, Sammy | 1/2/2026 | 0.4 | Build and distribute clean 13-week detailed forecast of Non-Operating activities and SG&A, tying to DIP Budget Update W/E 12.26 |
| Korol, Sammy | 1/2/2026 | 0.4 | Build and distribute clean 13-week detailed forecast of Non-Operating activities and SG&A, tying to DIP Budget Update W/E 11.28 |
| O'Toole, Colin | 1/2/2026 | 1.6 | Analyze request from Alix to cleanse historical financials of all business-unit and ancillary information, manually cleanse each file, post cleansed files to Box shared site |
| O'Toole, Colin | 1/2/2026 | 0.4 | Analyze open diligence requests as of 1/2 am |
| O'Toole, Colin | 1/2/2026 | 0.3 | Assess request from Alix to add various Alix & SVP team members to AT Kearney Box VDR site, manually grant access to all members |
| Simion, Tony | 1/2/2026 | 0.8 | Call with Management to review latest information gathered in response to the Unsecured Creditors committee advisors requests on KEIP/KERP motion |
| Simion, Tony | 1/2/2026 | 0.9 | Prepare information slides and review information pack on Ad Hoc Lenders Advisors questions on the KEIP/KERP Motion |
| Simion, Tony | 1/3/2026 | 0.4 | Review information provided by Ad Hoc Lender Advisors on KEIP/KERP Motion |
| Simion, Tony | 1/4/2026 | 0.7 | review and edit latest batch of information for Unsecured Creditors Committee advisors regarding KEIP/KERP Motion |
| Grossi, Nick | 1/5/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 12.26 and DIP Budget variance analysis for W/E 12.26 |
| Korol, Sammy | 1/5/2026 | 0.6 | Build and distribute customer receipts variance summary of actuals vs forecast for W/E 12.26 based on latest data |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 1/5/2026 | 0.4 | Write detailed explanations to illustrate underlying assumptions behind refreshed SG&A and Non-Op forecasts in the latest DIP Budget |
| Korol, Sammy | 1/5/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 12.26 and DIP Budget variance analysis for W/E 12.26 |
| Loop, Stuart | 1/5/2026 | 0.5 | Call with FTI, PJT, K&E, PH teams and T. Simion, S. Loop, (A&M) regarding UCC advisor diligence on the KEIP / KERP incentive plan |
| O'Toole, Colin | 1/5/2026 | 0.4 | Assess open diligence requests as of 1/5 am |
| O'Toole, Colin | 1/5/2026 | 0.4 | Analyze request from Alix to establish file sharing folder for external share with AT Kearney team, create folder, post requested files, deleted previous folders to avoid confusion over what has been shared, added ATK team members |
| O'Toole, Colin | 1/5/2026 | 0.7 | Prepare draft of weekly reporting for SVP & Alix teams, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 1/5/2026 | 0.6 | Call with T. Simion and C. O'Toole (A&M) with Alix and the Company to discuss AT Kearney diligence requests |
| O'Toole, Colin | 1/5/2026 | 0.4 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company, update files with newer versions, posted files to Box for UCC, shared correspondence with SVP & Alix team |
| O'Toole, Colin | 1/5/2026 | 0.4 | Assess Alix request for underlying detail of November financials, update A&M diligence tracker, communicate request to the Company |
| O'Toole, Colin | 1/5/2026 | 0.3 | Assess request from Alix for FY23 & FY24 audited financials, located files, shared with Alix team |
| O'Toole, Colin | 1/5/2026 | 0.3 | Analyze request from the Company to facilitate file sharing, establish new Box account, share link and instructions with the Company to enable the transfer of requested diligence files |
| O'Toole, Colin | 1/5/2026 | 0.2 | Call with Alix to discuss facilitation of sharing diligence requests with AT Kearney |
| O'Toole, Colin | 1/5/2026 | 0.2 | Analyze listing of OEM diligence requests assigned to A&M, correspond with A&M team to facilitate sharing of cash flow variance reporting |
| Shiffman, David | 1/5/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 12.26 and DIP Budget variance analysis for W/E 12.26 |
| Shiffman, David | 1/5/2026 | 1.4 | Review draft responses to FTI diligence questions and provide feedback to A&M team |
| Shiffman, David | 1/5/2026 | 1.6 | Prepare responses to certain bank advisor diligence questions and provide to Company for review |
| Simion, Tony | 1/5/2026 | 0.5 | Call with FTI, PJT, K&E, PH teams and T. Simion, S. Loop, (A&M) regarding UCC advisor diligence on the KEIP / KERP incentive plan |
| Simion, Tony | 1/5/2026 | 0.7 | Prepare responses to Unsecured Creditors Committee Advisors regarding the employee compensation program |
| Simion, Tony | 1/5/2026 | 0.6 | Call with T. Simion and C. O'Toole (A&M) with Alix and the Company to discuss AT Kearney diligence requests |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/5/2026 | 0.8 | Review and edit materials prepared regarding information gathered on non-executory contract leases |
| Waismann, Heitor | 1/5/2026 | 0.5 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 12.26 and DIP Budget variance analysis for W/E 12.26 |
| Webber, Dan | 1/5/2026 | 0.6 | Review draft of presentation for certain OEM to answer diligence requests |
| Grossi, Nick | 1/6/2026 | 0.5 | Prepare and participate in discussion with FTI and Paul Hastings re: matter update |
| Korol, Sammy | 1/6/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to analyze receipts and materials variance (actuals vs forecast) in December |
| O'Toole, Colin | 1/6/2026 | 0.3 | Assess response received from the Company regarding Alix financial requests, updated A&M diligence tracker, shared files with Alix team and posted to Box |
| O'Toole, Colin | 1/6/2026 | 0.3 | Assess open diligence requests as of 1/6 am |
| O'Toole, Colin | 1/6/2026 | 0.5 | Call with T. Simion, D. Webber and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss priority diligence requests |
| Shahbain, Abraham | 1/6/2026 | 0.3 | Call with D. Webber, A. Shahbain (A&M) regarding diligence responses for FTI regarding GUC pool |
| Shiffman, David | 1/6/2026 | 0.9 | Finalize responses to certain bank advisor diligence questions for distribution |
| Shiffman, David | 1/6/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to analyze receipts and materials variance (actuals vs forecast) in December |
| Simion, Tony | 1/6/2026 | 0.7 | Prepare for meeting with Unsecured Creditors Committee Advisors regarding their questions on the KEIP/KERP Motion |
| Simion, Tony | 1/6/2026 | 0.5 | Call with T. Simion, D. Webber and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss priority diligence requests |
| Simion, Tony | 1/6/2026 | 0.6 | Attend weekly meeting with Unsecured Creditors Committee Advisors to discuss progress with OEMs, financial performance, case milestones, and other items brought up with advisors |
| Simion, Tony | 1/6/2026 | 0.6 | Meeting with Management to discuss diligence activities, responses, and next steps |
| Waismann, Heitor | 1/6/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to analyze receipts and materials variance (actuals vs forecast) in December |
| Webber, Dan | 1/6/2026 | 0.3 | Call with D. Webber, A. Shahbain (A&M) regarding diligence responses for FTI regarding GUC pool |
| Webber, Dan | 1/6/2026 | 0.5 | Call with T. Simion, D. Webber and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss priority diligence requests |
| Webber, Dan | 1/6/2026 | 0.2 | Correspond with A. Shahbain (A&M) regarding certain environmental and litigation liabilities |
| Weiland, Brad | 1/6/2026 | 0.3 | Review and analyze MOR Excel diligence response materials |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/6/2026 | 0.2 | Correspond with committee advisors re diligence requests |
| Korol, Sammy | 1/7/2026 | 1.0 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 12.26 and long-term projections, analyzing underlying assumptions behind receipts and materials forecast |
| O'Toole, Colin | 1/7/2026 | 0.3 | Assess open diligence requests as of 1/7 am |
| Shiffman, David | 1/7/2026 | 1.0 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 12.26 and long-term projections, analyzing underlying assumptions behind receipts and materials forecast |
| Shiffman, David | 1/7/2026 | 1.0 | Weekly diligence call with certain bank and advisors |
| Simion, Tony | 1/7/2026 | 0.6 | Review information provided by Unsecured Creditors Committee advisor regarding KEIP motion |
| Simion, Tony | 1/7/2026 | 0.8 | Attend bi-weekly meeting with Ad Hoc Lender Advisors and Management discussing customer negotiations and diligence requests |
| Waismann, Heitor | 1/7/2026 | 0.3 | Review analysis and answers shared with FTI before meeting |
| Waismann, Heitor | 1/7/2026 | 1.0 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 12.26 and long-term projections, analyzing underlying assumptions behind receipts and materials forecast |
| O'Toole, Colin | 1/8/2026 | 0.3 | Assess request from Alix regarding final version of Sep25 balance sheet, clarify file versions, shared final Sep25 balance sheet with Alix team |
| O'Toole, Colin | 1/8/2026 | 0.6 | Analyze files received from the Company in response to Akin China requests, reviewed files, updated A&M diligence tracker, posted files to Box, communicated update to Akin team |
| O'Toole, Colin | 1/8/2026 | 0.3 | Analyze open diligence requests as of 1/8 am |
| Shahbain, Abraham | 1/8/2026 | 0.4 | Call with D. Webber, A. Shahbain (A&M) regarding diligence responses for FTI regarding GUC pool |
| Shiffman, David | 1/8/2026 | 1.7 | Review of drafted responses to UCC advisor data request and provide feedback to A&M team |
| Simion, Tony | 1/8/2026 | 1.2 | Review customer presentation materials prepared prior to distribution to customer outlining potential customer support, history of material, and actions being taken within certain division |
| Simion, Tony | 1/8/2026 | 0.6 | Attend meeting with the office of the United States Trustee to answer any questions asked regarding the KEIP/KERP motion |
| Webber, Dan | 1/8/2026 | 0.4 | Call with D. Webber, A. Shahbain (A&M) regarding diligence responses for FTI regarding GUC pool |
| Cumberland, Brian | 1/9/2026 | 0.8 | Call with S. Winters, L. Diss, N. Adzima (K&E), T. Simion, B. Cumberland and S. Loop (A&M) regarding proposed responses to 2026 KEIP plan diligence |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 1/9/2026 | 0.8 | Call with S. Winters, L. Diss, N. Adzima (K&E), T. Simion, B. Cumberland and S. Loop (A&M) regarding proposed responses to 2026 KEIP plan diligence |
| O'Toole, Colin | 1/9/2026 | 0.4 | Analyze open diligence requests as of 1/9 am |
| O'Toole, Colin | 1/9/2026 | 0.2 | Assess request Nov25 Bank meeting slides, updated A&M diligence tracker, communicated request to the Company |
| Simion, Tony | 1/9/2026 | 1.9 | Prepare responses to Unsecured Creditors Committee Advisors diligence questions related to 2025 performance |
| Simion, Tony | 1/9/2026 | 0.8 | Call with S. Winters, L. Diss, N. Adzima (K&E), T. Simion, B. Cumberland and S. Loop (A&M) regarding proposed responses to 2026 KEIP plan diligence |
| Simion, Tony | 1/9/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) regarding preparation of diligence responses for AHG related to real estate leases |
| Simion, Tony | 1/9/2026 | 0.8 | Review draft responses to Unsecured Creditors Committee Advisors regarding potential changes to the KEIP/KERP plan |
| Simion, Tony | 1/9/2026 | 0.4 | Review summary of information requested by Unsecured Creditors Committee Advisors regarding general unsecured claims |
| Simion, Tony | 1/9/2026 | 1.2 | Respond to diligence questions from Ad Hoc Lender Advisors regarding KEIP/KERP Motion |
| Webber, Dan | 1/9/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) regarding preparation of diligence responses for AHG related to real estate leases |
| Webber, Dan | 1/9/2026 | 0.2 | Review correspondences between N. Grossi, A. Shahbain (A&M) regarding diligence responses to FTI regarding GUC pool |
| Simion, Tony | 1/10/2026 | 0.4 | Review information provided by Ad Hoc Lender Advisors on collateral review on DIP and secured financing |
| Webber, Dan | 1/10/2026 | 0.2 | Correspond with T. Simion (A&M) regarding resources and work plan to answer real estate diligence questions from AHG |
| Webber, Dan | 1/10/2026 | 0.2 | Correspond with P. Gund (Ankura) and Company management regarding diligence questions on certain leases from AHG |
| Simion, Tony | 1/11/2026 | 0.6 | Review November Monthly Financial Bank Presentation in preparation for distribution to Unsecured Creditors Committee Advisors |
| Webber, Dan | 1/11/2026 | 0.4 | Correspond with T. Simion, N. Grossi, L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding work plan related to satisfying various diligence requests from the AHG |
| Webber, Dan | 1/11/2026 | 0.2 | Correspond with P. Gund (Ankura), T. Simion, M. Dvorak, L. Postolos, M. Hamilton (A&M) regarding diligence requests from AHG regarding real estate leases |
| Hamilton, Makenna | 1/12/2026 | 0.4 | Call with P. Gund (Ankura), T. Simion, L. Postolos, M. Hamilton (A&M), and Company management regarding certain AHG diligence questions related to real estate leases |
| Korol, Sammy | 1/12/2026 | 0.3 | Create weekly summary of latest CIA actuals as of W/E 1.2 and distribute accordingly |
| Korol, Sammy | 1/12/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss DIP Budget Variance Report for W/E 1.2 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/12/2026 | 0.4 | Analyze open diligence requests as of 1/12 am |
| O'Toole, Colin | 1/12/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 1/12/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company, update files with newer versions, posted files to Box for UCC, shared correspondence with SVP & Alix team |
| Postolos, Lucas | 1/12/2026 | 0.9 | Review of information from D. Webber (A&M) regarding certain AHG diligence questions related to real estate leases |
| Postolos, Lucas | 1/12/2026 | 0.4 | Call with P. Gund (Ankura), T. Simion, L. Postolos, M. Hamilton (A&M), and Company management regarding certain AHG diligence questions related to real estate leases |
| Shiffman, David | 1/12/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss DIP Budget Variance Report for W/E 1.2 |
| Simion, Tony | 1/12/2026 | 0.8 | Review and respond to questions from Unsecured Creditors Committee advisors regarding the KEIP/KERP motion |
| Waismann, Heitor | 1/12/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss DIP Budget Variance Report for W/E 1.2 |
| Webber, Dan | 1/12/2026 | 0.2 | Correspond with J. Eisenberg, et al. (FTI) and E. Swager (K&E) regarding diligence questions on lease assumption motion |
| Webber, Dan | 1/12/2026 | 0.3 | Correspond with L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding action items to support ongoing AHG diligence |
| Webber, Dan | 1/12/2026 | 0.4 | Call with P. Gund (Ankura), T. Simion, L. Postolos, M. Hamilton (A&M), and Company management regarding certain AHG diligence questions related to real estate leases |
| Webber, Dan | 1/12/2026 | 0.2 | Correspond with Company management, P. Gund (Ankura), T. Simion, L. Postolos, M. Hamilton (A&M) regarding master real estate lease file to answer AHG diligence requests |
| Webber, Dan | 1/12/2026 | 0.3 | Working session with P. Gund (Ankura) regarding diligence questions from AHG regarding real estate leases |
| Weiland, Brad | 1/12/2026 | 0.2 | Correspond with A. Shahbain (A&M) re committee advisors diligence items |
| Grossi, Nick | 1/13/2026 | 0.4 | Call with T. Simion, N. Grossi, S. Loop, D. Webber and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss priority diligence requests |
| Hamilton, Makenna | 1/13/2026 | 0.3 | Call with D. Webber, L. Postolos, and M. Hamilton (A&M) re. real estate opportunity work plan |
| Korol, Sammy | 1/13/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review latest factoring facility updates, SIOP changes, and other liquidity updates |
| Korol, Sammy | 1/13/2026 | 0.6 | Build and distribute customer receipts variance summary of actuals vs forecast for W/E 1.2 based on latest data |
| Loop, Stuart | 1/13/2026 | 0.4 | Call with T. Simion, N. Grossi, S. Loop, D. Webber and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss priority diligence requests |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/13/2026 | 0.4 | Call with T. Simion, N. Grossi, S. Loop, D. Webber and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss priority diligence requests |
| O'Toole, Colin | 1/13/2026 | 0.4 | Call with C. O'Toole (A&M) with Alix team and the Company to discuss certain vendor diligence requests |
| O'Toole, Colin | 1/13/2026 | 0.3 | Analyze request from certain vendor for cash flow variance reports for June - Oct25, updated A&M diligence tracker, communicated request to A&M cash team |
| O'Toole, Colin | 1/13/2026 | 0.4 | Assess variance files received from A&M cash team, reviewed files, updated A&M diligence tracker, posted files to certain vendor Box site |
| O'Toole, Colin | 1/13/2026 | 0.3 | Assess open diligence requests as of 1/13 am |
| O'Toole, Colin | 1/13/2026 | 1.2 | Analyze new listing of Diligence requests from certain vendor, create new diligence tracker tab within Master Diligence tracker |
| Postolos, Lucas | 1/13/2026 | 1.4 | Analyze challenges of operating manufacturing facilities in offshore locations for ad hoc group diligence request |
| Postolos, Lucas | 1/13/2026 | 0.6 | Prepare documentation for M. Hamilton (A&M) regarding analysis of geography of manufacturing plants across legal entities |
| Postolos, Lucas | 1/13/2026 | 2.7 | Prepare analysis regarding utility of real estate lease in North America at ad hoc group's request |
| Postolos, Lucas | 1/13/2026 | 0.9 | Review of workplan from D. Webber (A&M) regarding certain AHG diligence questions related to real estate leases |
| Postolos, Lucas | 1/13/2026 | 2.1 | Continue preparation of analysis regarding utility of real estate lease in North America at ad hoc group's request |
| Postolos, Lucas | 1/13/2026 | 0.3 | Call with D. Webber, L. Postolos, and M. Hamilton (A&M) re. real estate opportunity work plan |
| Postolos, Lucas | 1/13/2026 | 1.4 | Research into terms of real estate lease in North America to prepare analysis of necessity at ad hoc group's request |
| Shiffman, David | 1/13/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review latest factoring facility updates, SIOP changes, and other liquidity updates |
| Shiffman, David | 1/13/2026 | 0.7 | Review initial diligence request list from certain bank advisors and prepare commentary |
| Simion, Tony | 1/13/2026 | 0.4 | Call with T. Simion, N. Grossi, S. Loop, D. Webber and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss priority diligence requests |
| Simion, Tony | 1/13/2026 | 0.7 | Attend meeting with Management and Ad Hoc Lender Advisors to discuss open questions on diligence from OEM discussion |
| Waismann, Heitor | 1/13/2026 | 2.6 | Prepare answers to FTI diligence questionnaire related to variance report for week ending 1/2 |
| Waismann, Heitor | 1/13/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review latest factoring facility updates, SIOP changes, and other liquidity updates |
| Webber, Dan | 1/13/2026 | 0.3 | Prepare for call regarding master real estate lease file to answer AHG diligence requests |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/13/2026 | 0.2 | Correspond with Company management regarding timing and action items needed to support AHG diligence requests on certain real estate leases |
| Webber, Dan | 1/13/2026 | 0.4 | Correspond with L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding action items needed to produce a master lease presentation for certain real estate leases, at the request of the AHG |
| Webber, Dan | 1/13/2026 | 0.3 | Call with D. Webber, L. Postolos, and M. Hamilton (A&M) re. real estate opportunity work plan |
| Webber, Dan | 1/13/2026 | 0.4 | Call with T. Simion, N. Grossi, S. Loop, D. Webber and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss priority diligence requests |
| Webber, Dan | 1/13/2026 | 0.2 | Correspond with L. Postolos, G. Schmelter, M. Hamilton (A&M) regarding action items needed to produce a justification analysis for a certain real estate lease, at the request of the AHG |
| Weiland, Brad | 1/13/2026 | 0.4 | Review and analyze draft materials from committee counsel re vendor inquiries and follow up re same |
| Korol, Sammy | 1/14/2026 | 0.7 | Consolidate and distribute finalized DIP Budget variance reports from filing to W/E 9.26 |
| O'Toole, Colin | 1/14/2026 | 0.4 | Analyze open diligence requests as of 1/14 am |
| Postolos, Lucas | 1/14/2026 | 0.4 | Prepare documentation for M. Hamilton (A&M) related to collateral and asset recovery values |
| Postolos, Lucas | 1/14/2026 | 0.8 | Review of workplan from D. Webber (A&M) regarding certain AHG diligence questions related to real estate leases |
| Postolos, Lucas | 1/14/2026 | 1.3 | Review of lease documentation for non-manufacturing facilities in North America for ad hoc group diligence request |
| Postolos, Lucas | 1/14/2026 | 2.9 | Continue preparation of analysis regarding utility of real estate lease in North America at ad hoc group's request |
| Postolos, Lucas | 1/14/2026 | 2.1 | Prepare summary materials for D. Webber (A&M) in response to ad hoc group's diligence requests related to real estate |
| Shiffman, David | 1/14/2026 | 1.0 | Weekly diligence call with certain bank and advisors |
| Simion, Tony | 1/14/2026 | 0.3 | Review latest customer due diligence questions on historical performance and respond to tracker on what is available |
| Hamilton, Makenna | 1/15/2026 | 0.3 | Call with D. Webber, G. Schmelter, M. Hamilton (A&M), and MAR re. lease materials information request list |
| Loop, Stuart | 1/15/2026 | 0.5 | Call with company, PJT teams, T. Simion and S. Loop (A&M) regarding 2025 flash materials and KEIP diligence questions |
| O'Toole, Colin | 1/15/2026 | 0.3 | Analyze open diligence requests as of 1/15 am |
| O'Toole, Colin | 1/15/2026 | 0.6 | Call with T. Simion and C. O'Toole (A&M) with Alix and the Company to discuss OEM diligence requests |
| Schmelter, Griffen | 1/15/2026 | 0.3 | Call with D. Webber, G. Schmelter, M. Hamilton (A&M), and MAR re. lease materials information request list |
| Simion, Tony | 1/15/2026 | 0.5 | Call with company, PJT teams, T. Simion and S. Loop (A&M) regarding 2025 flash materials and KEIP diligence questions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Simion, Tony | 1/15/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss status of latest OEM diligence requests |
| Simion, Tony | 1/15/2026 | 0.6 | Call with T. Simion and C. O'Toole (A&M) with Alix and the Company to discuss OEM diligence requests |
| Simion, Tony | 1/15/2026 | 1.7 | Review and edit responses to questions from the Unsecured Creditors Committee advisors regarding the proposed KEIP/KERP plans |
| Simion, Tony | 1/15/2026 | 1.4 | Develop responses to OEM diligence questions on historical performance and other plant level details |
| Webber, Dan | 1/15/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss status of latest OEM diligence requests |
| Webber, Dan | 1/15/2026 | 0.3 | Call with D. Webber, G. Schmelter, M. Hamilton (A&M), and MAR re. lease materials information request list |
| Webber, Dan | 1/15/2026 | 0.2 | Prepare for call with A&M real estate team to discuss certain leases |
| Webber, Dan | 1/15/2026 | 0.4 | Call with P. Gund (Ankura), E. Swager, et al. (K&E), E. Cheng, et al. (FTI), D. Ginsberg, et al. (PH) to discuss questions related to real estate lease assumption motions |
| Webber, Dan | 1/15/2026 | 0.5 | Call with P. Gund (Ankura) to prepare for call to discuss FTI diligence questions related to real estate leases |
| Weiland, Brad | 1/15/2026 | 0.3 | Review and analyze committee advisor FAQ materials |
| Korol, Sammy | 1/16/2026 | 0.3 | Create weekly summary of latest CIA actuals as of W/E 1.9 and distribute accordingly |
| O'Toole, Colin | 1/16/2026 | 0.3 | Analyze open diligence requests as of 1/16 am |
| Webber, Dan | 1/16/2026 | 0.7 | Correspond with G. Schmelter, et al. (A&M) regarding edits to draft of consolidated real estate lease presentation, and review of related materials |
| Weiland, Brad | 1/16/2026 | 0.2 | Correspond with FTI re committee advisor diligence items |
| Shiffman, David | 1/17/2026 | 1.0 | Call with Huron and A&M to review latest case initiatives |
| Simion, Tony | 1/17/2026 | 0.7 | Attend meeting with certain financial advisors regarding questions on liquidity and new liquidity facility |
| Korol, Sammy | 1/19/2026 | 0.8 | Provide written explanations for WE 1.9 receipts variance, SG&A variance, non-operating activity variance, IC transfers, and other liquidity developments for FTI |
| O'Toole, Colin | 1/19/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 1/19/2026 | 0.6 | Analyze open diligence requests as of 1/19 am |
| O'Toole, Colin | 1/19/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company, update files with newer versions, posted files to Box for UCC, shared correspondence with SVP & Alix team |

708

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/19/2026 | 1.1 | Prepare draft responses to diligence questions from certain bank advisors for Company review |
| Waismann, Heitor | 1/19/2026 | 0.4 | Prepare responses to certain financial advisor diligence questions related to cash flow forecast supporting materials |
| Webber, Dan | 1/19/2026 | 0.3 | Review latest materials from Alix regarding OEM support for footprint initiatives |
| Caruso, Nicholas | 1/20/2026 | 0.9 | Prepare responses to questions from FTI team as it relates to FDM and trade agreement reporting |
| Korol, Sammy | 1/20/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss DIP Budget Variance Report for W/E 1.9 |
| Korol, Sammy | 1/20/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to analyze DIP Budget Variance Report for W/E 1.9 and discuss latest liquidity opportunities |
| Korol, Sammy | 1/20/2026 | 0.4 | Build and distribute customer receipts variance summary of actuals vs forecast for W/E 1.9 based on latest data |
| O'Toole, Colin | 1/20/2026 | 0.2 | Call with C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |
| O'Toole, Colin | 1/20/2026 | 0.4 | Assess file received from the Company regarding Alix financial requests, updated A&M diligence tracker, shared file with Alix team |
| O'Toole, Colin | 1/20/2026 | 0.3 | Analyze open diligence requests as of 1/20 am |
| Shiffman, David | 1/20/2026 | 0.2 | Correspond with D. Shiffman, H. Waismann, M. Dvorak, J. Rybarczyk (A&M) regarding intercompany diligence requests from FTI |
| Shiffman, David | 1/20/2026 | 2.3 | Continue preparation of responses to diligence questions from certain bank advisors for Company review and distribute once finalized |
| Shiffman, David | 1/20/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to analyze DIP Budget Variance Report for W/E 1.9 and discuss latest liquidity opportunities |
| Shiffman, David | 1/20/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss DIP Budget Variance Report for W/E 1.9 |
| Shiffman, David | 1/20/2026 | 0.9 | Review draft responses to various diligence questions regarding DIP budget and provide feedback to A&M team |
| Simion, Tony | 1/20/2026 | 0.6 | Attend meeting with Ad Hoc Lender Advisors discussing diligence questions related to historical performance and 2026 budget |
| Waismann, Heitor | 1/20/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss DIP Budget Variance Report for W/E 1.9 |
| Waismann, Heitor | 1/20/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to analyze DIP Budget Variance Report for W/E 1.9 and discuss latest liquidity opportunities |
| Waismann, Heitor | 1/20/2026 | 1.1 | Adjust preliminary answers to FTI diligence questions |
| Waismann, Heitor | 1/20/2026 | 0.4 | Review preliminary answers to FTI diligence questions prepared by A&M team member |
| Waismann, Heitor | 1/20/2026 | 0.4 | Prepare responses to certain financial advisor diligence questions related to receipts variance for week ending 1/2 according to variance report |

709

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/20/2026 | 0.2 | Correspond with D. Shiffman, H. Waismann, M. Dvorak, J. Rybarczyk (A&M) regarding intercompany diligence requests from FTI |
| Hamerski, Grace | 1/21/2026 | 1.7 | Prepare responses to business plan and 3-statement model diligence request list from Houlihan Lokey |
| O'Toole, Colin | 1/21/2026 | 0.2 | Assess request from Alix team to add additional personnel to various VDR's, granted access to specified individuals |
| O'Toole, Colin | 1/21/2026 | 0.3 | Analyze open diligence requests as of 1/21 am |
| O'Toole, Colin | 1/21/2026 | 0.4 | Analyze files received from the Company in response to December financials, reviewed files, posted to Alix/Akin Box site, communicated update to Alix team |
| Shiffman, David | 1/21/2026 | 1.0 | Weekly diligence call with certain bank and advisors |
| Simion, Tony | 1/21/2026 | 1.3 | Review and provide comments on customer presentation addressing diligence questions on historical performance and program profitability |
| Simion, Tony | 1/21/2026 | 0.4 | Meeting with Ad Hoc Lender Advisors regarding summary of global non-manufacturing leases |
| Simion, Tony | 1/21/2026 | 0.5 | Call with T. Simion, D. Webber (A&M), J.. Heyden (Alix), Company management regarding diligence questions from certain OEM |
| Simion, Tony | 1/21/2026 | 0.8 | Meeting with Management to review outline of Ad Hoc Lender presentation and timeline to completion |
| Simion, Tony | 1/21/2026 | 0.8 | Review Management responses to customer due diligence question prior to meeting |
| Webber, Dan | 1/21/2026 | 0.2 | Review correspondences with T. Simion (A&M), J. Singh (PJT), and Company management to prepare for presentation to Ad Hoc Group on Feb 3 |
| Webber, Dan | 1/21/2026 | 0.2 | Review diligence responses sent to HL and Alix regarding Business Plan model |
| Webber, Dan | 1/21/2026 | 0.2 | Review latest diligence tracker from PWC and certain region lender banks, |
| Webber, Dan | 1/21/2026 | 0.5 | Call with T. Simion, D. Webber (A&M), J.. Heyden (Alix), Company management regarding diligence questions from certain OEM |
| O'Toole, Colin | 1/22/2026 | 0.3 | Analyze open diligence requests as of 1/22 am |
| O'Toole, Colin | 1/22/2026 | 0.3 | Analyze request from A&M team to share KPI file with FTI team, locate file in question, uploaded to FTI Box site, communicated update to FTI team |
| Simion, Tony | 1/22/2026 | 1.6 | Review and provide comments to presentation prepared by management addressing questions from customer as they complete due diligence on customer support request |
| Simion, Tony | 1/22/2026 | 0.8 | Attend meeting with customer advisor related to due diligence requests and discuss information available from management |
| Simion, Tony | 1/22/2026 | 1.9 | Gather materials from Management related to diligence questions requested by customer related to customer support |
| Hamerski, Grace | 1/23/2026 | 0.9 | Prepare responses to business plan and 3-statement model mechanics diligence questions |

710

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Korol, Sammy | 1/23/2026 | 0.3 | Create weekly summary of latest CIA actuals as of W/E 1.16 and distribute accordingly |
| Korol, Sammy | 1/23/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute accordingly |
| O'Toole, Colin | 1/23/2026 | 0.3 | Assess open diligence requests as of 1/23 am |
| Webber, Dan | 1/23/2026 | 0.3 | Correspond with T. Simion, L. Postolos (A&M) regarding diligence response questions for certain OEMs, and preparation of related materials |
| Grossi, Nick | 1/26/2026 | 0.9 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 1.23, factoring facility considerations, and other liquidity impacts |
| Korol, Sammy | 1/26/2026 | 0.7 | Build clean 13-week detailed forecast of Tariffs & Other Headwinds based on assumptions in DIP Budget Update W/E 1.23, and distribute |
| Korol, Sammy | 1/26/2026 | 0.9 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 1.23, factoring facility considerations, and other liquidity impacts |
| Korol, Sammy | 1/26/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Update W/E 1.23 and discuss latest liquidity impacts |
| Korol, Sammy | 1/26/2026 | 0.5 | Build and distribute clean 13-week SG&A and Non-Operating Activity forecasts based on assumptions in DIP Budget Update W/E 1.23 |
| Korol, Sammy | 1/26/2026 | 0.6 | Build and distribute customer receipts variance summary of actuals vs forecast for W/E 1.16 based on latest data |
| Korol, Sammy | 1/26/2026 | 0.4 | Call with H. Waismann, S. Korol (A&M) and Alix Partners to discuss DIP Budget Variance Report for W/E 1.16 |
| O'Toole, Colin | 1/26/2026 | 0.4 | Assess open diligence requests as of 1/26 am |
| O'Toole, Colin | 1/26/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 1/26/2026 | 0.3 | Analyze request from A&M team to share December balance sheet & plant-level information with certain vendor team, reviewed files, posted to certain vendor Box site |
| O'Toole, Colin | 1/26/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company, update files with newer versions, posted files to Box for UCC, shared correspondence with SVP & Alix team |
| O'Toole, Colin | 1/26/2026 | 0.6 | Assess Akin request for Dec25 balance sheet for Mexico entities, prepare standalone version of entity-level Dec25 balance sheet by removing all entities not based in Mexico, shared with Akin team |
| Shiffman, David | 1/26/2026 | 0.9 | Review diligence questions from UCC advisors and prepare responses |
| Shiffman, David | 1/26/2026 | 0.9 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 1.23, factoring facility considerations, and other liquidity impacts |
| Shiffman, David | 1/26/2026 | 0.5 | Call with AHG and Debtor advisors to review latest case developments |

711

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/26/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Update W/E 1.23 and discuss latest liquidity impacts |
| Simion, Tony | 1/26/2026 | 1.1 | Attend bi-weekly meeting with Ad Hoc Lender Advisors and Management discussing customer negotiations and diligence requests |
| Simion, Tony | 1/26/2026 | 0.7 | Attend meeting with Management to review draft of presentation materials to share with Ad Hoc Lender Advisors |
| Waismann, Heitor | 1/26/2026 | 0.4 | Call with H. Waismann, S. Korol (A&M) and Alix Partners to discuss DIP Budget Variance Report for W/E 1.16 |
| Waismann, Heitor | 1/26/2026 | 0.9 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss DIP Budget Update W/E 1.23, factoring facility considerations, and other liquidity impacts |
| Waismann, Heitor | 1/26/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Update W/E 1.23 and discuss latest liquidity impacts |
| Grossi, Nick | 1/27/2026 | 0.6 | Review and respond to lender diligence request |
| Grossi, Nick | 1/27/2026 | 0.3 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |
| Korol, Sammy | 1/27/2026 | 1.4 | Build updated summary highlighting the 4-week cumulative receipts variance by customer and region, incorporating consolidated explanations on the nature of the variances |
| Korol, Sammy | 1/27/2026 | 0.9 | Write supporting explanations for questions from a specific professional firm in regards to the DIP Budget Variance Report for W/E 1.16 |
| O'Toole, Colin | 1/27/2026 | 0.3 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |
| O'Toole, Colin | 1/27/2026 | 0.3 | Analyze open diligence requests as of 1/27 am |
| O'Toole, Colin | 1/27/2026 | 0.3 | Analyze Dec25 financial requests from Alix, updated A&M diligence tracker, communicated request to the Company |
| Shiffman, David | 1/27/2026 | 1.2 | Prepare responses to certain bank diligence questions and provide to Company for review |
| Simion, Tony | 1/27/2026 | 0.3 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |
| Webber, Dan | 1/27/2026 | 0.3 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |
| O'Toole, Colin | 1/28/2026 | 0.3 | Analyze open diligence requests as of 1/28 am |
| Shiffman, David | 1/28/2026 | 0.5 | Prepare for weekly diligence call with certain bank |
| Shiffman, David | 1/28/2026 | 1.0 | Weekly diligence call with certain bank and advisors |

712

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/28/2026 | 0.7 | Review materials prepared by Management to be shared with Ad hoc Lender Advisors related to customer support negotiations |
| Simion, Tony | 1/28/2026 | 1.1 | Review responses from Management related to diligence questions from Unsecured Creditors Committees advisors related to KEIP/KERP motion |
| Waismann, Heitor | 1/28/2026 | 0.3 | Call with AlixPartners to walkthrough DIP budget output file |
| O'Toole, Colin | 1/29/2026 | 0.4 | Analyze open diligence requests as of 1/29 am |
| Shiffman, David | 1/29/2026 | 0.5 | Call with D. Shiffman, H. Waismann (A&M) and AlixPartners to discuss disbursement forecast and DPO calculations |
| Waismann, Heitor | 1/29/2026 | 0.5 | Call with D. Shiffman, H. Waismann (A&M) and AlixPartners to discuss disbursement forecast and DPO calculations |
| Hamerski, Grace | 1/30/2026 | 1.1 | Prepare data extract from 3-statement model for purposes of preparing business unit diligence presentation materials |
| Korol, Sammy | 1/30/2026 | 1.4 | Write detailed explanations for latest FTI questions on DIP Budget Update W/E 1.23 |
| Korol, Sammy | 1/30/2026 | 0.4 | Create weekly summary of latest CIA actuals and distribute accordingly |
| O'Toole, Colin | 1/30/2026 | 0.3 | Analyze open diligence requests as of 1/30 am |
| Webber, Dan | 1/30/2026 | 0.4 | Correspond with S. Loop, C. O'Toole, C. Moore, G. Hamerski (A&M) regarding information to respond to HL diligence requests |
| Simion, Tony | 2/1/2026 | 1.7 | Review and edit presentation materials for Ad Hoc Group Advisors and members meeting later this week |
| Grossi, Nick | 2/2/2026 | 0.3 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Variance Report for W/E 1.23 and other liquidity updates |
| Grossi, Nick | 2/2/2026 | 0.7 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss latest liquidity updates, long-term projections, and DIP Budget W/E 1.23 |
| Korol, Sammy | 2/2/2026 | 0.7 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss latest liquidity updates, long-term projections, and DIP Budget W/E 1.23 |
| Korol, Sammy | 2/2/2026 | 1.8 | Write detailed explanations for latest FTI questions on DIP Budget Update W/E 1.23 and DIP Budget Variance Report for W/E 1.23 |
| Korol, Sammy | 2/2/2026 | 0.3 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Variance Report for W/E 1.23 and other liquidity updates |
| O'Toole, Colin | 2/2/2026 | 0.6 | Assess files received from the Company regarding December financials, reviewed files, updated A&M diligence tracker, posted files to Box, communicated update to Alix team |
| O'Toole, Colin | 2/2/2026 | 0.6 | Analyze open diligence requests as of 2/2 am |
| O'Toole, Colin | 2/2/2026 | 0.3 | Analyze request from Alix for additional December financial files, updated A&M diligence tracker, communicated requests to the Company |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| O'Toole, Colin | 2/2/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company, update files with newer versions, posted files to Box for UCC, shared Correspond with SVP & Alix team |
| O'Toole, Colin | 2/2/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams as of 2/2, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| Shiffman, David | 2/2/2026 | 0.3 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Variance Report for W/E 1.23 and other liquidity updates |
| Shiffman, David | 2/2/2026 | 0.7 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss latest liquidity updates, long-term projections, and DIP Budget W/E 1.23 |
| Simion, Tony | 2/2/2026 | 0.8 | Begin draft of year end financials, base business plan financials, and bridges to prior version for distribution to UCC advisors |
| Waismann, Heitor | 2/2/2026 | 0.3 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Variance Report for W/E 1.23 and other liquidity updates |
| Waismann, Heitor | 2/2/2026 | 2.1 | Prepare answers to FTI diligence questions related to DIP budget submitted on 1/23 |
| Waismann, Heitor | 2/2/2026 | 1.4 | Prepare answers to FTI diligence questions related to variance report for week ending 1/23 |
| Waismann, Heitor | 2/2/2026 | 0.7 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss latest liquidity updates, long-term projections, and DIP Budget W/E 1.23 |
| Webber, Dan | 2/2/2026 | 0.3 | Correspond with B. Weiland, M. Dvorak, M. Chester (A&M) regarding intercompany diligence requested by EY, as well as preparing related analysis |
| Grossi, Nick | 2/3/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |
| Loop, Stuart | 2/3/2026 | 1.7 | Compile diligence responses for UCC advisor diligence questions on the business plan |
| Loop, Stuart | 2/3/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop (A&M), D. De Gosztonyi (PJT), B. Jordan, et al. (HL), B. Hunter (Alix) to discuss diligence questions related to Business Plan model |
| O'Toole, Colin | 2/3/2026 | 0.3 | Analyze open diligence requests as of 2/3 am |
| O'Toole, Colin | 2/3/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |
| Postolos, Lucas | 2/3/2026 | 0.9 | Review of draft documentation with analysis of real estate locations to respond to Ad Hoc Group diligence requests |
| Shiffman, David | 2/3/2026 | 1.2 | Prepare responses to lender diligence questions for Company review |
| Simion, Tony | 2/3/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 2/3/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop (A&M), D. De Gosztonyi (PJT), B. Jordan, et al. (HL), B. Hunter (Alix) to discuss diligence questions related to Business Plan model |
| Waismann, Heitor | 2/3/2026 | 0.8 | Prepare additional support file with summary of sales by category, factoring roll forward before remittances management and FX impact in receipts and material disbursements included in DIP budget submitted in 1/23 |
| Waismann, Heitor | 2/3/2026 | 0.4 | Prepare summary of liquidity scenarios included in Ad Hoc Group presentation to be sent externally |
| Webber, Dan | 2/3/2026 | 0.6 | Call with T. Simion, D. Webber, S. Loop (A&M), D. De Gosztonyi (PJT), B. Jordan, et al. (HL), B. Hunter (Alix) to discuss diligence questions related to Business Plan model |
| Webber, Dan | 2/3/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hasting, PJT and K&E teams to discuss updates to the case |
| Weiland, Brad | 2/3/2026 | 0.2 | Correspond with C. Aas (FTI); J. Rybarczyk (A&M) re UCC diligence requests |
| Grossi, Nick | 2/4/2026 | 0.6 | Review and provide diligence responses to Ad Hoc Group requests |
| Grossi, Nick | 2/4/2026 | 0.4 | Review and provide comments re: UCC business plan presentation |
| Loop, Stuart | 2/4/2026 | 0.7 | Email Correspond with B. Hunter and G. Leiter (Alix) regarding business plan working capital diligence |
| O'Toole, Colin | 2/4/2026 | 0.3 | Analyze open diligence requests as of 2/4 am |
| O'Toole, Colin | 2/4/2026 | 0.4 | Analyze files received from A&M team in response to FTI request for debtor/non-debtor balance sheets, updated A&M diligence tracker, shared files with FTI team |
| Shiffman, David | 2/4/2026 | 0.5 | Weekly diligence call with lenders, A&M, Management, and Advisors |
| Waismann, Heitor | 2/4/2026 | 1.1 | Prepare answers to FTI diligence questions related to liquidity scenarios |
| Waismann, Heitor | 2/4/2026 | 1.2 | Prepare answers to FTI diligence questions related to material disbursements variances in DIP budget 1/23 |
| Weiland, Brad | 2/4/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) and FTI team re diligence items |
| Grossi, Nick | 2/5/2026 | 0.7 | Review diligence related to Senior Lenders and provide responses |
| Korol, Sammy | 2/5/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss latest liquidity scenarios and long-term projections |
| Loop, Stuart | 2/5/2026 | 0.9 | Email Correspond with B. Hunter and G. Leiter (Alix) regarding business plan working capital and salesforce diligence questions |
| Loop, Stuart | 2/5/2026 | 1.2 | Compile diligence response tracker for divisional finance team with questions from the Alix team |
| Loop, Stuart | 2/5/2026 | 0.2 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss Alix and HL diligence on the business plan |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/5/2026 | 1.1 | Prepare diligence information as a follow up to Huron discussion related to cash flow projections |
| Shiffman, David | 2/5/2026 | 0.6 | Call with A&M and Huron to discuss DIP Budget and proposed factoring facility |
| Shiffman, David | 2/5/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss latest liquidity scenarios and long-term projections |
| Simion, Tony | 2/5/2026 | 0.7 | Attend meeting with advisors for secured lenders to discuss short term liquidity and 3rd party financing |
| Simion, Tony | 2/5/2026 | 0.4 | Meeting with Management and Ad Hoc Group Advisors to discuss outstanding data requests on customer programs and profitability |
| Simion, Tony | 2/5/2026 | 0.6 | Review and provide comments to diligence requests from customer advisors as they prepare future profitability support |
| Simion, Tony | 2/5/2026 | 0.2 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss Alix and HL diligence on the business plan |
| Waismann, Heitor | 2/5/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss latest liquidity scenarios and long-term projections |
| Waismann, Heitor | 2/5/2026 | 0.2 | Call with AlixPartners related to liquidity touchpoint |
| Webber, Dan | 2/5/2026 | 0.2 | Call with T. Simion, D. Webber and S. Loop (A&M) to discuss Alix and HL diligence on the business plan |
| Webber, Dan | 2/5/2026 | 0.5 | Correspond with T. Simion, M. Hamilton (A&M) regarding diligence requests from certain OEM, and review of related support data |
| Webber, Dan | 2/5/2026 | 0.4 | Correspond with G. Leiter, et al. (Alix) regarding diligence responses to contemplated real estate sale transaction |
| Webber, Dan | 2/5/2026 | 0.3 | Correspond with P. Gund (Ankura) and Company management regarding talking points for upcoming meeting with Ad Hoc Group to discuss real estate leases |
| Webber, Dan | 2/5/2026 | 0.3 | Review diligence questions from Alix regarding certain business unit forecast assumptions |
| Grossi, Nick | 2/6/2026 | 1.5 | Prepare lender presentation materials |
| Korol, Sammy | 2/6/2026 | 0.2 | Create weekly summary of latest CIA actuals and distribute to Ad Hoc Group advisors |
| Loop, Stuart | 2/6/2026 | 0.9 | Compile diligence responses for UCC advisor diligence questions on the business plan and salesforce information |
| O'Toole, Colin | 2/6/2026 | 0.3 | Analyze open diligence requests as of 2/6 am |
| O'Toole, Colin | 2/6/2026 | 0.5 | Analyze files receive from the Company in response to Alix financial requests, reviewed files, updated A&M diligence tracker, shared files with Alix team |
| Webber, Dan | 2/6/2026 | 0.5 | Prepare draft diligence responses for Alix related to requests regarding certain real estate disposition |
| Loop, Stuart | 2/7/2026 | 1.7 | Email Correspond with company divisional finance teams regarding business plan diligence questions and preparation of presentation materials |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/7/2026 | 0.4 | Email Correspond with E. Cheng (FTI) regarding business plan diligence questions on salesforce |
| Webber, Dan | 2/7/2026 | 0.5 | Correspond with P. Gund (Ankura), T. Simion (A&M), E. Steinfeld, et al. (K&E) regarding diligence responses to Akin questions on real estate assumption motion |
| Loop, Stuart | 2/8/2026 | 1.9 | Aggregate divisional business plan diligence questions from the Alix team into a consolidated tracker with proposed responses |
| Webber, Dan | 2/8/2026 | 0.5 | Correspond with P. Gund (Ankura), T. Simion (A&M), N. Adzima, et al. (K&E) regarding diligence responses to Akin questions on real estate assumption motion |
| Grossi, Nick | 2/9/2026 | 0.5 | Participate in status call (Akin, Alix, K&E and PJT) with Ad Hoc Group advisors |
| Grossi, Nick | 2/9/2026 | 0.9 | Participate in liquidity discussion (Akin, Alix, K&E and PJT) with Ad Hoc Group advisors |
| Hamerski, Grace | 2/9/2026 | 1.4 | Call with S. Loop, G. Hamerski (A&M) Houlihan Lokey, Alix Partners, PJT teams to discuss diligence questions related to the 3-statement model |
| Hamerski, Grace | 2/9/2026 | 2.1 | Prepare responses to diligence questions from Ad Hoc Group members related to functionality and assumptions of net working capital in 3-statement model |
| Korol, Sammy | 2/9/2026 | 0.9 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss factoring facility updates, liquidity impacts, and DIP Budget Variance Report for W/E 1.30 |
| Korol, Sammy | 2/9/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and AlixPartners to review DIP Budget Variance Report for W/E 1.30 and other liquidity updates |
| Loop, Stuart | 2/9/2026 | 1.9 | Compile diligence responses for the Alix team on financial bridges and financial statement reconciliations |
| Loop, Stuart | 2/9/2026 | 1.4 | Call with S. Loop, G. Hamerski (A&M) Houlihan Lokey, Alix Partners, PJT teams to discuss diligence questions related to the 3-statement model |
| O'Toole, Colin | 2/9/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company, update files with newer versions, posted files to Box for UCC, shared Correspond with SVP & Alix team |
| O'Toole, Colin | 2/9/2026 | 0.3 | Assess December bank reporting package, review file and check against financials to determine if it is the final version, communicated request to the Company |
| O'Toole, Colin | 2/9/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams as of 2/9, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 2/9/2026 | 0.4 | Assess files received from the Company regarding Alix financial requests, reviewed files, updated A&M diligence tracker, posted files to Box, communicated update to Alix team |
| O'Toole, Colin | 2/9/2026 | 0.4 | Assess follow-up requests from Alix regarding December financials, update A&M diligence tracker, provide available files on-hand, communicate remaining requests to the Company |
| O'Toole, Colin | 2/9/2026 | 0.4 | Analyze open diligence requests as of 2/9 am |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/9/2026 | 0.9 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss factoring facility updates, liquidity impacts, and DIP Budget Variance Report for W/E 1.30 |
| Shiffman, David | 2/9/2026 | 0.8 | Review diligence requests from UCC advisors and prepare draft responses |
| Shiffman, David | 2/9/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and AlixPartners to review DIP Budget Variance Report for W/E 1.30 and other liquidity updates |
| Shiffman, David | 2/9/2026 | 0.6 | Review latest diligence questions from lenders in advance of the weekly call |
| Waismann, Heitor | 2/9/2026 | 0.7 | Review FTI's list of question related to liquidity and variance report for week ending 1/30 ahead of the call |
| Waismann, Heitor | 2/9/2026 | 0.9 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss factoring facility updates, liquidity impacts, and DIP Budget Variance Report for W/E 1.30 |
| Waismann, Heitor | 2/9/2026 | 0.6 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and AlixPartners to review DIP Budget Variance Report for W/E 1.30 and other liquidity updates |
| Webber, Dan | 2/9/2026 | 0.2 | Correspond with B. Hunter (Alix) regarding diligence questions related to certain real estate leases |
| Webber, Dan | 2/9/2026 | 0.2 | Correspond with P. Gund (Ankura), A. Shahbain (A&M), and N. Adzima, et al. (K&E) regarding diligence responses to Akin's questions on certain real estate leases |
| Grossi, Nick | 2/10/2026 | 0.5 | Participate in discussion with Ad Hoc Group regarding liquidity |
| Grossi, Nick | 2/10/2026 | 0.4 | Coordinate lender diligence matters |
| Grossi, Nick | 2/10/2026 | 0.3 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Grossi, Nick | 2/10/2026 | 0.5 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), D. De Gosztonyi, et al. (PJT), B. Jordan, et al. (HL), and B. Hunter, et al. (Alix) to discuss diligence questions on financial forecast |
| Hamerski, Grace | 2/10/2026 | 1.3 | Prepare net working capital supporting analyses in response to diligence requests from external advisors |
| Hamerski, Grace | 2/10/2026 | 0.8 | Extract 3-statement model income statements for diligence materials |
| Loop, Stuart | 2/10/2026 | 1.0 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix), P. Gund (Ankura) to discuss aftermarket business performance and case timeline |
| Loop, Stuart | 2/10/2026 | 0.4 | Call with T. Simion and S. Loop (A&M) to discuss salesforce data and business plan diligence questions |
| Loop, Stuart | 2/10/2026 | 0.9 | Email Correspond with divisional finance teams regarding working capital trends |
| Loop, Stuart | 2/10/2026 | 0.2 | Call with B. Hunter (Alix) to discuss business plan diligence on working capital |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/10/2026 | 0.6 | Meeting with Company management, T. Simion and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix), P. Gund (Ankura) to discuss ride dynamics business performance and case timeline |
| Loop, Stuart | 2/10/2026 | 1.8 | Compile diligence follow up questions for Alix team regarding working capital and business plan assumptions |
| Loop, Stuart | 2/10/2026 | 0.5 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), D. De Gosztonyi, et al. (PJT), B. Jordan, et al. (HL), and B. Hunter, et al. (Alix) to discuss diligence questions on financial forecast |
| Loop, Stuart | 2/10/2026 | 1.2 | Call with company finance team regarding divisional working capital questions for diligence materials |
| Loop, Stuart | 2/10/2026 | 1.4 | Compile business plan presentations by division for UCC advisors |
| O'Toole, Colin | 2/10/2026 | 0.5 | Analyze divisional presentations received from A&M business plan team, review each and convert to PDF, posted to UCC Box account, communicated update to FTI team |
| O'Toole, Colin | 2/10/2026 | 0.3 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| O'Toole, Colin | 2/10/2026 | 0.3 | Assess open diligence requests as of 2/10 am |
| O'Toole, Colin | 2/10/2026 | 0.3 | Analyze Dec Bank Reporting presentation received from the Company, updated A&M diligence tracker, shared file with UCC advisors |
| Shiffman, David | 2/10/2026 | 0.8 | Weekly diligence call with lenders, A&M, Management and Advisors |
| Shiffman, David | 2/10/2026 | 0.8 | Call with D. Webber, D. Shiffman (A&M), E. Swager, N. Adzima (K&E), Company management, S. Park, et al. (PWC) and various representatives of lenders to liquidity and case timeline |
| Simion, Tony | 2/10/2026 | 0.6 | Meeting with Company management, T. Simion and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix), P. Gund (Ankura) to discuss ride dynamics business performance and case timeline |
| Simion, Tony | 2/10/2026 | 0.5 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), D. De Gosztonyi, et al. (PJT), B. Jordan, et al. (HL), and B. Hunter, et al. (Alix) to discuss diligence questions on financial forecast |
| Simion, Tony | 2/10/2026 | 1.0 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix), P. Gund (Ankura) to discuss aftermarket business performance and case timeline |
| Simion, Tony | 2/10/2026 | 0.4 | Call with T. Simion and S. Loop (A&M) to discuss salesforce data and business plan diligence questions |
| Simion, Tony | 2/10/2026 | 0.6 | Call with UCC Advisors to discuss materials they can share on a non-PEO basis |
| Simion, Tony | 2/10/2026 | 0.3 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Webber, Dan | 2/10/2026 | 0.8 | Call with E. Cheng, et al. (FTI) to discuss real estate diligence questions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/10/2026 | 0.8 | Call with D. Webber, D. Shiffman (A&M), E. Swager, N. Adzima (K&E), Company management, S. Park, et al. (PWC) and various representatives of lenders to liquidity and case timeline |
| Webber, Dan | 2/10/2026 | 1.0 | Meeting with Company management, T. Simion, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), B. Hunter, et al. (Alix), P. Gund (Ankura) to discuss aftermarket business performance and case timeline |
| Webber, Dan | 2/10/2026 | 0.5 | Call with T. Simion, N. Grossi, D. Webber, S. Loop (A&M), D. De Gosztonyi, et al. (PJT), B. Jordan, et al. (HL), and B. Hunter, et al. (Alix) to discuss diligence questions on financial forecast |
| Webber, Dan | 2/10/2026 | 0.3 | Call with T. Simion, N. Grossi , D. Webber, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Webber, Dan | 2/10/2026 | 0.3 | Correspond with G. Leiter, et al. (Alix) and Company management regarding diligence responses to certain potential sale of real estate asset |
| Webber, Dan | 2/10/2026 | 0.2 | Correspond with T. Simion (A&M), P. Gund (Ankura), E. Swager, et al. (K&E) regarding certain diligence questions related to real estate leases |
| Loop, Stuart | 2/11/2026 | 0.3 | Call with G. Leiter (Alix) regarding working capital diligence on business plan |
| Loop, Stuart | 2/11/2026 | 0.9 | Email Correspond with electronics division finance team regarding working capital forecast and trends |
| Loop, Stuart | 2/11/2026 | 1.1 | Compile responses to Alix team regarding working capital questions on trends and mechanics |
| Loop, Stuart | 2/11/2026 | 1.4 | Compile working capital mechanics and assumptions responses to Alix team related to 3-statement model |
| Loop, Stuart | 2/11/2026 | 0.2 | Call with B. Hunter (Alix) to discuss working capital methodology |
| Loop, Stuart | 2/11/2026 | 0.9 | Cleanse divisional business plan presentations for UCC advisors |
| Loop, Stuart | 2/11/2026 | 0.4 | Email Correspond with R. Noone (E&Y) regarding product line financial statements |
| Loop, Stuart | 2/11/2026 | 0.6 | Email Correspond with company and Alix team to discuss business plan diligence |
| O'Toole, Colin | 2/11/2026 | 0.3 | Assess open diligence requests as of 2/11 am |
| Shiffman, David | 2/11/2026 | 0.4 | Correspond with A&M team regarding intercompany diligence responses |
| Simion, Tony | 2/11/2026 | 0.7 | Meeting with Ad Hoc Group Advisors discussing program profitability items and summary of information prepared |
| Grossi, Nick | 2/12/2026 | 0.5 | Participate in status call (Akin, Alix, K&E and PJT) with Ad Hoc Group advisors |
| Loop, Stuart | 2/12/2026 | 0.9 | Call with B. Hunter, et al (Alix) to discuss 3-statement model mechanics |
| Loop, Stuart | 2/12/2026 | 1.9 | Compile diligence responses for the Alix team on working capital assumptions and changes by division |

720

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/12/2026 | 0.2 | Analyze open diligence requests as of 2/12/ am |
| Simion, Tony | 2/12/2026 | 0.9 | Review due diligence list from UCC Advisors and share with management for responses |
| Simion, Tony | 2/12/2026 | 0.4 | Review and comment on diligence questions from Ad Hoc Group Advisors related to base plan financial plan |
| Grossi, Nick | 2/13/2026 | 0.4 | Prepare responses to Ad Hoc Group diligence request |
| Korol, Sammy | 2/13/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute to Ad Hoc Group advisors |
| Loop, Stuart | 2/13/2026 | 0.4 | Email Correspond with company regarding income statement line items for cost of poor quality metrics |
| Loop, Stuart | 2/13/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss FTI diligence requests on the business plan |
| Loop, Stuart | 2/13/2026 | 1.0 | Meeting with Company management, C. Turner, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), S. Tapley, et al. (Alix), P. Gund (Ankura) to discuss procurement department performance and case timeline |
| Loop, Stuart | 2/13/2026 | 0.8 | Compile diligence responses to Alix team regarding footprint assumptions in business plan by division |
| Loop, Stuart | 2/13/2026 | 0.5 | Call with E. Cheng, et. Al (FTI), T. Simion, C. Moore and S. Loop (A&M) to discuss business plan diligence |
| Moore, Colin | 2/13/2026 | 0.5 | Call with E. Cheng, et. Al (FTI), T. Simion, C. Moore and S. Loop (A&M) to discuss business plan diligence |
| O'Toole, Colin | 2/13/2026 | 0.3 | Analyze open diligence requests as of 2/13 am |
| Simion, Tony | 2/13/2026 | 1.2 | Attend meeting with Management and Ad Hoc Group Advisors discussing assumptions in the business plan related to purchasing and cost saving measures |
| Simion, Tony | 2/13/2026 | 0.5 | Call with E. Cheng, et. Al (FTI), T. Simion, C. Moore and S. Loop (A&M) to discuss business plan diligence |
| Simion, Tony | 2/13/2026 | 0.2 | Call with T. Simion and S. Loop (A&M) to discuss FTI diligence requests on the business plan |
| Turner, Cari | 2/13/2026 | 1.0 | Meeting with Company management, C. Turner, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), S. Tapley, et al. (Alix), P. Gund (Ankura) to discuss procurement department performance and case timeline |
| Webber, Dan | 2/13/2026 | 1.0 | Meeting with Company management, C. Turner, D. Webber and S. Loop (A&M), K. Podzorova, et al. (PJT), C. Chambers, et al. (HL), S. Tapley, et al. (Alix), P. Gund (Ankura) to discuss procurement department performance and case timeline |
| Webber, Dan | 2/13/2026 | 0.4 | Correspond with J. Eisenberg, et al. (FTI), M. Jain (Alix) regarding diligence questions related to real estate leases and the lease assumption motion |
| Webber, Dan | 2/13/2026 | 0.4 | Prepare responses for Alix diligence requests regarding certain footprint initiatives included in the base case financial forecast |

721

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/13/2026 | 0.3 | Review diligence questions from FTI regarding business plan base case |
| Simion, Tony | 2/14/2026 | 0.8 | Meeting with Ad Hoc Group Advisors discussing responses to customer proposals on sustainability assistance |
| Shiffman, David | 2/15/2026 | 0.4 | Correspond with Treasury regarding diligence questions from recent bank meeting |
| Grossi, Nick | 2/16/2026 | 0.8 | Review and provide comments re: creditor diligence request |
| Grossi, Nick | 2/16/2026 | 0.5 | Participate in status call (Akin, Alix, K&E and PJT) with Ad Hoc Group advisors |
| Loop, Stuart | 2/16/2026 | 1.0 | Meeting with Company management, P. Gund (Ankura), S. Loop (A&M) and B. Hunter, et al. (Alix) to discuss lighting division business performance and case timeline |
| Loop, Stuart | 2/16/2026 | 0.7 | Meeting with Company management, P. Gund (Ankura), S. Loop (A&M) and B. Hunter, et al. (Alix) to discuss green technologies division business performance and case timeline |
| Loop, Stuart | 2/16/2026 | 0.7 | Email Correspond with B. Hunter (Alix) regarding business plan diligence on salesforce data |
| O'Toole, Colin | 2/16/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams as of 2/16, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 2/16/2026 | 0.4 | Analyze open diligence requests as of 2/16 am |
| O'Toole, Colin | 2/16/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company, update files with newer versions, posted files to Box for UCC, shared Correspond with SVP & Alix team |
| O'Toole, Colin | 2/16/2026 | 0.3 | Assess files received from the Company regarding Alix financial requests, updated A&M diligence tracker, shared update with Alix team |
| Shiffman, David | 2/16/2026 | 0.7 | Review diligence request list from lenders and prepare draft responses |
| Shiffman, David | 2/16/2026 | 0.7 | Review diligence request list from UCC advisors and prepare draft responses |
| Grossi, Nick | 2/17/2026 | 0.5 | Participate in Ad Hoc Group advisor call re: liquidity |
| Grossi, Nick | 2/17/2026 | 0.4 | Call with N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Grossi, Nick | 2/17/2026 | 0.4 | Participate in discussion with UCC advisors regarding status update |
| Korol, Sammy | 2/17/2026 | 0.8 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss factoring facility updates, liquidity impacts, and DIP Budget Variance Report for W/E 2.6 |
| Korol, Sammy | 2/17/2026 | 0.8 | Write detailed responses for FTI to explain cumulative 4-week receipts variance and actual vs forecast disbursement variance in WE 2/13 |

722

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/17/2026 | 0.5 | Meeting with Company management, P. Gund (Ankura), T. Simion and S. Loop (A&M) and B. Hunter, et al. (Alix) to discuss electronics division business performance and case timeline |
| Loop, Stuart | 2/17/2026 | 1.2 | Compile divisional income statement forecasts for UCC advisor diligence on business plan |
| Loop, Stuart | 2/17/2026 | 0.4 | Call with N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| O'Toole, Colin | 2/17/2026 | 0.4 | Call with N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| O'Toole, Colin | 2/17/2026 | 0.3 | Assess open diligence requests as of 2/17 am |
| Shiffman, David | 2/17/2026 | 0.8 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss factoring facility updates, liquidity impacts, and DIP Budget Variance Report for W/E 2.6 |
| Shiffman, David | 2/17/2026 | 1.6 | Review diligence request list from lenders and prepare draft responses |
| Simion, Tony | 2/17/2026 | 0.5 | Meeting with Company management, P. Gund (Ankura), T. Simion and S. Loop (A&M) and B. Hunter, et al. (Alix) to discuss electronics division business performance and case timeline |
| Waismann, Heitor | 2/17/2026 | 0.4 | Review preliminary responses to FTI's list of questions related to variance report for week ending 2/6 prepare by A&M member |
| Waismann, Heitor | 2/17/2026 | 0.8 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to discuss factoring facility updates, liquidity impacts, and DIP Budget Variance Report for W/E 2.6 |
| Webber, Dan | 2/17/2026 | 0.4 | Call with N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Grossi, Nick | 2/18/2026 | 0.5 | Participate in creditor diligence session |
| Loop, Stuart | 2/18/2026 | 0.2 | Call with B. Hunter (Alix) regarding balance sheet details for December 2025 |
| Loop, Stuart | 2/18/2026 | 0.2 | Call with B. Hunter (Alix) regarding plant saturation questions on business plan |
| Loop, Stuart | 2/18/2026 | 1.4 | Compile responses to Alix team regarding November and December 2025 balance sheet working capital by division |
| O'Toole, Colin | 2/18/2026 | 0.3 | Analyze open diligence requests as of 2/18 am |
| Shiffman, David | 2/18/2026 | 0.6 | Prepare follow up responses to lender's diligence |
| Shiffman, David | 2/18/2026 | 0.7 | Weekly diligence call with lenders, A&M, Management and Advisors |
| Simion, Tony | 2/18/2026 | 0.6 | Call with advisors to the UCC regarding diligence questions on base five year financial plan |
| Grossi, Nick | 2/19/2026 | 0.5 | Participate in status call (Akin, Alix, K&E and PJT) with Ad Hoc Group advisors |

723

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 2/19/2026 | 0.9 | Compile corporate function diligence responses to Alix team regarding business plan |
| O'Toole, Colin | 2/19/2026 | 0.2 | Analyze open diligence requests as of 2/19 am |
| Simion, Tony | 2/19/2026 | 0.9 | Review responses from Management regarding diligence questions from Ad Hoc Group Advisors on prior year actual performance |
| Grossi, Nick | 2/20/2026 | 0.6 | Review and provide comments re: UCC diligence related to claims |
| Korol, Sammy | 2/20/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute accordingly |
| O'Toole, Colin | 2/20/2026 | 0.2 | Assess request for December STAT bridge, locate relevant file, provide to A&M team member |
| O'Toole, Colin | 2/20/2026 | 0.4 | Analyze open diligence requests as of 2/20 am |
| O'Toole, Colin | 2/20/2026 | 0.3 | Analyze request for Vendor Segmentation analysis from new A&M workstream, locate relevant files, compile into single email, share relevant information with A&M team members |
| O'Toole, Colin | 2/20/2026 | 0.2 | Assess status of Akin anti-trust requests, circulate correspondence to members of the Company requesting files |
| Simion, Tony | 2/20/2026 | 0.6 | Attend meeting with Ad Hoc Group Advisors and customer advisors regarding open diligence questions and follow-up items |
| Weiland, Brad | 2/22/2026 | 0.3 | Correspond with A. Shahbain (A&M), N. Grossi (A&M), M. Dvorak (A&M) re UCC advisors' diligence requests |
| Grossi, Nick | 2/23/2026 | 0.2 | Participate in status call (Akin, Alix, K&E and PJT) with Ad Hoc Group advisors |
| Grossi, Nick | 2/23/2026 | 1.4 | Prepare diligence responses related to UCC request |
| Hamerski, Grace | 2/23/2026 | 1.8 | Address diligence questions on prior 3-statement model revisions and prepare summary on open items |
| Korol, Sammy | 2/23/2026 | 1.1 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review DIP Budget Update WE 2/20, key liquidity impacts, and DIP Budget Variance Report for WE 2/13 |
| Korol, Sammy | 2/23/2026 | 0.6 | Build and distribute customer receipts variance summary of actuals vs forecast for WE 2/13 based on latest data |
| Korol, Sammy | 2/23/2026 | 0.8 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Update WE 2/20 and DIP Budget Variance Report for WE 2/13 |
| Loop, Stuart | 2/23/2026 | 1.1 | Call with company, M. Hyland, et. al (FTI) regarding diligence questions on business plan salesforce data |
| O'Toole, Colin | 2/23/2026 | 0.4 | Analyze open diligence requests as of 2/23 am |
| O'Toole, Colin | 2/23/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams as of 2/23, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 2/23/2026 | 0.6 | Perform update to listing of Executed TA's in excess of $7.5m, provided to A&M team for Huron Consulting diligence requests |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/23/2026 | 1.6 | Analyze listing of diligence requests from Huron Consulting, identified requests addressable with files on-hand, located relevant files, uploaded to shared Box site |
| O'Toole, Colin | 2/23/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company, update files with newer versions, posted files to Box for UCC, shared Correspond with SVP & Alix team |
| Shahbain, Abraham | 2/23/2026 | 0.2 | Telephone conference between A. Shahbain (A&M) and B. Weiland (A&M) re UCC advisor diligence items |
| Shiffman, David | 2/23/2026 | 1.1 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review DIP Budget Update WE 2/20, key liquidity impacts, and DIP Budget Variance Report for WE 2/13 |
| Shiffman, David | 2/23/2026 | 1.6 | Review updated diligence request from Mizuho's advisors and prepare initial responses for Management review |
| Shiffman, David | 2/23/2026 | 0.5 | Meeting with AlixPartners and A&M to review DIP variance report and updated DIP budget |
| Shiffman, David | 2/23/2026 | 0.8 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Update WE 2/20 and DIP Budget Variance Report for WE 2/13 |
| Waismann, Heitor | 2/23/2026 | 1.6 | Prepare answers to FTI diligence questions related to variance report for week ending 2/20 |
| Waismann, Heitor | 2/23/2026 | 0.8 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review DIP Budget Update WE 2/20 and DIP Budget Variance Report for WE 2/13 |
| Waismann, Heitor | 2/23/2026 | 1.1 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review DIP Budget Update WE 2/20, key liquidity impacts, and DIP Budget Variance Report for WE 2/13 |
| Weiland, Brad | 2/23/2026 | 0.2 | Telephone conference between A. Shahbain (A&M) and B. Weiland (A&M) re UCC advisor diligence items |
| Grossi, Nick | 2/24/2026 | 0.3 | Review and provide comments w/r/t senior lender diligence request |
| Grossi, Nick | 2/24/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Loop, Stuart | 2/24/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| O'Toole, Colin | 2/24/2026 | 0.4 | Assess request from Alix regarding Jan26 financials, locate revised Jan26 P&L, updated A&M diligence tracker, shared file with Alix team |
| O'Toole, Colin | 2/24/2026 | 0.3 | Analyze open diligence requests as of 2/24 am |
| O'Toole, Colin | 2/24/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Shiffman, David | 2/24/2026 | 1.8 | Review diligence requests from lenders and prepare preliminary responses for Management review |
| Shiffman, David | 2/24/2026 | 1.3 | Review latest draft responses to various diligence questions and provide feedback to A&M team |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/24/2026 | 0.5 | Call with A&M and Huron to review latest case initiatives |
| Simion, Tony | 2/24/2026 | 1.4 | Prepare responses to Ad Hoc Group Advisors related to diligence question on interpreting customer support offers |
| Simion, Tony | 2/24/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Webber, Dan | 2/24/2026 | 0.4 | Call with T. Simion, N. Grossi , D. Webber, S. Loop, and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Webber, Dan | 2/24/2026 | 0.2 | Review latest diligence questions submitted by FTI related to Business Plan |
| Grossi, Nick | 2/25/2026 | 0.5 | Participate in lender diligence call |
| Loop, Stuart | 2/25/2026 | 0.4 | Meeting with C. Moore and S. Loop (A&M) regarding business plan diligence questions for FTI |
| Moore, Colin | 2/25/2026 | 0.4 | Meeting with C. Moore and S. Loop (A&M) regarding business plan diligence questions for FTI |
| O'Toole, Colin | 2/25/2026 | 0.3 | Analyze open diligence requests as of 2/25 am |
| Shiffman, David | 2/25/2026 | 0.7 | Meeting with FTI and A&M to review expected claims and sources and uses at emergence |
| Shiffman, David | 2/25/2026 | 0.5 | Weekly diligence call with lenders, A&M, Management and Advisors |
| Simion, Tony | 2/25/2026 | 0.9 | Prepare summary materials of customer meeting to share with UCC advisors |
| Weiland, Brad | 2/25/2026 | 0.3 | Review UCC advisor diligence request items |
| Grossi, Nick | 2/26/2026 | 0.4 | Participate in status call (Akin, Alix, K&E and PJT) with Ad Hoc Group advisors |
| Korol, Sammy | 2/26/2026 | 1.1 | Prepare detailed responses to FTI question list, providing insight into BvA variances, DIP Budget Update WE 2/20 assumptions, receipts variance, and debt rollforwards |
| Loop, Stuart | 2/26/2026 | 1.4 | Compile responses to business plan diligence questions for FTI |
| O'Toole, Colin | 2/26/2026 | 0.3 | Analyze open diligence requests as of 2/26 am |
| O'Toole, Colin | 2/26/2026 | 0.5 | Call with D. Shiffman and C. O'Toole (A&M) to discuss lender diligence requests |
| Rybarczyk, Jodi | 2/26/2026 | 0.3 | Correspond with A&M team re: consolidated financial statements diligence request |
| Rybarczyk, Jodi | 2/26/2026 | 1.6 | Prepare consolidated MOR financial statements to address diligence request |
| Shiffman, David | 2/26/2026 | 0.6 | Review draft responses to UCC advisor diligence and provide feedback to A&M team |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 2/26/2026 | 0.5 | Call with D. Shiffman and C. O'Toole (A&M) to discuss lender diligence requests |
| Shiffman, David | 2/26/2026 | 0.7 | Correspond with Company regarding financial and liquidity diligence to UCC advisors |
| Shiffman, David | 2/26/2026 | 1.2 | Review Huron diligence questions, gather data and prepare responses for Management review |
| Webber, Dan | 2/26/2026 | 0.3 | Correspond with G. Leiter (Alix) regarding certain footprint assumptions included in the Base Plan |
| Weiland, Brad | 2/26/2026 | 0.3 | Review UCC diligence items re filed claims |
| Korol, Sammy | 2/27/2026 | 0.8 | Build detailed 13-week forecast of working capital adjustments, incorporate variance summary against actuals, and distribute to Ad Hoc Group advisors |
| Korol, Sammy | 2/27/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute to Ad Hoc Group advisors |
| Loop, Stuart | 2/27/2026 | 0.8 | Compile diligence responses for the Alix team regarding equity earnings |
| O'Toole, Colin | 2/27/2026 | 0.3 | Analyze open diligence requests as of 2/27 am |
| Simion, Tony | 2/27/2026 | 0.8 | Review latest diligence requests from UCC and prepared responses to tracker |
| Waismann, Heitor | 2/27/2026 | 1.3 | Prepare answers to FTI diligence questions related to 2/20 DIP budget update, re: material disbursements |
| Waismann, Heitor | 2/27/2026 | 1.7 | Prepare answers to FTI diligence questions related to 2/20 DIP budget update, re: sales and receipts |
| Waismann, Heitor | 2/27/2026 | 0.9 | Review answers to FTI diligence questions related to 2/20 DIP budget update prepared by A&M member, re: SG&A, tariffs, non-operating and debt schedule |
| Simion, Tony | 2/28/2026 | 0.9 | Call with Ad Hoc Group Advisors regarding timing of responses to customers regarding their proposed financial support |
| Simion, Tony | 2/28/2026 | 0.6 | Respond to due diligence requests from the UCC |
| Grossi, Nick | 3/1/2026 | 0.2 | Prepare diligence responses related to UCC member distribution request |
| Grossi, Nick | 3/2/2026 | 0.3 | Participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |
| Grossi, Nick | 3/2/2026 | 0.8 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest long-term projections, vendor spend forecast, and liquidity updates |
| Korol, Sammy | 3/2/2026 | 0.2 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to review latest vendor spend forecast and DIP Budget Variance report for WE 2/20 |
| Korol, Sammy | 3/2/2026 | 0.8 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest long-term projections, vendor spend forecast, and liquidity updates |
| Korol, Sammy | 3/2/2026 | 0.3 | Build and distribute customer receipts variance summary of actuals vs forecast for WE 2/20 based on latest data |

727

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Loop, Stuart | 3/2/2026 | 0.6 | Email correspondence with G. Leiter (Alix) regarding business plan tearsheet materials |
| O'Toole, Colin | 3/2/2026 | 0.4 | Analyze open diligence requests as of 3/2 am |
| O'Toole, Colin | 3/2/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams for 3/2, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 3/2/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company for 3/2 iteration, update files with newer versions, posted files to Box for UCC, shared correspondence with SVP & Alix team |
| Shiffman, David | 3/2/2026 | 0.2 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to review latest vendor spend forecast and DIP Budget Variance report for WE 2/20 |
| Shiffman, David | 3/2/2026 | 1.4 | Prepare responses to lender advisor diligence requests for Company review |
| Shiffman, David | 3/2/2026 | 1.1 | Review draft responses to UCC advisor's diligence questions related to updated DIP budget and provide feedback to A&M team |
| Shiffman, David | 3/2/2026 | 0.8 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest long-term projections, vendor spend forecast, and liquidity updates |
| Waismann, Heitor | 3/2/2026 | 0.2 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to review latest vendor spend forecast and DIP Budget Variance report for WE 2/20 |
| Waismann, Heitor | 3/2/2026 | 0.8 | Call with N. Grossi, D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest long-term projections, vendor spend forecast, and liquidity updates |
| Waismann, Heitor | 3/2/2026 | 0.5 | Review final answers to FTI questionnaire after revisions from A&M leader and send to FTI |
| Waismann, Heitor | 3/2/2026 | 1.3 | Prepare simplified debt schedule in dollars and yen Oku for the 13-week period related to latest DIP budget to be shared with FTI |
| Grossi, Nick | 3/3/2026 | 0.5 | Participate in discussion with J DiDonato (Huron) related to matter update |
| Grossi, Nick | 3/3/2026 | 0.4 | Review and provide comments re: senior lender diligence requests |
| O'Toole, Colin | 3/3/2026 | 0.4 | Assess request from A&M team to establish new VDR to facilitate sharing of Huron data requests, set up data room, invited Huron and A&M personnel |
| O'Toole, Colin | 3/3/2026 | 0.6 | Assess files received from the Company regarding Alix Jan26 financial requests, reviewed files, updated A&M diligence tracker, shared update with Alix team |
| O'Toole, Colin | 3/3/2026 | 0.9 | Analyze request to populate Huron data room, locate various financial requests, update A&M diligence tracker, post to Huron VDR |
| O'Toole, Colin | 3/3/2026 | 0.3 | Analyze open diligence requests as of 3/3 am |
| O'Toole, Colin | 3/3/2026 | 0.2 | Call with T. Simion, D. Webber and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Shiffman, David | 3/3/2026 | 0.7 | Prepare responses to lender advisor diligence requests for Company review |
| Shiffman, David | 3/3/2026 | 0.5 | Call with Huron and A&M to review liquidity outlook and related initiatives |
| Shiffman, David | 3/3/2026 | 0.9 | Prepare responses to FTI diligence requests related to updated liquidity projections |
| Simion, Tony | 3/3/2026 | 0.2 | Call with T. Simion, D. Webber and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Simion, Tony | 3/3/2026 | 0.7 | Call with UCC Advisors to discuss status of customer negotiations and diligence requests on business plan |
| Waismann, Heitor | 3/3/2026 | 1.9 | Prepare bridge between latest funding sizing scenario compared to OEs funding scenario for FTI |
| Webber, Dan | 3/3/2026 | 0.2 | Call with T. Simion, D. Webber and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Grossi, Nick | 3/4/2026 | 0.2 | Call with UCC related to committee composition |
| Grossi, Nick | 3/4/2026 | 0.4 | Participate in discussion with Senior Lender re: to matter update and diligence |
| Loop, Stuart | 3/4/2026 | 0.6 | Email correspondence with G. Leiter (Alix) regarding business plan tearsheet materials and diligence questions |
| Loop, Stuart | 3/4/2026 | 1.1 | Review and compile diligence responses for FTI team on business plan materials |
| Loop, Stuart | 3/4/2026 | 0.7 | Call with K. Podzorova (PJT) regarding business plan diligence questions from Alix team |
| Loop, Stuart | 3/4/2026 | 0.5 | Call with R. Noone (EY) regarding business plan diligence and tearsheet materials |
| O'Toole, Colin | 3/4/2026 | 0.3 | Analyze open diligence requests as of 3/4 am |
| O'Toole, Colin | 3/4/2026 | 0.3 | Analyze files received from the Company regarding Alix financial requests, reviewed files, updated A&M diligence tracker, shared with Alix team |
| Shiffman, David | 3/4/2026 | 1.0 | Weekly diligence call with Management and advisors |
| Shiffman, David | 3/4/2026 | 0.6 | Correspond with Management and advisors regarding sharing materials with UCC |
| Shiffman, David | 3/4/2026 | 0.7 | Review draft responses to UCC advisor's liquidity related diligence questions and provide feedback to A&M team |
| Waismann, Heitor | 3/4/2026 | 0.7 | Adjust simplified debt schedule in dollars and yen Oku for the 13-week period related to latest DIP budget after comments from A&M leader and send to FTI |
| Waismann, Heitor | 3/4/2026 | 1.5 | Prepare answers to FTI's diligence questions related to variance report for week ending 2/27 |
| Waismann, Heitor | 3/4/2026 | 0.2 | Call with UCC to discuss miscellaneous liquidity topics |
| Grossi, Nick | 3/5/2026 | 0.3 | Participate in ad hoc advisor status call (Akin, Alix, K&E and PJT) |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/5/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss past due accounts receivables, new factoring facility status and other liquidity items |
| Loop, Stuart | 3/5/2026 | 0.4 | Respond to G. Leiter (Alix) regarding foreign exchange rate diligence questions on EUR versus JPY |
| O'Toole, Colin | 3/5/2026 | 0.2 | Assess open diligence requests as of 3/5 am |
| Shiffman, David | 3/5/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss past due accounts receivables, new factoring facility status and other liquidity items |
| Shiffman, David | 3/5/2026 | 0.8 | Review draft responses to UCC advisor's liquidity related diligence questions and provide feedback to A&M team |
| Waismann, Heitor | 3/5/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss past due accounts receivables, new factoring facility status and other liquidity items |
| Grossi, Nick | 3/6/2026 | 0.4 | Review and provide responses to lender diligence request |
| Korol, Sammy | 3/6/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute to Ad Hoc Group advisors |
| Loop, Stuart | 3/6/2026 | 0.9 | Email correspondence with to J. Heyden (Alix) regarding customer support sensitivities |
| Loop, Stuart | 3/6/2026 | 0.6 | Email correspondence with company finance team regarding FY25 customer claims included in EBITDA |
| O'Toole, Colin | 3/6/2026 | 0.3 | Analyze open diligence requests as of 3/6 am |
| O'Toole, Colin | 3/6/2026 | 0.4 | Analyze various diligence requests from Alix and A&M teams, responded to each, updated A&M diligence tracker, forwarded applicable requests to the Company |
| Shiffman, David | 3/6/2026 | 0.3 | Call with UCC advisors to review presentation materials related to liquidity funding needs |
| Shiffman, David | 3/6/2026 | 0.7 | Review draft responses to UCC advisor's liquidity related diligence questions and provide feedback to A&M team |
| Webber, Dan | 3/6/2026 | 0.4 | Correspond with P. Cheong (K&E) and Company management regarding questions about proposed security amounts for certain assets, and review of related materials |
| Grossi, Nick | 3/8/2026 | 0.9 | Participate in discussion with Senior Lender w/r/t to matter update and diligence |
| Loop, Stuart | 3/8/2026 | 2.2 | Email correspondence with G. Leiter and J. Heyden (Alix) regarding salesforce data and revenue bridges |
| Loop, Stuart | 3/8/2026 | 0.3 | Call with G. Leiter (Alix) regarding salesforce data diligence questions |
| Hamerski, Grace | 3/9/2026 | 0.4 | Call with EY team, S. Loop, and G. Hamerski (A&M) to discuss business unit financial tearsheet materials and questions related to business plan |
| Korol, Sammy | 3/9/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review latest liquidity updates, DIP Budget Update WE 2/20, and DIP Budget Variance Report for WE 2/27 |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/9/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 2/27 |
| Korol, Sammy | 3/9/2026 | 0.5 | Build and distribute customer receipts variance summary of actuals vs forecast for WE 2/27 based on latest data |
| Korol, Sammy | 3/9/2026 | 0.5 | Build latest summary of actual vs forecasted working capital adjustments and distribute to UCC |
| Loop, Stuart | 3/9/2026 | 1.2 | Email correspondence with S. Nitabach (PJT) regarding business plan diligence responses |
| Loop, Stuart | 3/9/2026 | 0.4 | Call with EY team, S. Loop, and G. Hamerski (A&M) to discuss business unit financial tearsheet materials and questions related to business plan |
| Loop, Stuart | 3/9/2026 | 0.3 | Call with T. Simion, C. Moore and S. Loop (A&M) regarding proposed diligence responses to FTI team on business plan |
| Moore, Colin | 3/9/2026 | 0.3 | Call with T. Simion, C. Moore and S. Loop (A&M) regarding proposed diligence responses to FTI team on business plan |
| O'Toole, Colin | 3/9/2026 | 0.7 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company for 3/9 iteration, update files with newer versions, posted files to Box for UCC, shared correspondence with SVP & Alix team |
| O'Toole, Colin | 3/9/2026 | 0.4 | Assess open diligence requests as of 3/9 am |
| O'Toole, Colin | 3/9/2026 | 0.8 | Prepare draft of weekly reporting for SVP & Alix teams for 3/9, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| Shiffman, David | 3/9/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 2/27 |
| Shiffman, David | 3/9/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review latest liquidity updates, DIP Budget Update WE 2/20, and DIP Budget Variance Report for WE 2/27 |
| Simion, Tony | 3/9/2026 | 0.3 | Call with T. Simion, C. Moore and S. Loop (A&M) regarding proposed diligence responses to FTI team on business plan |
| Waismann, Heitor | 3/9/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 2/27 |
| Waismann, Heitor | 3/9/2026 | 0.5 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and FTI to review latest liquidity updates, DIP Budget Update WE 2/20, and DIP Budget Variance Report for WE 2/27 |
| Webber, Dan | 3/9/2026 | 0.2 | Correspond with J. Tutty (Alix) regarding perfection of certain Italian assets, and review of relevant supporting information |
| Webber, Dan | 3/9/2026 | 0.2 | Correspond with P. Cheong (K&E) regarding questions about proposed security amounts for certain assets |
| Grossi, Nick | 3/10/2026 | 0.3 | Participate in discussion with J Palacios and J DiDonato (Huron) related to business plan and cash flow forecasting |
| Grossi, Nick | 3/10/2026 | 1.3 | Prepare response to lender diligence requests |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/10/2026 | 0.4 | Participate in discussion with B Hunter (Alix) related to near-term liquidity |
| Korol, Sammy | 3/10/2026 | 0.3 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss underlying assumptions behind AR and long-term monthly projections |
| Loop, Stuart | 3/10/2026 | 0.2 | Call with T. Simion, S. Loop and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Loop, Stuart | 3/10/2026 | 0.9 | Call with B. Hunter (Alix) regarding business plan diligence on working capital |
| Loop, Stuart | 3/10/2026 | 0.6 | Email correspondence with B. Hunter (Alix) regarding business plan diligence on tearsheet materials |
| Loop, Stuart | 3/10/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) regarding diligence follow up responses for FTI team on business plan |
| Loop, Stuart | 3/10/2026 | 0.4 | Call with company team, G. Leiter (Alix) regarding salesforce data trends and changes |
| Loop, Stuart | 3/10/2026 | 0.6 | Call with company team, B. Hunter, et al (Alix) regarding lighting division working capital assumptions |
| O'Toole, Colin | 3/10/2026 | 0.3 | Analyze various diligence requests from A&M team, responded to each, updated A&M diligence tracker, provided available on-hand files |
| O'Toole, Colin | 3/10/2026 | 0.3 | Assess file received from the Company in response to Akin anti-trust request, updated A&M diligence tracker, shared file with Akin team |
| O'Toole, Colin | 3/10/2026 | 0.2 | Call with T. Simion, S. Loop and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| O'Toole, Colin | 3/10/2026 | 0.2 | Analyze open diligence requests as of 3/10 am |
| Rybarczyk, Jodi | 3/10/2026 | 0.7 | Prepare January MOR Excel financial statements to address diligence request |
| Shiffman, David | 3/10/2026 | 0.5 | Weekly discussion with Huron and A&M to review case progress and outstanding diligence requests |
| Shiffman, David | 3/10/2026 | 0.5 | Weekly liquidity call with A&M, Management, SVP and Ad Hoc Group advisors |
| Shiffman, David | 3/10/2026 | 1.1 | Prepare responses to Huron diligence requests and upload to data room |
| Shiffman, David | 3/10/2026 | 0.3 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss underlying assumptions behind AR and long-term monthly projections |
| Shiffman, David | 3/10/2026 | 1.2 | Prepare draft responses to lender advisor diligence requests and provide to Management for review |
| Simion, Tony | 3/10/2026 | 0.4 | Attend weekly call with Senior Lender Advisor regarding customer negotiations and liquidity |
| Simion, Tony | 3/10/2026 | 0.2 | Call with T. Simion, S. Loop and C. O'Toole (A&M) with FTI, Paul Hastings, PJT and K&E teams to discuss updates to the case |
| Simion, Tony | 3/10/2026 | 0.9 | Review draft financial bridge information to support responses to customer advisors related to their diligence questions |
| Simion, Tony | 3/10/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) regarding diligence follow up responses for FTI team on business plan |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/10/2026 | 1.1 | Review and provide comments to issues list prepared by Ad Hoc Group Advisors regarding business unit diligence on base five year plan |
| Waismann, Heitor | 3/10/2026 | 0.2 | Prepare summary of sales-to-receipt model to send to Alix Partners |
| Waismann, Heitor | 3/10/2026 | 0.3 | Call with D. Shiffman, H. Waismann, S. Korol (A&M) and Alix Partners to discuss underlying assumptions behind AR and long-term monthly projections |
| Webber, Dan | 3/10/2026 | 0.2 | Correspond with Company management and J. Tutty (Alix) regarding perfection of certain Italian assets |
| Cook, Jacob | 3/11/2026 | 0.7 | Review of wage and benefit information related to UK employees in response to diligence request |
| Hamerski, Grace | 3/11/2026 | 0.8 | Call with Alix Partners team, K. Podzorova (PJT), S. Loop, and G. Hamerski (A&M) to discuss diligence questions related to 3-statement working capital mechanics and divisional assumptions |
| Hamerski, Grace | 3/11/2026 | 0.9 | Prepare responses related to business plan and 3-statement model diligence requests |
| Loop, Stuart | 3/11/2026 | 0.4 | Email correspondence with M. Hyland (FTI) regarding business plan diligence on salesforce data |
| Loop, Stuart | 3/11/2026 | 1.1 | Email correspondence with G. Leiter (Alix) regarding business plan diligence questions on product lines |
| Loop, Stuart | 3/11/2026 | 0.8 | Call with Alix Partners team, K. Podzorova (PJT), S. Loop, and G. Hamerski (A&M) to discuss diligence questions related to 3-statement working capital mechanics and divisional assumptions |
| Loop, Stuart | 3/11/2026 | 1.3 | Call with company, B. Hunter, et al (Alix) to discuss electronics division business plan diligence |
| Loop, Stuart | 3/11/2026 | 0.2 | Call with D. de Gosztonyi (PJT) regarding exit financing diligence |
| Loop, Stuart | 3/11/2026 | 0.6 | Call with company, B. Hunter, et al (Alix) to discuss lighting division tearsheets |
| O'Toole, Colin | 3/11/2026 | 0.3 | Analyze open diligence requests as of 3/11 am |
| O'Toole, Colin | 3/11/2026 | 0.2 | Analyze request from Alix regarding weekly dashboard reporting, updated A&M diligence tracker, communicated request to the Company |
| O'Toole, Colin | 3/11/2026 | 0.2 | Call with C. O'Toole (A&M) and the Company to discuss Alix questions on weekly shipment reporting |
| Shiffman, David | 3/11/2026 | 1.0 | Weekly diligence call with Management and advisors |
| Shiffman, David | 3/11/2026 | 0.7 | Review liquidity related diligence questions from Ad Hoc Group advisors and provide feedback to A&M team |
| Shiffman, David | 3/11/2026 | 0.8 | Correspond with A&M team regarding Germany balance sheet diligence request |
| Shiffman, David | 3/11/2026 | 0.6 | Call with D. Webber, D. Shiffman (A&M), E. Swager, N. Adzima (K&E), Company management, S. Park, et al, and various representatives of lenders to discuss case status |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/11/2026 | 0.8 | Call with Ad Hoc Group Advisors regarding modelling assumptions presentation material for next bi-weekly steerco meeting |
| Simion, Tony | 3/11/2026 | 0.4 | Review diligence questions prepared by UCC Advisors regarding business unit sales projects |
| Webber, Dan | 3/11/2026 | 0.2 | Correspond with J. Palacios (Huron) related to inquiries on prepetition hypothetical liquidation analysis |
| Webber, Dan | 3/11/2026 | 0.6 | Call with D. Webber, D. Shiffman (A&M), E. Swager, N. Adzima (K&E), Company management, S. Park, et al, and various representatives of lenders to discuss case status |
| Grossi, Nick | 3/12/2026 | 0.6 | Prepare diligence responses w/r/t to lender request |
| Loop, Stuart | 3/12/2026 | 0.6 | Email correspondence with company finance team regarding salesforce data and business plan diligence |
| Loop, Stuart | 3/12/2026 | 0.6 | Call with company, B. Hunter, et al (Alix), T. Simion and S. Loop (A&M) regarding business plan diligence with divisional teams |
| O'Toole, Colin | 3/12/2026 | 0.2 | Analyze open diligence requests as of 3/12 am |
| O'Toole, Colin | 3/12/2026 | 0.7 | Analyze feedback from A&M team and the Company regarding Alix questions on weekly reporting, draft and share correspondence to Alix addressing their request |
| Simion, Tony | 3/12/2026 | 1.6 | Review Ad Hoc Group diligence questions related to the base 5 year plan and work with divisional controllers on responses |
| Simion, Tony | 3/12/2026 | 0.8 | Call with Management to discuss financial bridges of information for presentation materials for customer discussions |
| Simion, Tony | 3/12/2026 | 1.2 | Review and edit diligence questions from UCC Advisors regarding 5 year business plan |
| Simion, Tony | 3/12/2026 | 0.6 | Call with company, B. Hunter, et al (Alix), T. Simion and S. Loop (A&M) regarding business plan diligence with divisional teams |
| Korol, Sammy | 3/13/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute to Ad Hoc Group advisors |
| Loop, Stuart | 3/13/2026 | 0.5 | Call with C. Moore, T. Simion, S. Loop (A&M) and FTI to discuss UCC diligence requests and status of OEM negotiations |
| Moore, Colin | 3/13/2026 | 0.5 | Call with C. Moore, T. Simion, S. Loop (A&M) and FTI to discuss UCC diligence requests and status of OEM negotiations |
| O'Toole, Colin | 3/13/2026 | 0.3 | Analyze open diligence requests as of 3/13 am |
| Shiffman, David | 3/13/2026 | 0.6 | Correspond with Company and A&M regarding bank lender presentation distribution |
| Simion, Tony | 3/13/2026 | 0.8 | Meeting with Management to prepare and discuss question prior to meeting with UCC Advisors |
| Simion, Tony | 3/13/2026 | 0.5 | Call with C. Moore, T. Simion, S. Loop (A&M) and FTI to discuss UCC diligence requests and status of OEM negotiations |
| Simion, Tony | 3/13/2026 | 0.6 | Review monthly bank presentation materials prior to the distribution of information to UCC Advisors |
| Simion, Tony | 3/13/2026 | 1.1 | Review information prior to meeting with UCC advisors regarding business plan diligence questions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/13/2026 | 0.2 | Prepare for call with Alix, HL, PJT to discuss footprint initiatives in 3-statement model |
| Webber, Dan | 3/13/2026 | 0.2 | Correspond with J. Tutty (Alix) and Company management regarding inquiries from Alix related to Italian security assets |
| Loop, Stuart | 3/14/2026 | 0.9 | Email correspondence with J. Heyden (Alix) regarding business plan diligence |
| Korol, Sammy | 3/16/2026 | 0.5 | Call with H. Waismann, S. Korol (A&M), and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 3/6 |
| O'Toole, Colin | 3/16/2026 | 1.1 | Analyze February financials received from the Company, updated A&M diligence tracker, requested additional supplemental reporting from the Company, provided available files to Alix team |
| O'Toole, Colin | 3/16/2026 | 0.3 | Assess request from Akin regarding financial statements, updated A&M diligence tracker, retrieved updated file, provided to Akin team |
| O'Toole, Colin | 3/16/2026 | 0.7 | Prepare draft of weekly reporting for SVP & Alix teams for 3/16 iteration, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 3/16/2026 | 0.4 | Assess open diligence requests as of 3/16 am |
| O'Toole, Colin | 3/16/2026 | 0.6 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company for 3/16 iteration, update files with newer versions, posted files to Box for UCC, shared correspondence with SVP & Alix team |
| Shiffman, David | 3/16/2026 | 0.7 | Review factoring related diligence questions from Alix Partners and prepare draft responses |
| Shiffman, David | 3/16/2026 | 0.7 | Prepare draft responses to lender diligence requests and provide to Management for review |
| Waismann, Heitor | 3/16/2026 | 0.5 | Call with H. Waismann, S. Korol (A&M), and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 3/6 |
| Webber, Dan | 3/16/2026 | 0.3 | Correspond with J. Tutty (Alix) and Company management regarding inquiries from Alix related to Italian security assets |
| Grossi, Nick | 3/17/2026 | 0.3 | Participate in discussion with senior lender advisors regarding diligence activities |
| Korol, Sammy | 3/17/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest liquidity updates and DIP Budget Variance Report for WE 3/6 |
| Korol, Sammy | 3/17/2026 | 0.4 | Build and distribute customer receipts variance summary of actuals vs forecast for WE 3/6 based on latest data |
| Loop, Stuart | 3/17/2026 | 0.8 | Email correspondence with E. Aaserod (EY) regarding customer advances |
| O'Toole, Colin | 3/17/2026 | 0.3 | Analyze open diligence requests as of 3/17 am |
| O'Toole, Colin | 3/17/2026 | 0.2 | Assess request from Alix for December bank reporting presentation, search available materials on-hand, share presentation with Alix team |
| Shiffman, David | 3/17/2026 | 0.5 | Weekly diligence call with Huron and A&M |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/17/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest liquidity updates and DIP Budget Variance Report for WE 3/6 |
| Shiffman, David | 3/17/2026 | 1.4 | Prepare draft responses to lender diligence requests and provide to Management for review |
| Shiffman, David | 3/17/2026 | 1.1 | Review draft diligence responses to FTI and provide feedback to A&M team |
| Waismann, Heitor | 3/17/2026 | 0.4 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest liquidity updates and DIP Budget Variance Report for WE 3/6 |
| Waismann, Heitor | 3/17/2026 | 0.3 | Review proposed answers to FTI's diligence questions proposed by A&M leader |
| Waismann, Heitor | 3/17/2026 | 1.0 | Prepare answers to FTI's diligence questions related to variance report for week ending 3/6 |
| Webber, Dan | 3/17/2026 | 0.2 | Correspond with S. Loop (A&M) regarding diligence responses for FTI related to real estate footprint assumptions in Business Plan |
| Webber, Dan | 3/17/2026 | 0.2 | Review OEM support negotiation summary prepared to address FTI diligence inquiry |
| Grossi, Nick | 3/18/2026 | 0.4 | Participate in discussion with lender re: matter update |
| Loop, Stuart | 3/18/2026 | 0.2 | Call with B. Hunter (Alix) regarding business plan diligence on intercompany |
| Loop, Stuart | 3/18/2026 | 1.3 | Compile diligence response on business plan materials for FTI team |
| Loop, Stuart | 3/18/2026 | 0.9 | Compile diligence to B. Hunter (Alix) regarding business plan questions on balance sheet |
| O'Toole, Colin | 3/18/2026 | 0.3 | Analyze open diligence requests as of 3/18 |
| O'Toole, Colin | 3/18/2026 | 0.4 | Analyze files received from the Company regarding Alix February financial requests, reviewed files, updated A&M diligence tracker, shared with Alix team, requested additional files from the Company |
| Shiffman, David | 3/18/2026 | 1.0 | Weekly diligence call with lender, Management and advisors |
| Shiffman, David | 3/18/2026 | 0.7 | Call with Huron to review latest diligence request list |
| Simion, Tony | 3/18/2026 | 0.6 | Call with Ad Hoc Group Advisors regarding business plan diligence questions for purpose of customer negotiations |
| Simion, Tony | 3/18/2026 | 0.9 | Review and provide comments to potential financial materials to be shared with customer advisors regarding baseline business plan |
| Simion, Tony | 3/18/2026 | 0.4 | Call with UCC Advisors to discuss business plan diligence and monthly reporting items |
| Simion, Tony | 3/18/2026 | 0.6 | Call with Management to discuss financial information to be presented to customer advisors |
| Simion, Tony | 3/18/2026 | 0.8 | Review diligence questions from Ad Hoc Group Advisors and Company responses related to real estate questions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/18/2026 | 0.4 | Calls with B. Hunter (Alix) regarding diligence questions related to the Company's real estate portfolio |
| Gudeman, Brian | 3/19/2026 | 1.2 | Create OEM offer summary for UCC advisors |
| Loop, Stuart | 3/19/2026 | 0.4 | Email correspondence with J. Heyden (Alix) regarding business plan diligence |
| Loop, Stuart | 3/19/2026 | 0.7 | Call with D. de Gosztonyi, et al. (PJT) and J. Heyden, et al. (Alix) regarding OEM presentation materials |
| Loop, Stuart | 3/19/2026 | 1.0 | Call with company finance team, G. Walford, et al (EY) regarding 5-year business plan assumptions and diligence |
| O'Toole, Colin | 3/19/2026 | 0.7 | Analyze requirements for transitioning diligence responsibilities, create document outlining roles, responsibilities and tasks on a monthly and weekly basis |
| O'Toole, Colin | 3/19/2026 | 0.3 | Analyze final February financials received from the Company, updated A&M diligence tracker, shared files with Alix team |
| O'Toole, Colin | 3/19/2026 | 0.3 | Analyze open diligence requests as of 3/19 am |
| O'Toole, Colin | 3/19/2026 | 0.4 | Analyze request from K&E for sales detail in UK, updated A&M diligence tracker, communicated request to the Company |
| O'Toole, Colin | 3/19/2026 | 0.4 | Assess files received from the Company regarding Alix Feb26 financial requests, reviewed files, updated A&M diligence tracker, shared update with Alix team |
| O'Toole, Colin | 3/19/2026 | 0.4 | Assess new FDI legal requests from Akin team, create a new tab in Master Diligence Tracker, communicate requests to the Company |
| Simion, Tony | 3/19/2026 | 0.8 | Call with Ad Hoc Group Advisors to discuss presentation materials that potentially will be shared with customer advisors |
| Webber, Dan | 3/19/2026 | 0.2 | Review of correspondence from J. Yip (Akin) regarding diligence requests on certain IP and Machinery values |
| Webber, Dan | 3/19/2026 | 0.2 | Correspond with E. Cheng, et al. (FTI), N. Howard, et al. (K&E) regarding OEM negotiation summary materials |
| Hamerski, Grace | 3/20/2026 | 2.1 | Prepare summary income statements for consolidated business and business units for purposes of business plan diligence requests |
| Korol, Sammy | 3/20/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute accordingly |
| Loop, Stuart | 3/20/2026 | 0.7 | Email correspondence with G. Walford, et al (EY) diligence responses on business plan backlog assumptions |
| Loop, Stuart | 3/20/2026 | 0.5 | Call with company, D. de Gosztonyi, et al. (PJT) and J. Heyden, et al. (Alix) regarding OEM presentation materials |
| Loop, Stuart | 3/20/2026 | 0.6 | Call with G. Leiter (Alix) regarding accounts payable assumptions and diligence in 5-year business plan |
| Loop, Stuart | 3/20/2026 | 0.8 | Build out revenue walk for foreign currency in business plan |
| Loop, Stuart | 3/20/2026 | 1.2 | Review and provide comments to C. Moore (A&M) on revenue splits and backlog data for EY diligence requests |
| O'Toole, Colin | 3/20/2026 | 0.3 | Analyze open diligence requests as of 3/20 am |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 3/20/2026 | 0.7 | Assess sales data received from the Company, parsed data to fulfill K&E request for UK and Thailand request for Akin team, shared respective outputs with each team individually |
| O'Toole, Colin | 3/20/2026 | 0.5 | Analyze request from Alix on January bank reporting, exchange correspondence with A&M team, locate relevant file, shared file with Alix and explanation |
| Simion, Tony | 3/20/2026 | 0.6 | Review country level sales information from business plan for purposes of providing to counsel for diligence questions |
| Webber, Dan | 3/20/2026 | 0.2 | Review schedule of certain forecasted unusual and operational restructuring costs in three statement model |
| Webber, Dan | 3/20/2026 | 0.3 | Correspond with B. Gudeman (A&M), G. Leiter (Alix), and Company management regarding certain assumptions related to OEM counterclaims |
| Webber, Dan | 3/20/2026 | 0.4 | Review analysis by A&M using Company management data that aligns certain OEM support received in 2025 to certain claims made by Company |
| Webber, Dan | 3/20/2026 | 0.4 | Correspond with Company management and J. Yip, et al. (Akin) regarding requested information related to IP in Italy, and review of related support information |
| Loop, Stuart | 3/21/2026 | 0.8 | Email correspondence with J. Heyden (Alix) regarding business plan diligence on OEM cash flow materials |
| Loop, Stuart | 3/21/2026 | 1.3 | Compile proposed diligence responses to OEM business plan questions on income statements |
| Gudeman, Brian | 3/23/2026 | 0.6 | Review of questions in relation to updated total OEM offers and counters from UCC. Provided notes to A&M team member |
| Gudeman, Brian | 3/23/2026 | 0.3 | Call with T. Simion, D. Webber, B. Gudeman (A&M), M. Hyland, E. Cheng, M. Diaz, and others (FTI) to discuss status of OEM negotiations |
| Gudeman, Brian | 3/23/2026 | 1.4 | Update include EBITDA impact for FTI request for OEM offer information, sent to K&E and A&M teams for review |
| Hamerski, Grace | 3/23/2026 | 0.3 | Correspond with A&M re: latest thinking 3-statement model as input to financial diligence packages for business unit teams |
| Korol, Sammy | 3/23/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 3/13 and discuss submitted DIP budget on 3/20 |
| Korol, Sammy | 3/23/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest liquidity updates and DIP Budget Variance Report for WE 3/13 and discuss submitted DIP budget on 3/20 |
| Korol, Sammy | 3/23/2026 | 0.8 | Create long-term Non-Operating monthly forecast by region and recipient and distribute clean summary to advisors |
| Korol, Sammy | 3/23/2026 | 1.1 | Build summary of working capital adjustments and vendor spend assumptions behind DIP Budget Update WE 3/20 and distribute to advisors |
| Korol, Sammy | 3/23/2026 | 0.4 | Build and distribute customer receipts variance summary of actuals vs forecast for WE 2/20 based on latest data |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/23/2026 | 1.2 | Create detailed cumulative receipts variance summary by customer, region, and country for the 4-weeks ending WE 2/13; incorporate detailed commentary based on prior variance reporting and actual receipts data, and distribute |
| Loop, Stuart | 3/23/2026 | 0.7 | Email correspondence with E. Aaserod (EY) regarding diligence questions on business plan and 2025 actual financial results |
| Loop, Stuart | 3/23/2026 | 0.3 | Call with S. Loop, D. Webber (A&M), J. Heyden (Alix), D. De Gosztonyi (PJT) regarding business plan diligence request questions for certain OEM advisor |
| O'Toole, Colin | 3/23/2026 | 0.6 | Prepare draft of weekly reporting for SVP & Alix teams for 3/23 iteration, compile various dashboard reports, draft correspondence to SVP/Alix, share draft with the Company to solicit feedback |
| O'Toole, Colin | 3/23/2026 | 0.6 | Create repository of Weekly SVP Email materials on A&M shared site, load with all shared reports for Sep25 - Mar26 |
| O'Toole, Colin | 3/23/2026 | 0.5 | Assess working capital requests received from Alix, updated A&M diligence tracker, communicated requests to the Company |
| O'Toole, Colin | 3/23/2026 | 0.4 | Revise weekly correspondence to SVP & Alix teams to incorporate feedback from the Company for 3/23 iteration, update files with newer versions, posted files to Box for UCC, shared correspondence with SVP & Alix team |
| O'Toole, Colin | 3/23/2026 | 0.4 | Create repository of Monthly Financial Requests on A&M shared site, load with all standard monthly requests from Sep25 - Feb26 |
| O'Toole, Colin | 3/23/2026 | 0.6 | Create transition documentation for weekly SVP reporting package, share repository of previous reports and transition documentation with A&M team |
| O'Toole, Colin | 3/23/2026 | 0.4 | Analyze open diligence requests as of 3/23/2026 |
| Shiffman, David | 3/23/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 3/13 and discuss submitted DIP budget on 3/20 |
| Shiffman, David | 3/23/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest liquidity updates and DIP Budget Variance Report for WE 3/13 and discuss submitted DIP budget on 3/20 |
| Shiffman, David | 3/23/2026 | 0.5 | Call with Alix Partners, PJT and A&M to review customer advisor diligence questions |
| Simion, Tony | 3/23/2026 | 0.6 | Call with Ad Hoc Group Advisors regarding current case timeline and best approach to sharing with customer advisors |
| Simion, Tony | 3/23/2026 | 0.6 | Review and edit potential diligence information requested by UCC advisors regarding latest customer proposals |
| Simion, Tony | 3/23/2026 | 0.3 | Call with T. Simion, D. Webber, B. Gudeman (A&M), M. Hyland, E. Cheng, M. Diaz, and others (FTI) to discuss status of OEM negotiations |
| Waismann, Heitor | 3/23/2026 | 0.6 | Prepare answers to FTI's diligence questions related to variance report for week ending 3/13 |
| Waismann, Heitor | 3/23/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to review latest liquidity updates and DIP Budget Variance Report for WE 3/13 and discuss submitted DIP budget on 3/20 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/23/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review latest liquidity updates and DIP Budget Variance Report for WE 3/13 and discuss submitted DIP budget on 3/20 |
| Webber, Dan | 3/23/2026 | 0.3 | Review diligence list prepared by certain OEM advisors related to Business Plan assumptions |
| Webber, Dan | 3/23/2026 | 0.2 | Correspond with G. Leiter (Alix) regarding bridging data between Alix OEM scenario assumptions and three-statement model output |
| Webber, Dan | 3/23/2026 | 0.3 | Call with S. Loop, D. Webber (A&M), J. Heyden (Alix), D. De Gosztonyi (PJT) regarding business plan diligence request questions for certain OEM advisor |
| Webber, Dan | 3/23/2026 | 0.9 | Reconcile variances between prior versions of OEM support data received by FTI to the latest version of the summary of OEM offers vs. Company asks |
| Webber, Dan | 3/23/2026 | 0.4 | Correspond with T. Simion (A&M) and M. Hyland (FTI) regarding diligence questions related to OEM support offers vs. Company asks |
| Webber, Dan | 3/23/2026 | 0.3 | Correspond with J. Tutty (Alix) regarding perfection of certain Italian assets, and review of relevant supporting information |
| Webber, Dan | 3/23/2026 | 0.2 | Correspond with S. Loop (A&M) regarding diligence responses related to OEM-funded footprint initiatives and how restructuring costs flow through three-statement model |
| Webber, Dan | 3/23/2026 | 0.2 | Correspond with Company management and J. Yip, et al. (Akin) regarding requested information related to IP in Italy, and review of related support information |
| Webber, Dan | 3/23/2026 | 0.2 | Correspond with R. Butterworth (Akin) regarding requested information related to IP in Italy |
| Webber, Dan | 3/23/2026 | 0.3 | Review of summary of OEM support offers vs. Company asks prepared for FTI |
| Webber, Dan | 3/23/2026 | 0.3 | Call with T. Simion, D. Webber, B. Gudeman (A&M), M. Hyland, E. Cheng, M. Diaz, and others (FTI) to discuss status of OEM negotiations |
| Webber, Dan | 3/23/2026 | 0.2 | Review of certain forecasted cash flow figures prepared in response to OEM diligence questions |
| Gudeman, Brian | 3/24/2026 | 0.4 | Update total OEM offer and ask summary, sent to UCC for review |
| Korol, Sammy | 3/24/2026 | 0.6 | Create detailed summary of 13-week Non-Operating Activities forecast by region, country, and recipient, reconcile against latest DIP Budget, and distribute to UCC |
| Korol, Sammy | 3/24/2026 | 0.6 | Create detailed summary of 13-week SG&A forecast by region, country, and recipient, reconcile against latest DIP Budget, and distribute to UCC |
| Korol, Sammy | 3/24/2026 | 0.4 | Create detailed summary of 13-week Tariffs & Other Headwinds forecast by type and recipient, reconcile against latest DIP Budget, and distribute to UCC |
| Loop, Stuart | 3/24/2026 | 0.8 | Email correspondence with company accounting team and E. Aaserod (EY) regarding customer advance liabilities |
| Shiffman, David | 3/24/2026 | 0.4 | Weekly diligence call with Huron and A&M |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/24/2026 | 1.3 | Prepare draft responses to lender diligence requests and provide to Management for review |
| Shiffman, David | 3/24/2026 | 0.7 | Correspond with Debtor advisors regarding draft responses to customer diligence questions |
| Shiffman, David | 3/24/2026 | 0.5 | Call with PJT and A&M to review draft responses to customer diligence questions |
| Simion, Tony | 3/24/2026 | 0.4 | Attend meeting with advisors to the secured lenders regarding liquidity update and customer negotiations |
| Simion, Tony | 3/24/2026 | 0.6 | Call with UCC advisor to discuss latest information on customer negotiations |
| Simion, Tony | 3/24/2026 | 1.2 | Review and provide comments to latest diligence request items from the customer advisors |
| Simion, Tony | 3/24/2026 | 0.4 | Review latest diligence request list from UCC advisors in advance of call |
| Simion, Tony | 3/24/2026 | 0.4 | Call with Ad Hoc Group Advisors regarding information requests for purposes of customer negotiations |
| Webber, Dan | 3/24/2026 | 0.2 | Review correspondences with M. Wakefield and J. Heyden (Alix) regarding diligence responses to certain OEMs |
| Webber, Dan | 3/24/2026 | 1.7 | Review of IP valuations provided by Company management including reconciliation between previously provided data sets and certain diligence questions from Akin |
| Webber, Dan | 3/24/2026 | 0.2 | Correspond with Company management regarding requested information related to IP in Italy |
| Webber, Dan | 3/24/2026 | 0.2 | Review diligence responses to list prepared by certain OEM advisors related to Business Plan assumptions |
| Loop, Stuart | 3/25/2026 | 0.9 | Call with company, C. Gilbert, et al (GT) regarding business plan diligence and assumptions |
| O'Toole, Colin | 3/25/2026 | 0.4 | Assess responses received from the Company regarding Akin FDI requests, reviewed responses, updated A&M diligence tracker, shared responses with Akin team |
| O'Toole, Colin | 3/25/2026 | 0.4 | Analyze request from Alix regarding YTD26 financials, update A&M diligence tracker, communicate request to the Company. Assess response received from the Company, relay information to Alix team |
| O'Toole, Colin | 3/25/2026 | 0.3 | Analyze request received from Alix team regarding Jan26 financial information, exchanged correspondence with A&M team, shared response with Alix team |
| Shiffman, David | 3/25/2026 | 1.1 | Finalize diligence responses for lenders and distribute ahead of weekly diligence call |
| Simion, Tony | 3/25/2026 | 0.4 | Call with Ad Hoc Group Advisors regarding diligence questions and responses from customer advisors |
| Waismann, Heitor | 3/25/2026 | 1.3 | Prepare answers to FTI's diligence questions related to January's long term cash flow forecast, operating assumptions section |
| Waismann, Heitor | 3/25/2026 | 1.4 | Prepare answers to FTI's diligence questions related to January's long term cash flow forecast, accounts receivables section |
| Waismann, Heitor | 3/25/2026 | 1.7 | Prepare answers to FTI's diligence questions related to January's long term cash flow forecast, accounts payables section |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 3/26/2026 | 0.7 | Call with H. Waismann, S. Korol (A&M), and Alix Partners to review DIP Budget Update WE 3/20, vendor spend forecast, current obligations, and underlying assumptions |
| Loop, Stuart | 3/26/2026 | 0.9 | Email correspondence with G. Leiter (Alix) regarding salesforce data diligence questions |
| Loop, Stuart | 3/26/2026 | 1.1 | Call with company, E. Cheng, et al (FTI), T. Simion, D. Webber and S. Loop (A&M) regarding business plan diligence on divisional financial assumptions |
| Loop, Stuart | 3/26/2026 | 1.2 | Compile responses and email correspondence with G. Walford (EY) regarding business diligence for impairment testing analysis |
| Shiffman, David | 3/26/2026 | 1.0 | Weekly diligence call with lenders, Management and advisors |
| Simion, Tony | 3/26/2026 | 1.1 | Call with company, E. Cheng, et al (FTI), T. Simion, D. Webber and S. Loop (A&M) regarding business plan diligence on divisional financial assumptions |
| Waismann, Heitor | 3/26/2026 | 0.7 | Call with H. Waismann, S. Korol (A&M), and Alix Partners to review DIP Budget Update WE 3/20, vendor spend forecast, current obligations, and underlying assumptions |
| Waismann, Heitor | 3/26/2026 | 1.9 | Prepare answers to FTI's diligence questions related to January's long term cash flow forecast, cash flows section |
| Webber, Dan | 3/26/2026 | 0.2 | Correspond with G. Leiter (Alix), S. Loop, G. Hamerski, B. Gudeman (A&M) regarding diligence requests related to OEM support in three statement model |
| Webber, Dan | 3/26/2026 | 1.1 | Call with company, E. Cheng, et al (FTI), T. Simion, D. Webber and S. Loop (A&M) regarding business plan diligence on divisional financial assumptions |
| Webber, Dan | 3/26/2026 | 0.2 | Prepare for call to discuss prepetition collateral with Huron |
| Webber, Dan | 3/26/2026 | 0.2 | Review correspondences from Company management regarding revised pension detail |
| Korol, Sammy | 3/27/2026 | 0.4 | Draft and distribute responses to UCC questions on underlying assumptions and variance to prior for SG&A and Non-Operating estimates in the latest DIP Budget |
| Korol, Sammy | 3/27/2026 | 0.3 | Create weekly summary of latest CIA actuals and distribute to Ad Hoc Group advisors |
| Loop, Stuart | 3/27/2026 | 0.9 | Email correspondence with G. Leiter (Alix) regarding salesforce data and inventory diligence questions |
| Loop, Stuart | 3/27/2026 | 0.2 | Call with G. Leiter, et al. (Alix) regarding days inventory on hand by business unit |
| Loop, Stuart | 3/27/2026 | 2.2 | Compile diligence responses for AT Kearny team regarding historical income statements |
| Simion, Tony | 3/27/2026 | 0.4 | Review and provide comments to latest list of diligence requests from customer advisors |
| Simion, Tony | 3/27/2026 | 0.6 | Meeting with Ad Hoc Group Advisors related to proposed liquidity support presentation to be shared with customer advisors |
| Simion, Tony | 3/27/2026 | 0.8 | Review and provide comments to latest round of diligence questions from the UCC advisors |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 3/28/2026 | 1.6 | Review and prepare OE diligence responses |
| Simion, Tony | 3/28/2026 | 0.6 | Review due diligence list from customer group financial advisor and prepare initial responses for team |
| Simion, Tony | 3/28/2026 | 0.7 | Review liquidity diligence materials prepared to be shared with customer group financial advisors |
| Korol, Sammy | 3/30/2026 | 0.9 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to analyze historical receipts and disbursements, vendor obligations, current DIP Budget, and underlying assumptions |
| Korol, Sammy | 3/30/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review DIP Budget Update WE 3/20, DIP Budget Variance Report for WE 3/20, and latest liquidity updates |
| Korol, Sammy | 3/30/2026 | 0.4 | Build and distribute customer receipts variance summary of actuals vs forecast for WE 2/20 based on latest data |
| Korol, Sammy | 3/30/2026 | 0.7 | Build detailed factoring facility rollforward for a certain facility, tie to latest DIP Budget, incorporate guaranty and post-guaranty activity, and distribute to UCC |
| Loop, Stuart | 3/30/2026 | 0.7 | Email correspondence with G. Leiter and J. Heyden (Alix) regarding OEM diligence requests on business plan materials |
| Loop, Stuart | 3/30/2026 | 1.4 | Outline business plan presentation materials for upcoming discussion with management team on development and assumptions |
| Loop, Stuart | 3/30/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) to discuss business plan presentation materials |
| Loop, Stuart | 3/30/2026 | 0.9 | Call with company, D. de Gosztonyi, et al. (PJT), J. Heyden (Alix), P. Gund (Ankura), T. Simion and S. Loop (A&M) to discuss OEM diligence materials |
| Loop, Stuart | 3/30/2026 | 0.8 | Compile divisional and product line tearsheet for green technologies division |
| Loop, Stuart | 3/30/2026 | 1.1 | Compile diligence responses for AT Kearny team regarding historical income statements at 2026 budget rate |
| Shiffman, David | 3/30/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review DIP Budget Update WE 3/20, DIP Budget Variance Report for WE 3/20, and latest liquidity updates |
| Shiffman, David | 3/30/2026 | 0.9 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to analyze historical receipts and disbursements, vendor obligations, current DIP Budget, and underlying assumptions |
| Simion, Tony | 3/30/2026 | 0.3 | Call with Ad Hoc Group Advisors regarding customer presentation materials and associated changes |
| Simion, Tony | 3/30/2026 | 0.8 | Review and provide comments to customer information requests and associated presentation materials |
| Simion, Tony | 3/30/2026 | 0.4 | Review responses prior to distribution related to requests from customer advisors |
| Simion, Tony | 3/30/2026 | 0.7 | Review and edit responses prior to distribution regarding materials to be shared with Ad Hoc Group Advisors on customer discussions |
| Simion, Tony | 3/30/2026 | 0.9 | Call with company, D. de Gosztonyi, et al. (PJT), J. Heyden (Alix), P. Gund (Ankura), T. Simion and S. Loop (A&M) to discuss OEM diligence materials |

743

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/30/2026 | 0.3 | Call with T. Simion and S. Loop (A&M) to discuss business plan presentation materials |
| Waismann, Heitor | 3/30/2026 | 0.7 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and FTI to review DIP Budget Update WE 3/20, DIP Budget Variance Report for WE 3/20, and latest liquidity updates |
| Waismann, Heitor | 3/30/2026 | 0.9 | Call with D. Shiffman, H. Waismann, S. Korol (A&M), and Alix Partners to analyze historical receipts and disbursements, vendor obligations, current DIP Budget, and underlying assumptions |
| Waismann, Heitor | 3/30/2026 | 0.3 | Correspond with FTI, re.: answering to additional follow-ups sent by FTI |
| Webber, Dan | 3/30/2026 | 0.4 | Correspond with Company management, and E. Swager (K&E) regarding certain IP in Italy |
| Caruso, Nicholas | 3/31/2026 | 0.3 | Call with UCC advisors, N. Caruso (A&M), A. Shahbain (A&M) to provide a vendor update |
| Korol, Sammy | 3/31/2026 | 0.4 | Call with H. Waismann, S. Korol (A&M), and Alix Partners to review historical disbursements and vendor obligations, analyzing go-forward assumptions |
| Loop, Stuart | 3/31/2026 | 1.3 | Outline proposed responses to FTI diligence questions on sales forecast materials and salesforce development |
| Loop, Stuart | 3/31/2026 | 1.4 | Call with company, E. Aaserod (EY) and C. Pope (Alix) regarding balance sheet detail |
| Shahbain, Abraham | 3/31/2026 | 0.3 | Call with UCC advisors, N. Caruso (A&M), A. Shahbain (A&M) to provide a vendor update |
| Shiffman, David | 3/31/2026 | 0.8 | Correspond with Treasury regarding lender diligence requests |
| Simion, Tony | 3/31/2026 | 0.4 | Aggregate documents to prepare to load into customer advisor data room based on request |
| Simion, Tony | 3/31/2026 | 0.8 | Review and provide comment to summary information from base business plan financials requested by customer advisors |
| Simion, Tony | 3/31/2026 | 0.6 | Call with Ad Hoc Group Advisors to discuss timing for finalizing materials for customer discussions this week |
| Waismann, Heitor | 3/31/2026 | 1.4 | Review adjusted pro forma forecast from Alix Partners provided following a meeting to discuss first initial changes |
| Waismann, Heitor | 3/31/2026 | 0.4 | Call with H. Waismann, S. Korol (A&M), and Alix Partners to review historical disbursements and vendor obligations, analyzing go-forward assumptions |
| Waismann, Heitor | 3/31/2026 | 2.7 | Prepare summary of Alix Partners' changes sensitizing for different outcomes related to increased disbursements |

| Subtotal | | 565.7 | |
|---|---|---|---|

## EMPLOYEE COMPENSATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wallach, Pearce | 1/4/2026 | 2.4 | Update deposition preparation folder into a printed deposition preparation binder |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## EMPLOYEE COMPENSATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cumberland, Brian | 1/5/2026 | 0.6 | Correspond on compensation program and due diligence items |
| Hernandez, Dylan | 1/5/2026 | 2.7 | Review KEIP structural changes following CEO discussions and assessed diligence implications |
| Hirschbuehler, Ryan | 1/5/2026 | 2.9 | Finalize summaries of changes to KERP and TBR plan structures following CEO meetings |
| Hirschbuehler, Ryan | 1/5/2026 | 2.8 | Finalize summaries of changes to KEIP structure following CEO meetings |
| Wallach, Pearce | 1/5/2026 | 2.8 | Develop summary of changes to KERP and TBR plan structure based on meetings with CEO |
| Wallach, Pearce | 1/5/2026 | 2.9 | Develop summary of changes to KEIP plan structure based on meetings with CEO |
| Wallach, Pearce | 1/5/2026 | 2.8 | Update and export various compensation analyses pertaining to KEIP for deposition preparation binder |
| Cumberland, Brian | 1/6/2026 | 1.4 | Correspond on compensation structure |
| Hernandez, Dylan | 1/6/2026 | 2.6 | Review KEIP/KERP structuring considerations and peer payout frameworks; coordinated feedback |
| Hirschbuehler, Ryan | 1/6/2026 | 2.7 | Save additional backup documents to A&M's shared drive for the KEIP insider vs. total employee analysis |
| Wallach, Pearce | 1/6/2026 | 2.9 | Research KEIP peer group bankruptcy dockets to compare KEIP insiders and participants as a percent of total employees |
| Wallach, Pearce | 1/6/2026 | 2.8 | Analyze KEIP peer group payout structure to measure payout levels from threshold, target, and maximum payout to compare with Company KEIP |
| Cumberland, Brian | 1/7/2026 | 1.4 | Correspond on compensation structuring and due diligence requests |
| Hernandez, Dylan | 1/7/2026 | 2.9 | Review KEIP insider versus total employee analysis and validated summary tables and source data |
| Hirschbuehler, Ryan | 1/7/2026 | 2.8 | Provide updates to KEIP metric prevalence analysis |
| Hirschbuehler, Ryan | 1/7/2026 | 2.7 | Review the KEIP insider vs. total employee analysis by validating summary tables and source data |
| Wallach, Pearce | 1/7/2026 | 2.7 | Prepare summary tables for KEIP insiders vs. total employees analysis and imported backup document screenshots of peer group source data |
| Wallach, Pearce | 1/7/2026 | 2.6 | Update and print KEIP insiders vs. total employees analysis with backup document sources for deposition preparation binder |
| Cumberland, Brian | 1/8/2026 | 0.6 | Correspond on the compensation structure and review documents |
| Hernandez, Dylan | 1/8/2026 | 2.8 | Review KEIP metric prevalence analysis and assessed diligence and deposition implications |
| Wallach, Pearce | 1/8/2026 | 2.4 | Research KEIP peer group bankruptcy dockets and pre-petition SEC filings to compare pre-petition annual incentive vs. KEIP metric prevalence during pre- and post-petition scenarios |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## EMPLOYEE COMPENSATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hernandez, Dylan | 1/9/2026 | 1.1 | Prepare for coordination call with counsel and stakeholders regarding KEIP diligence responses |
| Hernandez, Dylan | 1/9/2026 | 1.3 | Participate in coordination call with counsel and stakeholders regarding KEIP diligence responses |
| Wallach, Pearce | 1/9/2026 | 2.9 | Prepare summary tables for KEIP metric prevalence analysis and imported backup document screenshots of peer group source data |
| Hernandez, Dylan | 1/12/2026 | 2.9 | Review updated KEIP metric prevalence analyses and supporting documentation for deposition preparation |
| Hirschbuehler, Ryan | 1/12/2026 | 2.9 | Save additional backup documents to A&M's shared drive for the KEIP metric prevalence analysis |
| Wallach, Pearce | 1/12/2026 | 2.7 | Update and print KEIP metric prevalence analysis with backup document sources for deposition preparation binder |
| Wallach, Pearce | 1/12/2026 | 2.6 | Update deposition preparation summary cheat sheet to incorporate January timeline and rates |
| Cumberland, Brian | 1/13/2026 | 1.7 | Review client data and motion and declaration in preparation for hearing |
| Hernandez, Dylan | 1/13/2026 | 2.7 | Review client data, KEIP/KERP motion drafts, and declaration materials in advance of hearing |
| Simion, Tony | 1/13/2026 | 0.4 | Review materials to summarize potential questions and explanations on KEIP targets based on 2025 performance |
| Cumberland, Brian | 1/14/2026 | 0.4 | Review items provided, called with UST on compensation plan |
| Hernandez, Dylan | 1/14/2026 | 2.8 | Review diligence materials and participated in discussions with U.S. Trustee on compensation plan structure |
| Simion, Tony | 1/14/2026 | 0.8 | Review and edit diligence questions proposed by United States Trustee regarding KEIP/KERP motion |
| Cumberland, Brian | 1/15/2026 | 1.7 | Review client data and motion and declaration in preparation for hearing |
| Hernandez, Dylan | 1/15/2026 | 2.6 | Review compensation motion and declaration materials for consistency across analyses and exhibits |
| Simion, Tony | 1/15/2026 | 0.6 | Meeting with K&E regarding outstanding questions from Unsecured Creditors Committee regarding KEIP/KERP motion and proposed responses |
| Wallach, Pearce | 1/15/2026 | 2.3 | Update and export various compensation analyses pertaining to KERP and TBR for deposition preparation binder |
| Hernandez, Dylan | 1/19/2026 | 2.3 | Review revised data requests, proposed responses, and draft order language |
| Simion, Tony | 1/19/2026 | 1.2 | Review information provided by Management regarding historical delivery performance to customers for potential metric to be included in KEIP program |
| Hernandez, Dylan | 1/20/2026 | 1.9 | Review deposition preparation materials |
| Hirschbuehler, Ryan | 1/20/2026 | 2.2 | Review deposition preparation documents in A&M shared drive |
| Wallach, Pearce | 1/20/2026 | 2.9 | Create cover pages for each section of deposition preparation binder, wrote detailed notes on each section for organizing |

746

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## EMPLOYEE COMPENSATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wallach, Pearce | 1/20/2026 | 2.8 | Update order of content in deposition preparation binder, reprinted table of contents |
| Hernandez, Dylan | 1/21/2026 | 2.8 | Review deposition preparation binder structure and table of contents for completeness and sequencing |
| Hirschbuehler, Ryan | 1/21/2026 | 1.7 | Edit table of contents in deposition binder |
| Simion, Tony | 1/21/2026 | 0.8 | Summarize information received from Management to prepare for possible questions on KEIP/KERP motion |
| Simion, Tony | 1/21/2026 | 1.2 | Summarize information from Management regarding potential additional metric to be included in motion regarding customer deliveries |
| Hernandez, Dylan | 1/22/2026 | 2.7 | Review deposition materials to ensure inclusion of all supporting analyses and exhibits |
| Hernandez, Dylan | 1/22/2026 | 2.2 | Review and refined deposition materials to ensure consistency between summaries and backup |
| Hirschbuehler, Ryan | 1/22/2026 | 2.4 | Ensure all relevant document sources were included in the deposition binder |
| Wallach, Pearce | 1/22/2026 | 2.7 | Develop copy of deposition preparation binder |
| Cumberland, Brian | 1/23/2026 | 2.6 | Review data request and items to be provided and revised order |
| Hernandez, Dylan | 1/23/2026 | 2.9 | Perform quality control review of deposition binder and supporting analyses |
| Hernandez, Dylan | 1/23/2026 | 1.8 | Conduct final review of deposition materials prior to submission |
| Cumberland, Brian | 1/24/2026 | 2.8 | Review due diligence request and client data |
| Cumberland, Brian | 1/25/2026 | 2.8 | Review FTI data request and provide / review documents |
| Simion, Tony | 1/25/2026 | 1.2 | Update summary materials related to KEIP/KERP motion for possible testimony at next hearing |
| Cumberland, Brian | 1/26/2026 | 0.6 | Review UCC request and our proposed response |
| Hernandez, Dylan | 1/26/2026 | 2.1 | Review follow-up diligence materials and addressed outstanding KEIP/KERP questions |
| Hernandez, Dylan | 1/27/2026 | 2.3 | Review additional compensation support materials and coordinated diligence responses |
| Hernandez, Dylan | 1/28/2026 | 2.9 | Review final deposition materials and confirmed alignment between electronic and printed versions |
| Hirschbuehler, Ryan | 1/28/2026 | 1.9 | Conduct final check of deposition binder |
| Wallach, Pearce | 1/28/2026 | 1.9 | Prepare courier delivery of deposition preparation binder for Mr. Cumberland |
| Hernandez, Dylan | 1/29/2026 | 1.2 | Perform final spot checks of compensation analyses and deposition materials |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## EMPLOYEE COMPENSATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wallach, Pearce | 1/29/2026 | 2.1 | Review deposition preparation binder to ensure table of contents tie out to each section and applicable one pager |
| Wallach, Pearce | 1/30/2026 | 1.8 | Update deposition preparation folder in A&M shared drive to match with printed deposition preparation binder |
| **Subtotal** | | **146.3** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/5/2026 | 0.2 | Correspond with A. Shahbain (A&M), S. Korol (A&M) re fee application status and timing considerations |
| Hollomon, Lindsey | 1/12/2026 | 2.4 | Prepare December monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 1/12/2026 | 2.1 | Prepare December monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Hollomon, Lindsey | 1/13/2026 | 2.2 | Prepare December monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 1/16/2026 | 2.2 | Prepare December monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Corbett, Natalie | 1/20/2026 | 1.7 | Compile expenses for December fee application |
| Hollomon, Lindsey | 1/20/2026 | 2.1 | Prepare December monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Hollomon, Lindsey | 1/21/2026 | 2.6 | Prepare December monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Corbett, Natalie | 1/22/2026 | 0.4 | Compile expenses for December fee application |
| Korol, Sammy | 1/25/2026 | 1.8 | Prepare December monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Hollomon, Lindsey | 1/26/2026 | 2.4 | Prepare December monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 1/26/2026 | 1.7 | Update December monthly fee statement with latest submissions and adjustments and distribute preliminary draft |
| Shahbain, Abraham | 1/26/2026 | 0.6 | Review and provide feedback on fee app |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/27/2026 | 2.2 | Prepare December monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 1/27/2026 | 1.9 | Make final adjustments to December monthly fee statement to adhere to U.S. Trustee Guidelines and account for all A&M employees and distribute draft |
| Hollomon, Lindsey | 1/28/2026 | 2.6 | Work session with L. Hollomon and S. Korol (A&M) to update December monthly fee statement with latest submissions and adjustments and distribute final draft |
| Korol, Sammy | 1/28/2026 | 2.6 | Work session with L. Hollomon and S. Korol (A&M) to update December monthly fee statement with latest submissions and adjustments and distribute final draft |
| Hollomon, Lindsey | 1/29/2026 | 2.3 | Work session with L. Hollomon and S. Korol (A&M) to finalize December monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 1/29/2026 | 2.3 | Work session with L. Hollomon and S. Korol (A&M) to finalize December monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Corbett, Natalie | 1/30/2026 | 1.9 | Compile finalized December fee application, consolidating DTRs and A&M expenses |
| Simion, Tony | 1/30/2026 | 1.2 | Review and provide comments to A&M December fee application prior to submitting |
| Korol, Sammy | 2/3/2026 | 1.2 | Update A&M December Fee application based on latest comments from legal counsel and finalize fee application |
| Corbett, Natalie | 2/4/2026 | 2.8 | Prepare 2nd interim fee application |
| Corbett, Natalie | 2/10/2026 | 0.9 | Incorporate edits from counsel and re-compile 2nd interim fee application |
| Korol, Sammy | 2/10/2026 | 1.6 | Prepare January monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Corbett, Natalie | 2/11/2026 | 1.9 | Compile expenses for January fee application |
| Korol, Sammy | 2/11/2026 | 1.6 | Prepare January monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Korol, Sammy | 2/12/2026 | 1.4 | Prepare January monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Simion, Tony | 2/12/2026 | 0.4 | Review and provide comments to draft exhibit of January expenses for fee application |
| Korol, Sammy | 2/15/2026 | 0.6 | Prepare January monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/16/2026 | 1.7 | Prepare January monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Hollomon, Lindsey | 2/17/2026 | 1.1 | Update January monthly fee application, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Hollomon, Lindsey | 2/18/2026 | 0.9 | Update January monthly fee application, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Hollomon, Lindsey | 2/18/2026 | 1.7 | Prepare January monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 2/18/2026 | 1.2 | Prepare January monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Shahbain, Abraham | 2/18/2026 | 0.4 | Update professional fee forecast for vendor team |
| Hollomon, Lindsey | 2/20/2026 | 1.7 | Prepare January monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Hollomon, Lindsey | 2/20/2026 | 2.3 | Prepare January monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Korol, Sammy | 2/20/2026 | 1.1 | Make final adjustments to January monthly fee statement to adhere to U.S. Trustee Guidelines and account for all A&M employees and distribute draft |
| Hollomon, Lindsey | 2/23/2026 | 1.3 | Update January monthly fee application, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Hollomon, Lindsey | 2/24/2026 | 1.8 | Prepare January monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Hollomon, Lindsey | 2/24/2026 | 0.7 | Revise January monthly fee application based on latest feedback from legal |
| Hollomon, Lindsey | 2/24/2026 | 1.1 | Update January monthly fee application, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Hollomon, Lindsey | 2/24/2026 | 2.1 | Prepare January monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |
| Korol, Sammy | 2/24/2026 | 1.1 | Update January monthly fee statement with latest submissions and comments from legal and distribute final draft |
| Hollomon, Lindsey | 2/25/2026 | 2.1 | Prepare January monthly fee statement, consolidating professional time submissions and performing substantive review for adherence to U.S. Trustee Guidelines and court-approved billing protocols prior to filing |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Korol, Sammy | 2/25/2026 | 1.5 | Update January monthly fee application, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Hollomon, Lindsey | 2/26/2026 | 0.9 | Prepare and distribute preliminary draft of January monthly fee application |
| Shahbain, Abraham | 2/26/2026 | 0.4 | Review and provide feedback on January fee app detail |
| Corbett, Natalie | 2/27/2026 | 1.9 | Compile January fee application, ensuring compliance with UST guidelines |
| Hollomon, Lindsey | 2/27/2026 | 0.7 | Prepare and distribute final draft of January monthly fee application |
| Corbett, Natalie | 3/3/2026 | 1.1 | Incorporate edits from counsel and re-compile January fee application |
| Korol, Sammy | 3/3/2026 | 1.3 | Finalize January monthly fee application, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Shahbain, Abraham | 3/3/2026 | 0.4 | Review and provide feedback on January fee app |
| Simion, Tony | 3/3/2026 | 0.6 | Review and propose edits to draft exhibits of January Fee Application |
| Korol, Sammy | 3/6/2026 | 1.1 | Prepare February monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 3/10/2026 | 1.3 | Prepare February monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 3/13/2026 | 0.8 | Prepare February monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Athreya, Abhi | 3/16/2026 | 2.5 | Prepare February monthly fee statement aggregating A&M timekeeper submissions and ensuring compliance with U.S. Trustee Guidelines |
| Athreya, Abhi | 3/17/2026 | 2.0 | Prepare February monthly fee statement aggregating A&M timekeeper submissions and ensuring compliance with U.S. Trustee Guidelines |
| Korol, Sammy | 3/17/2026 | 0.8 | Prepare February monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 3/20/2026 | 1.8 | Prepare February monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Athreya, Abhi | 3/21/2026 | 2.9 | Prepare February monthly fee statement aggregating A&M timekeeper submissions and ensuring compliance with U.S. Trustee Guidelines |
| Athreya, Abhi | 3/22/2026 | 2.7 | Prepare February monthly fee statement aggregating A&M timekeeper submissions and ensuring compliance with U.S. Trustee Guidelines |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## FEE APP

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Korol, Sammy | 3/22/2026 | 0.4 | Prepare and distribute preliminary draft of February monthly fee application based on aggregated A&M timekeeper submissions |
| Korol, Sammy | 3/22/2026 | 2.2 | Prepare February monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Corbett, Natalie | 3/23/2026 | 1.9 | Compile expenses for February fee application |
| Korol, Sammy | 3/23/2026 | 2.1 | Prepare February monthly fee statement, aggregating A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Korol, Sammy | 3/24/2026 | 2.4 | Prepare and distribute preliminary draft February monthly fee statement, finalizing A&M timekeeper submissions and conducting compliance review under U.S. Trustee Guidelines |
| Simion, Tony | 3/24/2026 | 0.4 | Review and provide comments to preliminary list of monthly expenses |
| Korol, Sammy | 3/25/2026 | 2.3 | Adjust February monthly fee statement with latest feedback from legal counsel, conducting compliance review under U.S. Trustee Guidelines, and distribute refined draft |
| Simion, Tony | 3/25/2026 | 0.4 | Conduct preliminary review and proposed edits to monthly DTRs summarized from group |
| Corbett, Natalie | 3/26/2026 | 1.6 | Compile February fee application and validate invoices balances and support |
| Corbett, Natalie | 3/30/2026 | 1.1 | incorporate edits from counsel and re-compile February fee application |
| Korol, Sammy | 3/31/2026 | 1.4 | Prepare and distribute final draft of February monthly fee statement, conducting final compliance review under U.S. Trustee Guidelines |

| **Subtotal** | | **115.0** | |

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Yosaitis, Brad | 2/17/2026 | 0.8 | Develop initial data request for stakeholders |
| Yosaitis, Brad | 2/17/2026 | 0.8 | Review initial working capital related documents provided by client |
| ten Cate, Sanna | 2/18/2026 | 0.6 | Create action tracker PPT to track latest accomplishments and upcoming priorities |
| ten Cate, Sanna | 2/18/2026 | 0.4 | Update action tracker PPT to track latest accomplishments and upcoming priorities |
| Yosaitis, Brad | 2/18/2026 | 1.2 | Review initial working capital related documents provided by client |
| Yosaitis, Brad | 2/18/2026 | 1.1 | Prepare deck outlining initial site visits and research potential process gaps |
| Yosaitis, Brad | 2/18/2026 | 0.8 | Update and review action tracker and open items |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 2/19/2026 | 1.1 | Review latest AR reports from client |
| ten Cate, Sanna | 2/19/2026 | 0.4 | Update action tracker PPT to track latest accomplishments and upcoming priorities |
| ten Cate, Sanna | 2/19/2026 | 1.1 | Analyze trends in latest available open AR data |
| ten Cate, Sanna | 2/19/2026 | 0.9 | Create PPT presentation highlighting key stats from latest open AR data |
| Yosaitis, Brad | 2/19/2026 | 1.1 | Review latest AR reports from client and create consolidated summary |
| Yosaitis, Brad | 2/19/2026 | 0.6 | Review action tracker PPT to track latest accomplishments and upcoming priorities |
| Yosaitis, Brad | 2/19/2026 | 1.7 | Create and review PPT presentation highlighting key stats from latest open AR data |
| Yosaitis, Brad | 2/19/2026 | 1.1 | Analyze latest available open AR data again |
| Croche, Patricio | 2/20/2026 | 0.8 | Review onboarding PPT on project initial scope and update corresponding deck |
| Croche, Patricio | 2/20/2026 | 1.0 | Develop first steps on the agenda for week 1 plant visit |
| ten Cate, Sanna | 2/20/2026 | 0.6 | Finalize timing buffers for day to day schedule for onsite plant visit |
| ten Cate, Sanna | 2/20/2026 | 1.2 | Create plant kickoff presentation deck materials |
| ten Cate, Sanna | 2/20/2026 | 0.4 | Update action tracker PPT to track latest accomplishments and upcoming priorities |
| ten Cate, Sanna | 2/20/2026 | 0.6 | Read emails and respond to Company team on AR issues |
| ten Cate, Sanna | 2/20/2026 | 0.6 | Update day to day schedule for onsite plant visit to include key stakeholders |
| ten Cate, Sanna | 2/20/2026 | 1.1 | Update kick-off deck based on feedback from team |
| ten Cate, Sanna | 2/20/2026 | 0.3 | Review analysis for top past due customers |
| Yosaitis, Brad | 2/20/2026 | 0.9 | Conduct top customer AR review for certain plant |
| Yosaitis, Brad | 2/20/2026 | 0.4 | Create day to day schedule for onsite plant visit to include key stakeholders, distributing to Company |
| Yosaitis, Brad | 2/20/2026 | 0.3 | Review action tracker PPT to track latest accomplishments and upcoming priorities |
| Yosaitis, Brad | 2/20/2026 | 1.1 | Update and review kick-off deck based on latest feedback, and distribute refreshed version |
| Yosaitis, Brad | 2/20/2026 | 1.3 | Review and develop plant kickoff deck |

753

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Croche, Patricio | 2/23/2026 | 1.8 | Research OTC process, correspond with local teams, and draft preliminary deck describing detailed process |
| ten Cate, Sanna | 2/23/2026 | 0.4 | Analyze AR Report provided by Company to understand how collections target was set |
| ten Cate, Sanna | 2/23/2026 | 0.8 | Analyze a certain plant's open AR data |
| ten Cate, Sanna | 2/23/2026 | 0.9 | Analyze and create high-level summary based on AR report provided by the Company |
| ten Cate, Sanna | 2/23/2026 | 0.7 | Update kick-off deck for key focus areas / scope |
| ten Cate, Sanna | 2/23/2026 | 0.4 | Update internal action tracker to reflect latest statuses |
| ten Cate, Sanna | 2/23/2026 | 0.6 | Consolidate list of key stakeholders involved in OTC process |
| ten Cate, Sanna | 2/23/2026 | 0.4 | Consolidate materials to be added to certain plant's visit |
| ten Cate, Sanna | 2/23/2026 | 0.6 | Review business procedures for ASN entry |
| ten Cate, Sanna | 2/23/2026 | 0.6 | Summarize day priorities and schedule meetings to align with key stakeholders |
| ten Cate, Sanna | 2/23/2026 | 1.1 | Analyze a specific plant's open AR data |
| Yosaitis, Brad | 2/23/2026 | 0.7 | Develop kick-off deck for key focus areas / scope |
| Yosaitis, Brad | 2/23/2026 | 1.4 | Review business procedures for ASN entry |
| Yosaitis, Brad | 2/23/2026 | 0.7 | Analyze certain plant open AR data - specific to certain customers |
| Yosaitis, Brad | 2/23/2026 | 1.3 | Develop materials to be added to certain plant visit |
| Yosaitis, Brad | 2/23/2026 | 1.3 | Analyze and consolidate specific plant-level open AR data |
| Yosaitis, Brad | 2/23/2026 | 0.6 | Analyze AR Report provided by Company to understand how collections target was set |
| Yosaitis, Brad | 2/23/2026 | 0.9 | Review AR report provided by stakeholders and prepare consolidated summary |
| Yosaitis, Brad | 2/23/2026 | 0.6 | Update internal action tracker to reflect latest statuses |
| Croche, Patricio | 2/24/2026 | 1.6 | Update Kick-off deck with new received information |
| Croche, Patricio | 2/24/2026 | 0.7 | Review current agenda status for week visit to plant (March 2 - 6) |
| Croche, Patricio | 2/24/2026 | 0.4 | Update agenda with new information for week visit to plant (March 2 - 6) based on required guidelines |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 2/24/2026 | 0.9 | Perform data validation and control checks to ensure calculation accuracy |
| Panda, Dipika | 2/24/2026 | 0.9 | Modify date format for columns and validate for further calculation |
| Panda, Dipika | 2/24/2026 | 0.7 | Consolidate multiple AR source files into a structured Excel analysis workbook |
| Panda, Dipika | 2/24/2026 | 0.6 | Analyze Global Open AR Trend dataset to detect anomalies and verify latest snapshot alignment |
| Panda, Dipika | 2/24/2026 | 0.6 | Build dynamic Excel calculations to support currency conversion and reporting |
| Panda, Dipika | 2/24/2026 | 0.9 | Perform reconciliation checks between AR aging totals and trend datasets in Excel |
| Panda, Dipika | 2/24/2026 | 1.0 | Validate column definitions and aging bucket logic across weekly snapshots using excel checks |
| Panda, Dipika | 2/24/2026 | 0.9 | Review Open AR files (focus on global Open AR Aging and Trend tabs) for completeness and further analysis |
| Panda, Dipika | 2/24/2026 | 0.6 | Create pivot tables to analyze by region, division, and plant |
| Panda, Dipika | 2/24/2026 | 0.8 | Build Excel formulas and validate to calculate WAT, WADPD and Past Due % metrics |
| Sharma, Paritosh | 2/24/2026 | 0.4 | Enable currency toggle for dollars and euros with correct formatting behavior |
| Sharma, Paritosh | 2/24/2026 | 0.2 | Reconcile snapshot dates to standardize weekly periods and exclude mid-week entries |
| Sharma, Paritosh | 2/24/2026 | 0.2 | Review global Open AR Aging and Trend tabs for completeness and structural consistency |
| Sharma, Paritosh | 2/24/2026 | 0.3 | Document key data questions on document types, categories, Chapter 11, and negative past dues |
| Sharma, Paritosh | 2/24/2026 | 0.4 | Create Dynamic measures to implement the currency toggle |
| Sharma, Paritosh | 2/24/2026 | 0.6 | Calculate Alteryx calculations for WADPD, WAT, and Past Due % with reproducible logic |
| Sharma, Paritosh | 2/24/2026 | 0.6 | Create Open AR and Past Due % trend visuals over the latest eight weeks with aging bucket splits |
| Sharma, Paritosh | 2/24/2026 | 0.4 | Develop division and plant analysis views with aging tables and KPI cards |
| Sharma, Paritosh | 2/24/2026 | 0.6 | Verify end-to-end data lineage with record checks from source through Alteryx to PowerBI |
| Sharma, Paritosh | 2/24/2026 | 0.4 | Implement dashboard filters including hierarchy and snapshot date controls |
| Sharma, Paritosh | 2/24/2026 | 0.6 | Analyze Global Open AR Trend for anomalies and confirm latest snapshot alignment |
| Sharma, Paritosh | 2/24/2026 | 0.9 | Validate data column definitions and aging bucket logic across weekly snapshots |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 2/24/2026 | 0.7 | Incorporate transformed datasets into the PowerBI model and validate relationships and measures |
| Sharma, Paritosh | 2/24/2026 | 0.7 | Map source fields to a standardized ingestion schema with documented mappings |
| Sharma, Paritosh | 2/24/2026 | 0.9 | Develop Alteryx workflow to ingest, join, and transform aging and trend inputs |
| Singh, Vani | 2/24/2026 | 0.6 | Create KPI list for trend analysis of AR data |
| Singh, Vani | 2/24/2026 | 0.6 | Review the workflow for data consolidation |
| Singh, Vani | 2/24/2026 | 0.7 | Design the analysis plan for trend analysis |
| Singh, Vani | 2/24/2026 | 0.8 | Review the workflow for data transformation on Trend analysis |
| Singh, Vani | 2/24/2026 | 0.8 | Design the analysis plan for aging analysis |
| Singh, Vani | 2/24/2026 | 0.8 | Review global Open AR weekly trend tab for completeness and structural consistency |
| Singh, Vani | 2/24/2026 | 0.9 | Validate trend analysis aging bucket logic across weekly snapshots using excel checks |
| Singh, Vani | 2/24/2026 | 0.9 | Create KPI list for Open AR analysis |
| Singh, Vani | 2/24/2026 | 0.7 | Validate Aging analysis logic across weekly snapshots using excel checks |
| Singh, Vani | 2/24/2026 | 1.2 | Review global Open AR Aging tab for completeness and structural consistency |
| ten Cate, Sanna | 2/24/2026 | 0.7 | Compare total AR values for customers listed in PPT slide vs. global AR report |
| ten Cate, Sanna | 2/24/2026 | 0.3 | Identify which data fields are required from data export and prepare preliminary version |
| ten Cate, Sanna | 2/24/2026 | 0.6 | Analyze AR aging for certain plant top 3 past due customers |
| ten Cate, Sanna | 2/24/2026 | 0.6 | Create trending AR aging graph for certain plant top 3 past due customers |
| ten Cate, Sanna | 2/24/2026 | 1.6 | Analyze past due customer data in comparison to plant open AR |
| ten Cate, Sanna | 2/24/2026 | 1.6 | Update a certain plant's onsite visit deck with new inputs and latest data |
| ten Cate, Sanna | 2/24/2026 | 0.6 | Review emails and gameplan priorities for the day |
| ten Cate, Sanna | 2/24/2026 | 1.4 | Review updated agenda for onsite visit |
| Yosaitis, Brad | 2/24/2026 | 0.9 | Analyze AR aging for certain plant top customers |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 2/24/2026 | 0.8 | Prepare for site visit to specific plant |
| Yosaitis, Brad | 2/24/2026 | 0.4 | Analyze differences in AR values in local vs Global report |
| Yosaitis, Brad | 2/24/2026 | 0.8 | Review and respond to emails received from Company |
| Yosaitis, Brad | 2/24/2026 | 1.4 | Update certain plant onsite visit deck with updates |
| Yosaitis, Brad | 2/24/2026 | 1.8 | Analyze past due customer data in comparison to plant open AR |
| Yosaitis, Brad | 2/24/2026 | 0.7 | Prepare action items list for tomorrow's tasks |
| Yosaitis, Brad | 2/24/2026 | 0.8 | Review trending AR aging graph for certain plant top 3 past due customers and prepare consolidated summary for distribution |
| Croche, Patricio | 2/25/2026 | 1.6 | Revise global AR data deployed on Power BI |
| Croche, Patricio | 2/25/2026 | 2.3 | Analyze NAFTA AR data to gather useful insights and questions |
| Croche, Patricio | 2/25/2026 | 1.0 | Perform preliminary analysis of NAFTA AR data to understand its composition and structure, preparing preliminary data summary |
| Croche, Patricio | 2/25/2026 | 1.1 | Update status on ELS Overdue slide and incorporate latest data after plant visit |
| Croche, Patricio | 2/25/2026 | 2.7 | Analyze global AR Power BI dashboard to gather useful insights on trends, possible gaps and first steps |
| Panda, Dipika | 2/25/2026 | 0.8 | Develop Alteryx workflow to ingest, join, and transform collection aging inputs |
| Panda, Dipika | 2/25/2026 | 0.7 | Document data assumptions and open questions related to document types, dates and debit/credit balances |
| Panda, Dipika | 2/25/2026 | 0.3 | Validate relevant column to ensure correct geographic classification |
| Panda, Dipika | 2/25/2026 | 1.2 | Perform reconciliation checks between raw collections data and summary totals to ensure completeness |
| Panda, Dipika | 2/25/2026 | 0.3 | Review collections raw data extracts to understand dataset structure, column definitions, and data coverage across regions |
| Panda, Dipika | 2/25/2026 | 0.7 | Validate calculated metrics and ensure consistency across sheets |
| Panda, Dipika | 2/25/2026 | 0.4 | Assess snapshot and transaction dates to determine the appropriate reporting date logic for collections analysis |
| Panda, Dipika | 2/25/2026 | 0.4 | Perform detailed column-level analysis to interpret field meanings and reporting relevance |
| Panda, Dipika | 2/25/2026 | 0.6 | Document in detail all assumptions and queries for key fields including debit/credit flag, open/close values |
| Panda, Dipika | 2/25/2026 | 0.8 | Investigate data discrepancies including missing or negative values, inconsistent date formats |

757

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 2/25/2026 | 0.5 | Prepare summary tables on Open AR data for key metrics |
| Panda, Dipika | 2/25/2026 | 0.8 | Analyze negative past due balances and investigate classification logic into invoice/payment |
| Panda, Dipika | 2/25/2026 | 0.6 | Optimize Excel formulas and pivot structures for improved reporting efficiency |
| Sharma, Paritosh | 2/25/2026 | 0.7 | Develop preliminary sample dataset separating invoice and payment transactions and evaluate data fields required for subsequent matching analysis |
| Sharma, Paritosh | 2/25/2026 | 0.6 | Analyze the Open AR aging & Invoice status across different Business Units for a specific customers |
| Sharma, Paritosh | 2/25/2026 | 0.5 | Analyze SAP P50 closed AR dataset for Company to identify key fields required to construct unique identifiers linking invoice and payment transactions |
| Sharma, Paritosh | 2/25/2026 | 0.4 | Document observations and finalize matching rules required to support development of automated Alteryx workflow for complete Closed AR analysis |
| Sharma, Paritosh | 2/25/2026 | 0.6 | Reconcile matched and unmatched Company transactions and review differences to identify exceptions requiring further investigation |
| Sharma, Paritosh | 2/25/2026 | 0.3 | Analyze the Transferred & Pending Payments Data file for a specific customers |
| Sharma, Paritosh | 2/25/2026 | 1.1 | Test invoice and payment pairing approach on selected customers and compare invoice counts and transaction totals to validate matching logic |
| Sharma, Paritosh | 2/25/2026 | 0.7 | Evaluate invoice and payment transaction attributes within SAP P50 closed AR dataset to determine handling approach for partial settlements and multiple payment allocations |
| Singh, Vani | 2/25/2026 | 0.6 | Run a sample analysis for a customer of EMEA region |
| Singh, Vani | 2/25/2026 | 0.8 | Run the AR output analysis on data sample, training for future datasets |
| Singh, Vani | 2/25/2026 | 0.8 | Review the data assumptions for analysis |
| Singh, Vani | 2/25/2026 | 0.6 | Run a sample analysis for a customer of NAFTA region |
| Singh, Vani | 2/25/2026 | 0.6 | Run a sample analysis for a customer of APAC and LATAM region |
| Singh, Vani | 2/25/2026 | 0.9 | Review the processed data for AR Aging trends |
| Singh, Vani | 2/25/2026 | 0.9 | Align on understanding of raw data extracts to understand dataset structure, column definitions, and data coverage across regions |
| Singh, Vani | 2/25/2026 | 1.4 | Review the processed transactional data - Open AR (detailed) |
| Singh, Vani | 2/25/2026 | 1.1 | Align on different analysis on Open AR Aging data |
| ten Cate, Sanna | 2/25/2026 | 0.6 | Draft onsite agenda for a certain plant |

758

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 2/25/2026 | 0.6 | Analyze discrepancies between AR data sources |
| ten Cate, Sanna | 2/25/2026 | 0.6 | Review email and game plan day priorities |
| ten Cate, Sanna | 2/25/2026 | 0.3 | Update weekly update slides for dashboard view |
| ten Cate, Sanna | 2/25/2026 | 0.4 | Update a certain plant's onsite visit deck with new inputs |
| ten Cate, Sanna | 2/25/2026 | 0.4 | Review newly provided AR data and understand dashboard feasibility |
| ten Cate, Sanna | 2/25/2026 | 0.6 | Update weekly update slides for current week accomplishments and next week priorities |
| ten Cate, Sanna | 2/25/2026 | 0.8 | Update weekly update slides for preliminary gap analysis results |
| Yosaitis, Brad | 2/25/2026 | 1.6 | Review weekly update slides for preliminary gap analysis results |
| Yosaitis, Brad | 2/25/2026 | 1.3 | Review newly provided AR data and understand dashboard feasibility |
| Yosaitis, Brad | 2/25/2026 | 0.7 | Analyze discrepancies between AR data sources |
| Yosaitis, Brad | 2/25/2026 | 0.3 | Review weekly update slides for dashboard view |
| Yosaitis, Brad | 2/25/2026 | 0.4 | Review certain plant onsite visit deck for accuracy |
| Croche, Patricio | 2/26/2026 | 2.1 | Research on PPAP, analyzing current Company data, creating clean summary, and distributing report |
| Croche, Patricio | 2/26/2026 | 1.9 | Build out and distribute executive slide deck on PPAP based on latest data |
| Croche, Patricio | 2/26/2026 | 0.9 | Prepare detailed outline summarizing required checks during plant visits |
| Panda, Dipika | 2/26/2026 | 0.4 | Document data assumptions and open questions related to document types, dates and debit/credit balances |
| Panda, Dipika | 2/26/2026 | 1.3 | Use Alteryx transformation logics to address data type challenges for date columns |
| Panda, Dipika | 2/26/2026 | 0.2 | Run the workflow to generate collections output |
| Panda, Dipika | 2/26/2026 | 0.4 | Prepare a dataset to use only relevant columns from the raw data |
| Panda, Dipika | 2/26/2026 | 0.6 | Validate aging calculations by reconciling bucket totals against underlying raw data balances |
| Panda, Dipika | 2/26/2026 | 0.8 | Perform a detailed sample check for a particular invoice between raw data and Alteryx output |
| Panda, Dipika | 2/26/2026 | 0.8 | Implement Alteryx calculations for aging calculation into current and past due buckets |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Panda, Dipika | 2/26/2026 | 0.8 | Use Alteryx transformation logics to address data type challenges for columns other than dates |
| Panda, Dipika | 2/26/2026 | 0.9 | Configure Alteryx transformation steps to clean, normalize and structure collections datasets for analysis |
| Panda, Dipika | 2/26/2026 | 1.2 | Perform a detailed sample check for a particular customer between raw data and Alteryx output |
| Sharma, Paritosh | 2/26/2026 | 0.3 | Prepare dataset identifying top overdue customers based on highest past due balances |
| Sharma, Paritosh | 2/26/2026 | 0.3 | Implement currency filter logic and integrate OKU currency alongside existing USD and EUR selections within dashboard interface |
| Sharma, Paritosh | 2/26/2026 | 0.3 | Review Open AR dashboard and assess updates required to incorporate additional currency filter for Company reporting |
| Sharma, Paritosh | 2/26/2026 | 0.6 | Develop deep dive table highlighting key metrics for overdue customers including weighted average terms and weighted average days past due |
| Sharma, Paritosh | 2/26/2026 | 0.7 | Prepare dataset required to support weekly Open AR trend analysis segmented by aging bucket categories |
| Sharma, Paritosh | 2/26/2026 | 0.6 | Refine dashboard visuals and adjust calculations based on review of intermediate outputs |
| Sharma, Paritosh | 2/26/2026 | 0.6 | Outline structure and reporting layout for Executive Summary tab to highlight key Accounts Receivable insights |
| Sharma, Paritosh | 2/26/2026 | 0.6 | Build calculations supporting aging bucket distribution for overdue customer analysis |
| Sharma, Paritosh | 2/26/2026 | 0.6 | Validate AR values across currencies after implementing new filter and confirm dashboard calculations reconcile with underlying dataset |
| Sharma, Paritosh | 2/26/2026 | 0.9 | Develop visualization displaying weekly movement of Open AR balances by aging bucket |
| Sharma, Paritosh | 2/26/2026 | 0.9 | Validate workflow outputs and review calculated metrics to ensure alignment between Alteryx outputs and dashboard visualizations |
| Sharma, Paritosh | 2/26/2026 | 0.8 | Build calculations supporting trend analysis of Open AR balances and Past Due percentage across snapshot dates |
| Sharma, Paritosh | 2/26/2026 | 0.8 | Develop preliminary calculations within Alteryx workflow to support additional dashboard visuals referenced in project discussion |
| Singh, Vani | 2/26/2026 | 0.7 | Identify the logic to link Open AR and collections dataset |
| Singh, Vani | 2/26/2026 | 0.6 | Research on other ERP datasets how to apply exclusions |
| Singh, Vani | 2/26/2026 | 0.5 | Review the deliverable mails and summary |
| Singh, Vani | 2/26/2026 | 0.8 | Review the workflow for exclusions of key data points |
| Singh, Vani | 2/26/2026 | 0.7 | Identify the payment date logic based on date sampling using other flags expect SAP doc types |
| Singh, Vani | 2/26/2026 | 0.8 | Identify the payment date logic based on date sampling and SAP doc types |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Singh, Vani | 2/26/2026 | 0.6 | Review the open AR dashboard for additional analysis on weekly movement trend |
| Singh, Vani | 2/26/2026 | 0.9 | Review the workflow for the alignment of different datasets |
| Singh, Vani | 2/26/2026 | 1.2 | Identify the logic to link closed and collections dataset |
| Singh, Vani | 2/26/2026 | 1.4 | Run the analysis on sample data for multiple instances utilizing parallel threads |
| ten Cate, Sanna | 2/26/2026 | 0.4 | Update weekly status update date for Company internal committee meeting |
| Croche, Patricio | 2/27/2026 | 0.7 | Update detailed agenda before plant visit |
| Panda, Dipika | 2/27/2026 | 0.7 | Summarize different tabs for each major reason code to analyze data by collector |
| Panda, Dipika | 2/27/2026 | 0.2 | Develop Power BI visuals to analyze aging distribution by customer |
| Panda, Dipika | 2/27/2026 | 0.7 | Develop Power BI dashboards enabling collector-level and customer-level performance analysis |
| Panda, Dipika | 2/27/2026 | 0.8 | Validate dashboard outputs against underlying transformed datasets to ensure reporting accuracy |
| Panda, Dipika | 2/27/2026 | 0.6 | Create a view to evaluate reason code categories and associated values to understand drivers of collections outcomes |
| Panda, Dipika | 2/27/2026 | 0.6 | Summarize tabs for each major reason code to analyze data by customer (only key customer groups) |
| Panda, Dipika | 2/27/2026 | 0.8 | Document key observations, metrics and data assumptions related to document types, dates and debit/credit balances |
| Panda, Dipika | 2/27/2026 | 0.8 | Create a KPI view with key metrics i.e. executive summary |
| Panda, Dipika | 2/27/2026 | 0.5 | Build analytical views to assess cleared amounts by collector |
| Panda, Dipika | 2/27/2026 | 0.3 | Load transformed collections datasets into the Power BI data model |
| Panda, Dipika | 2/27/2026 | 0.4 | Develop Power BI visuals to analyze aging distribution by collector |
| Panda, Dipika | 2/27/2026 | 0.4 | Create a high level summary view with both open & close balances |
| Panda, Dipika | 2/27/2026 | 0.3 | Build analytical views to assess open amounts by collector |
| Sharma, Paritosh | 2/27/2026 | 0.3 | Restructure raw data columns to standardized names for seamless use in Alteryx and PowerBI |
| Sharma, Paritosh | 2/27/2026 | 0.3 | Define control totals and tie-outs by customer and period to validate invoice and payment aggregates and investigate variances |
| Sharma, Paritosh | 2/27/2026 | 0.4 | Accumulate sense check results by reviewing top customers and monthly trend for closed AR metrics |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sharma, Paritosh | 2/27/2026 | 0.3 | Incorporate transformed datasets into the PowerBI model and refresh the dataset successfully |
| Sharma, Paritosh | 2/27/2026 | 0.4 | Incorporate the Alteryx Workflow for Closed AR analysis using SAP P50 & P53 data files |
| Sharma, Paritosh | 2/27/2026 | 0.3 | Validate the PowerBI output and note observations from closed AR metrics review |
| Sharma, Paritosh | 2/27/2026 | 0.3 | Draft concise readout summarizing methodology assumptions exclusions and key findings for team wide circulation |
| Sharma, Paritosh | 2/27/2026 | 0.4 | Apply cleanup logic to remove incomplete and intercompany line items as exclusions |
| Sharma, Paritosh | 2/27/2026 | 0.4 | Analyze closed items to quantify missing dates, zero/negative amounts, and classification flags |
| Sharma, Paritosh | 2/27/2026 | 0.7 | Review the Billing Type Category to identify invoices and invoice cancellations, map each cancellation to its corresponding invoice, net the paired transactions, and exclude these adjusted items from the analysis |
| Sharma, Paritosh | 2/27/2026 | 0.5 | Develop logic to reconcile invoice and payment lines into consistently paired records |
| Sharma, Paritosh | 2/27/2026 | 0.5 | Develop Alteryx workflow to merge invoice and payment details into a unified structure |
| Sharma, Paritosh | 2/27/2026 | 0.6 | Perform sample-based record validation across multiple customers to confirm accurate transformations from source to output |
| Sharma, Paritosh | 2/27/2026 | 0.6 | Incorporate closed AR metric calculations within the Alteryx workflow and validate outputs |
| Sharma, Paritosh | 2/27/2026 | 0.4 | Review closed AR files for SAP P50 and P53 and validate required fields for analysis readiness |
| Sharma, Paritosh | 2/27/2026 | 0.7 | Verify invoice–payment pairing completeness and reconcile invoice counts across workflow steps |
| Singh, Vani | 2/27/2026 | 1.1 | Prepare excel analysis for Closed AR analysis using SAP P50 data files |
| Singh, Vani | 2/27/2026 | 0.9 | Review the assumptions and exclusions for SPAP50 |
| Singh, Vani | 2/27/2026 | 0.8 | Review the assumptions and exclusions for SPAP53 |
| Singh, Vani | 2/27/2026 | 0.7 | Review the closed AR dashboard for data completeness |
| Singh, Vani | 2/27/2026 | 0.7 | Review the closed AR dashboard for all tabs |
| Singh, Vani | 2/27/2026 | 0.6 | Identify the payment date trends based on latest summary |
| Singh, Vani | 2/27/2026 | 0.5 | Assess different parameters in dashboard |
| Singh, Vani | 2/27/2026 | 1.3 | Prepare excel analysis for Closed AR analysis using SAP P53 data files |
| ten Cate, Sanna | 2/27/2026 | 1.4 | Update a certain plant's onsite visit deck with new inputs |

762

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## GENERAL & ADMINISTRATIVE COST REDUCTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yosaitis, Brad | 2/27/2026 | 1.6 | Update certain plant onsite visit deck with changes |
| Yosaitis, Brad | 2/27/2026 | 1.1 | Review emails and end of week priorities |
| **Subtotal** | | **174.1** | |

## LIQUIDATION ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 2/12/2026 | 2.1 | Prepare inputs for liquidation analysis regarding trial balance summaries to incorporate into asset assumptions |
| Postolos, Lucas | 2/12/2026 | 0.3 | Meeting with D. Webber and L. Postolos (A&M) regarding workplan for hypothetical liquidation analysis |
| Webber, Dan | 2/12/2026 | 0.3 | Meeting with D. Webber and L. Postolos (A&M) regarding workplan for hypothetical liquidation analysis |
| Webber, Dan | 2/12/2026 | 0.4 | Prepare workplan to revise hypothetical liquidation analysis using most recent company data |
| Webber, Dan | 2/16/2026 | 2.1 | Revise trial balances in hypothetical liquidation analysis model |
| Webber, Dan | 2/16/2026 | 1.7 | Revise intercompany matrices and waterfall in hypothetical liquidation analysis model |
| Webber, Dan | 2/16/2026 | 0.2 | Correspond with D. Shiffman H. Waismann, S. Korol (A&M) regarding cash forecast inputs to update the hypothetical liquidation analysis model |
| Webber, Dan | 2/16/2026 | 0.4 | Review assumptions for recoveries from joint ventures in hypothetical liquidation analysis model |
| Gudeman, Brian | 2/25/2026 | 0.7 | Meeting with D. Webber, L. Postolos, and B. Gudeman (A&M) regarding inputs for liquidation analysis, including wind-down analysis and trial balance data |
| Gudeman, Brian | 2/25/2026 | 1.6 | Review of wind-down analysis model, checking inputs, assumptions, noting areas of potential development |
| Gudeman, Brian | 2/25/2026 | 1.8 | Review of liquidation analysis model, checking inputs and assumptions |
| Postolos, Lucas | 2/25/2026 | 0.7 | Meeting with D. Webber, L. Postolos, and B. Gudeman (A&M) regarding inputs for liquidation analysis, including wind-down analysis and trial balance data |
| Postolos, Lucas | 2/25/2026 | 0.3 | Prepare for meeting with B. Gudeman (A&M) regarding trial balances, hypothetical liquidation analysis, and exit financing analysis |
| Postolos, Lucas | 2/25/2026 | 0.4 | Prepare documentation for B. Gudeman (A&M) regarding trial balances, hypothetical liquidation analysis, and exit financing analysis |
| Shiffman, David | 2/25/2026 | 1.4 | Review updated data to support hypothetical liquidation analysis and provide feedback to A&M team |
| Webber, Dan | 2/25/2026 | 0.7 | Meeting with D. Webber, L. Postolos, and B. Gudeman (A&M) regarding inputs for liquidation analysis, including wind-down analysis and trial balance data |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## LIQUIDATION ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gudeman, Brian | 2/28/2026 | 1.9 | Review of wind-down assumptions in liquidation analysis model, noting potential areas of improvement |
| **Subtotal** | | **17.0** | |

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/5/2026 | 0.3 | Review and analyze data requests for monthly operating report |
| Weiland, Brad | 1/5/2026 | 0.2 | Correspond with D. Webber (A&M), J. Rybarczyk (A&M) re monthly operating report items |
| Weiland, Brad | 1/5/2026 | 0.2 | Correspond with client, J. Rybarczyk (A&M), M. Chester (A&M) re December monthly operating report |
| Weiland, Brad | 1/6/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re monthly operating report items |
| Rybarczyk, Jodi | 1/7/2026 | 0.2 | Telephone conference between B. Weiland (A&M) and J. Rybarczyk (A&M) re December monthly operating report and accounting close |
| Weiland, Brad | 1/7/2026 | 0.2 | Correspond with client re reporting items and accounting close timing considerations |
| Weiland, Brad | 1/7/2026 | 0.3 | Review and analyze December monthly operating report items and timing of year-end close process |
| Weiland, Brad | 1/7/2026 | 0.2 | Telephone conference between B. Weiland (A&M) and J. Rybarczyk (A&M) re December monthly operating report and accounting close |
| Rybarczyk, Jodi | 1/8/2026 | 0.2 | Telephone conference between B. Weiland (A&M) and J. Rybarczyk (A&M) re timing considerations for monthly operating report timing |
| Weiland, Brad | 1/8/2026 | 0.2 | Correspond with client re monthly operating report and year-end close |
| Weiland, Brad | 1/8/2026 | 0.3 | Follow up re year-end close and timing considerations re monthly operating report filing |
| Weiland, Brad | 1/8/2026 | 0.2 | Telephone conference between B. Weiland (A&M) and J. Rybarczyk (A&M) re timing considerations for monthly operating report timing |
| Weiland, Brad | 1/8/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re monthly operating report open items and timing |
| Chester, Monte | 1/10/2026 | 2.9 | Prepare month over month analysis of employee headcount variation data for purposes of monthly operating report |
| Chester, Monte | 1/10/2026 | 0.6 | Prepare diligence request emails for upcoming December monthly operating report |
| Chester, Monte | 1/10/2026 | 0.3 | Finalize month over month analysis of employee headcount for monthly operating report |
| Weiland, Brad | 1/12/2026 | 0.3 | Correspond and follow up with J. Rybarczyk (A&M) re monthly operating report and client diligence items |
| Weiland, Brad | 1/12/2026 | 0.2 | Correspond with client re reporting items |
| Rybarczyk, Jodi | 1/13/2026 | 0.4 | Telephone conference among client, B. Weiland (A&M), and J. Rybarczyk (A&M) re reporting and accounting items |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 1/13/2026 | 0.4 | Telephone conference among client, B. Weiland (A&M), and J. Rybarczyk (A&M) re reporting and accounting items |
| Weiland, Brad | 1/13/2026 | 0.3 | Correspond with client, J. Rybarczyk (A&M) re reporting items |
| Weiland, Brad | 1/16/2026 | 0.2 | Correspond with client, J. Rybarczyk (A&M) re monthly operating report |
| Weiland, Brad | 1/16/2026 | 0.3 | Review and analyze reporting data for monthly operating report |
| Chester, Monte | 1/17/2026 | 0.4 | Perform update to employee headcount analysis for monthly operating report month over month analysis |
| Weiland, Brad | 1/19/2026 | 0.3 | Telephone conference among client personnel and B. Weiland (A&M) re reporting items and status |
| Weiland, Brad | 1/20/2026 | 0.4 | Review and analyze liabilities data for monthly operating report |
| Weiland, Brad | 1/20/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re December monthly operating report |
| Weiland, Brad | 1/20/2026 | 0.2 | Correspond with client and A&M team re United States Trustee fees |
| Weiland, Brad | 1/21/2026 | 0.2 | Review United States Trustee fee calculation data |
| Weiland, Brad | 1/21/2026 | 0.2 | Correspond with client and J. Rybarczyk (A&M) re United States Trustee fee payments |
| Hamilton, Makenna | 1/27/2026 | 0.3 | Call with J. Rybarczyk, M. Hamilton, and S. Korol (A&M) to review the latest actual fee disbursements to date for OCPs and Rx professionals |
| Korol, Sammy | 1/27/2026 | 0.8 | Build and distribute clean summary in local currencies of all actual professional fee disbursement by individual firm from filing through December |
| Korol, Sammy | 1/27/2026 | 0.3 | Call with J. Rybarczyk, M. Hamilton, and S. Korol (A&M) to review the latest actual fee disbursements to date for OCPs and Rx professionals |
| Rybarczyk, Jodi | 1/27/2026 | 0.3 | Call with J. Rybarczyk, M. Hamilton, and S. Korol (A&M) to review the latest actual fee disbursements to date for OCPs and Rx professionals |
| Weiland, Brad | 1/27/2026 | 0.4 | Review and analyze December and year-end monthly operating report items |
| Weiland, Brad | 1/29/2026 | 0.3 | Prepare and revise materials re monthly operating report global notes |
| Weiland, Brad | 1/29/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re monthly operating report global notes and case considerations |
| Weiland, Brad | 1/30/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re December data for monthly operating report |
| Weiland, Brad | 1/30/2026 | 0.2 | Correspond with client, J. Rybarczyk (A&M) re monthly operating report |
| Weiland, Brad | 1/30/2026 | 0.4 | Review and analyze materials re monthly operating report |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 1/31/2026 | 2.1 | Perform review of December monthly operating report final drafts for accuracy |
| Chester, Monte | 1/31/2026 | 1.1 | Review final drafts of December monthly operating reports |
| Rybarczyk, Jodi | 2/2/2026 | 0.7 | Prepare updates to December MOR working file |
| Rybarczyk, Jodi | 2/2/2026 | 0.2 | Telephone conference between J. Rybarczyk (A&M) and B. Weiland (A&M) re monthly operating report materials including global notes |
| Rybarczyk, Jodi | 2/2/2026 | 0.2 | Correspond with the Company and A&M re: December MOR approvals |
| Rybarczyk, Jodi | 2/2/2026 | 0.2 | Correspond with Pachulski to provide December MOR reports for filing |
| Rybarczyk, Jodi | 2/2/2026 | 0.5 | Print December MOR PDF reports with signatures |
| Rybarczyk, Jodi | 2/2/2026 | 0.6 | Prepare December MOR reporting packing for filing |
| Rybarczyk, Jodi | 2/2/2026 | 2.2 | Print final December MOR PDF reports with barcodes |
| Rybarczyk, Jodi | 2/2/2026 | 1.9 | Perform quality checks on December MOR reports, Excel files, and attachments |
| Weiland, Brad | 2/2/2026 | 0.5 | Prepare and revise materials for monthly operating report |
| Weiland, Brad | 2/2/2026 | 0.2 | Correspond with client, J. Rybarczyk (A&M) re monthly operating report |
| Weiland, Brad | 2/2/2026 | 0.2 | Telephone conference between J. Rybarczyk (A&M) and B. Weiland (A&M) re monthly operating report materials including global notes |
| Weiland, Brad | 2/2/2026 | 0.2 | Correspond with T. Cairns (Pachulski) re monthly operating reports |
| Weiland, Brad | 2/2/2026 | 0.4 | Review and analyze monthly operating report materials |
| Rybarczyk, Jodi | 2/3/2026 | 0.2 | Reconcile filed December MORs on docket to debtor listing for completeness |
| Rybarczyk, Jodi | 2/3/2026 | 0.6 | Correspond with A&M re: financial statements request from UCC advisors |
| Rybarczyk, Jodi | 2/3/2026 | 0.4 | Telephone conference between B. Weiland (A&M) and J. Rybarczyk (A&M) re Rule 2015.3 and Form 426 reporting items |
| Rybarczyk, Jodi | 2/3/2026 | 0.4 | Review Rule 2015.3 and Form 426 instructions to confirm reporting requirements |
| Rybarczyk, Jodi | 2/3/2026 | 0.8 | Prepare December Form 426 request list and note confirmations needed |
| Rybarczyk, Jodi | 2/3/2026 | 2.7 | Compile historical balance sheets file to support UCC request |
| Weiland, Brad | 2/3/2026 | 0.2 | Correspond with J. Rybarczyk (A&M), T. Cairns (Pachulski) re monthly operating report filing and timing items |

766

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/3/2026 | 0.4 | Telephone conference between B. Weiland (A&M) and J. Rybarczyk (A&M) re Rule 2015.3 and Form 426 reporting items |
| Rybarczyk, Jodi | 2/4/2026 | 0.3 | Draft request list for January MOR requirements |
| Rybarczyk, Jodi | 2/4/2026 | 0.6 | Prepare draft reporting calendar for February, including Form 426 and MOR deadlines |
| Rybarczyk, Jodi | 2/4/2026 | 0.4 | Prepare December MOR financial statements file to support UCC request |
| Rybarczyk, Jodi | 2/4/2026 | 1.2 | Draft January MOR working file - base structure, historical data |
| Rybarczyk, Jodi | 2/4/2026 | 0.2 | Correspond to distribute January MOR requests to Company and A&M owners |
| Weiland, Brad | 2/4/2026 | 0.3 | Review and analyze Rule 2015.3 reporting items |
| Weiland, Brad | 2/4/2026 | 0.2 | Correspond with client and J. Rybarczyk (A&M) re January monthly operating report data |
| Rybarczyk, Jodi | 2/5/2026 | 0.2 | Correspond with the Company re: January MOR data requests |
| Rybarczyk, Jodi | 2/5/2026 | 2.8 | Prepare December Form 426 financial statements file |
| Rybarczyk, Jodi | 2/6/2026 | 0.6 | Draft correspondence to K&E re: Rule 2015.3 reporting and entity updates |
| Rybarczyk, Jodi | 2/6/2026 | 2.6 | Prepare updates to December Form 426 financial statements |
| Rybarczyk, Jodi | 2/6/2026 | 1.6 | Prepare updates to Form 426 working file |
| Weiland, Brad | 2/6/2026 | 0.3 | Review and analyze monthly operating report data and timing considerations |
| Weiland, Brad | 2/6/2026 | 0.2 | Correspond with J. Rybarczyk (A&M), L. Diss (K&E), D. Heriford (K&E) re Rule 2015.3 report |
| Weiland, Brad | 2/6/2026 | 0.3 | Review corporate entities for Rule 2015.3 reporting |
| Rybarczyk, Jodi | 2/9/2026 | 0.3 | Update January MOR request list for items provided and identify follow-ups |
| Rybarczyk, Jodi | 2/9/2026 | 0.3 | Correspond with A&M and the Company re: January MOR confirmations |
| Rybarczyk, Jodi | 2/9/2026 | 2.3 | Prepare December Form 426 financial statements - balance sheet |
| Rybarczyk, Jodi | 2/9/2026 | 1.2 | Prepare December Form 426 financial statements - income statement |
| Rybarczyk, Jodi | 2/9/2026 | 1.3 | Identify and analyze legal entity changes in December 2025 financial statements |
| Weiland, Brad | 2/9/2026 | 0.6 | Review and analyze data responses and open items for monthly operating report |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/9/2026 | 0.3 | Correspond with client, J. Rybarczyk (A&M) re data for monthly operating report |
| Rybarczyk, Jodi | 2/10/2026 | 2.5 | Prepare December Form 426 financial statements - balance sheet, income statement |
| Rybarczyk, Jodi | 2/10/2026 | 0.3 | Correspond with A&M re: December intercompany liability splits analysis |
| Rybarczyk, Jodi | 2/10/2026 | 0.3 | Correspond with Company re: certain decreases in December intercompany liabilities |
| Rybarczyk, Jodi | 2/10/2026 | 0.2 | Correspond with the Company re: January AP aging for MOR reporting |
| Rybarczyk, Jodi | 2/10/2026 | 0.4 | Obtain January AP aging and identify any invoices outside of reporting date range |
| Rybarczyk, Jodi | 2/10/2026 | 1.4 | Analyze December intercompany liability splits and identify any material decreases |
| Rybarczyk, Jodi | 2/11/2026 | 1.4 | Reconcile balance sheet account mapping for December 2025 financials |
| Rybarczyk, Jodi | 2/11/2026 | 0.9 | Review and adjust entity mapping for Form 426 financials workbook |
| Rybarczyk, Jodi | 2/11/2026 | 2.4 | Reconcile income statement account mapping for December 2025 financials |
| Rybarczyk, Jodi | 2/12/2026 | 1.6 | Reconcile Form 426 financial statements workbook to other external reporting |
| Rybarczyk, Jodi | 2/12/2026 | 0.8 | Correspond with the Company re: December Form 426 tax disclosures |
| Rybarczyk, Jodi | 2/12/2026 | 1.4 | Prepare December Form 426 financial statements - currency conversion for USD reporting |
| Rybarczyk, Jodi | 2/12/2026 | 0.3 | Correspond with the Company re: open items for January MOR data requests |
| Rybarczyk, Jodi | 2/12/2026 | 0.2 | Call with the Company and J. Rybarczyk (A&M) re: January financial close status |
| Weiland, Brad | 2/12/2026 | 0.4 | Review and analyze draft materials re Rule 2015.3 report |
| Weiland, Brad | 2/12/2026 | 0.2 | Correspond with client, J. Rybarczyk (A&M) re Rule 2015.3 report data |
| Rybarczyk, Jodi | 2/13/2026 | 0.2 | Correspond with the Company re: follow ups on January MOR data requests |
| Rybarczyk, Jodi | 2/13/2026 | 1.3 | Finalize December Form 426 financial statements workbook |
| Rybarczyk, Jodi | 2/13/2026 | 0.2 | Call with the Company and J. Rybarczyk (A&M) re: January MOR status and open items |
| Rybarczyk, Jodi | 2/13/2026 | 1.1 | Prepare updates to Form 426 working file - financial statements |
| Rybarczyk, Jodi | 2/13/2026 | 0.6 | Correspond with A&M and the Company re: Form 426 legal entities for reporting |

768

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 2/13/2026 | 0.2 | Follow-up correspondence re Rule 2015.3 report with client, J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 2/16/2026 | 0.2 | Draft Correspond with the Company re: December Form 426 report disclosures |
| Rybarczyk, Jodi | 2/16/2026 | 0.2 | Review inquiries from the Company re: Form 426 disclosures for upcoming report |
| Weiland, Brad | 2/16/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re draft Rule 2015.3 report materials |
| Weiland, Brad | 2/16/2026 | 0.2 | Correspond with client re Rule 2015.3 report open items |
| Weiland, Brad | 2/16/2026 | 0.3 | Prepare and revise materials re Rule 2015.3 report |
| Weiland, Brad | 2/16/2026 | 0.6 | Research re Rule 2015.3 report and related materials |
| Korol, Sammy | 2/17/2026 | 1.8 | Create detailed view of all January professional fee disbursements per MOR reporting requirements, incorporating Fx rates at time of disbursement, original invoiced amounts, and additional invoice and firm details |
| Korol, Sammy | 2/17/2026 | 1.1 | Create detailed view of all January disbursements to OCPs, incorporating local currency and relevant firm details |
| Rybarczyk, Jodi | 2/17/2026 | 0.2 | Draft December Form 426 global notes |
| Rybarczyk, Jodi | 2/17/2026 | 1.1 | Prepare December Form 426 report draft |
| Rybarczyk, Jodi | 2/17/2026 | 1.3 | Adjust Form 426 reporting files to reflect legal entity closures |
| Rybarczyk, Jodi | 2/17/2026 | 0.4 | Draft correspondence to deliver December Form 426 report draft for internal review |
| Rybarczyk, Jodi | 2/17/2026 | 1.3 | Draft updates to December Form 426 working file - financial statements, attachments |
| Rybarczyk, Jodi | 2/18/2026 | 0.2 | Call with the Company and J. Rybarczyk (A&M) to align on January MOR status |
| Rybarczyk, Jodi | 2/18/2026 | 1.4 | Prepare updates to January MOR working file - headcount, taxes, insurance |
| Rybarczyk, Jodi | 2/18/2026 | 1.9 | Prepare draft January financial statements workbook |
| Rybarczyk, Jodi | 2/18/2026 | 0.3 | Draft Correspond with A&M to address comments on Form 426 report draft |
| Rybarczyk, Jodi | 2/18/2026 | 0.4 | Draft correspondence to deliver December Form 426 report draft for company review |
| Weiland, Brad | 2/18/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re Rule 2015.3 report materials |
| Weiland, Brad | 2/18/2026 | 0.6 | Review and analyze draft Rule 2015.3 report materials |
| Weiland, Brad | 2/18/2026 | 0.2 | Follow up re draft edits to Rule 2015.3 report |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 2/19/2026 | 0.2 | Review docket to identify any changes to the retained professionals listing |
| Rybarczyk, Jodi | 2/19/2026 | 1.3 | Prepare updates to January MOR working file - professional fees, questionnaire |
| Rybarczyk, Jodi | 2/19/2026 | 1.3 | Draft responses to the Company comments on Form 426 report draft |
| Rybarczyk, Jodi | 2/19/2026 | 1.2 | Update January intercompany liabilities analysis for flux commentary from company |
| Rybarczyk, Jodi | 2/19/2026 | 0.4 | Correspond with the Company and A&M re: Form 426 report draft and related review |
| Rybarczyk, Jodi | 2/19/2026 | 0.4 | Draft open questions re: January intercompany liabilities analysis for discussion |
| Schmelter, Griffen | 2/19/2026 | 0.9 | Call with company regarding the transition of Monthly Operating Report responsibilities to the company |
| Weiland, Brad | 2/19/2026 | 0.3 | Correspond with client, J. Rybarczyk (A&M) re filing of Rule 20153 report |
| Weiland, Brad | 2/19/2026 | 0.6 | Review and analyze revise Form 426 / Rule 2015.3 report |
| Rybarczyk, Jodi | 2/20/2026 | 0.6 | Prepare January MOR bank balances attachment |
| Rybarczyk, Jodi | 2/20/2026 | 1.5 | Prepare January cash schedule in U.S. dollars |
| Rybarczyk, Jodi | 2/20/2026 | 2.6 | Reconcile bank accounts detail to current master bank account tracker |
| Rybarczyk, Jodi | 2/20/2026 | 0.5 | Prepare final Form 426 report for filing |
| Rybarczyk, Jodi | 2/20/2026 | 0.2 | Correspond with Pachulski to deliver Form 426 report for filing |
| Schmelter, Griffen | 2/20/2026 | 0.5 | Call with company regarding the compilation Other Regions and NAFTA bank activity for week ending 2/6 for the Monthly Operating Report |
| Weiland, Brad | 2/20/2026 | 0.4 | Review filing materials for Rule 2015.3 report and follow up re same |
| Weiland, Brad | 2/20/2026 | 0.2 | Correspond with T. Cairns (Pachulski) re Rule 2015.3 report |
| Weiland, Brad | 2/20/2026 | 0.2 | Correspond with client, J. Rybarczyk (A&M) re filing approval for Rule 2015.3 report |
| Rybarczyk, Jodi | 2/23/2026 | 0.2 | Correspond with the Company re: January MOR financial statements |
| Rybarczyk, Jodi | 2/23/2026 | 1.8 | Prepare January financial statements workbook - balance sheet |
| Rybarczyk, Jodi | 2/23/2026 | 0.3 | Review January MOR cash schedule and identify follow up questions |
| Rybarczyk, Jodi | 2/23/2026 | 2.1 | Prepare January financial statements workbook - income statement, reorganization items |

770

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Rybarczyk, Jodi | 2/23/2026 | 2.8 | Update January MOR working file - balance sheet, income statement, cash schedule |
| Rybarczyk, Jodi | 2/23/2026 | 0.4 | Adjust January MOR cash schedule based on feedback from internal team |
| Rybarczyk, Jodi | 2/23/2026 | 1.2 | Reconcile chapter 11 professional fees accrual to balance sheet accounts |
| Schmelter, Griffen | 2/23/2026 | 0.7 | Input bank account balances to MOR report for January |
| Schmelter, Griffen | 2/23/2026 | 0.7 | Add all bank activity from NAFTA actuals model for January to the MOR model |
| Schmelter, Griffen | 2/23/2026 | 0.7 | Add all bank activity from Japan actuals model for January to the MOR model |
| Schmelter, Griffen | 2/23/2026 | 0.5 | Add all bank activity from Other Regions actuals model for January to the MOR model |
| Schmelter, Griffen | 2/23/2026 | 1.0 | Add all bank activity from EMEA actuals model for January to the MOR model |
| Rybarczyk, Jodi | 2/24/2026 | 2.6 | Update January MOR working file - liabilities splits |
| Rybarczyk, Jodi | 2/24/2026 | 2.4 | Update January MOR working file - professional fees |
| Rybarczyk, Jodi | 2/24/2026 | 2.9 | Update January MOR working file - AR and AP details, questionnaire |
| Rybarczyk, Jodi | 2/24/2026 | 0.2 | Call with the Company and J. Rybarczyk (A&M) re: January liabilities splits |
| Rybarczyk, Jodi | 2/24/2026 | 1.3 | Draft January MOR global notes disclosures |
| Rybarczyk, Jodi | 2/25/2026 | 2.7 | Reconcile January professional fees to source listings and fee applications |
| Rybarczyk, Jodi | 2/25/2026 | 0.4 | Print January MOR draft reports for review |
| Rybarczyk, Jodi | 2/25/2026 | 1.1 | Review January AP aging summary prepared by company |
| Rybarczyk, Jodi | 2/25/2026 | 1.4 | Prepare revisions to January professional fees schedule |
| Rybarczyk, Jodi | 2/25/2026 | 0.4 | Prepare January MOR reporting package for company review |
| Rybarczyk, Jodi | 2/25/2026 | 0.9 | Prepare all January MOR supporting attachments |
| Rybarczyk, Jodi | 2/25/2026 | 0.2 | Correspond with the Company and A&M to deliver January MOR draft reports |
| Rybarczyk, Jodi | 2/25/2026 | 0.8 | Review January liability splits file prepared by company |
| Weiland, Brad | 2/25/2026 | 0.4 | Prepare materials for monthly operating report global notes |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 2/26/2026 | 2.6 | Check sample of January MOR reports to Excel working file |
| Rybarczyk, Jodi | 2/26/2026 | 0.8 | Prepare additions to January professional fees schedule |
| Rybarczyk, Jodi | 2/26/2026 | 1.8 | Perform checks on January MOR working file to source data |
| Rybarczyk, Jodi | 2/26/2026 | 0.9 | Perform trend analysis for January MOR figures compared to prior months |
| Weiland, Brad | 2/26/2026 | 0.2 | Correspond with client and J. Rybarczyk (A&M) re monthly operating report and global notes re same |
| Weiland, Brad | 2/26/2026 | 0.5 | Review and analyze monthly operating report filing drafts |
| Korol, Sammy | 2/27/2026 | 0.7 | Update list of January professional fee disbursements with latest actuals for MOR reporting requirements |
| Rybarczyk, Jodi | 2/27/2026 | 1.7 | Print final January MOR PDF reports with barcodes |
| Rybarczyk, Jodi | 2/27/2026 | 0.5 | Print January MOR PDF reports with signatures |
| Rybarczyk, Jodi | 2/27/2026 | 0.2 | Correspond with Pachulski to provide January MOR reports for filing |
| Rybarczyk, Jodi | 2/27/2026 | 0.7 | Prepare January MOR reporting package for filing |
| Rybarczyk, Jodi | 2/27/2026 | 0.2 | Correspond with the Company and A&M to request January MOR approvals |
| Weiland, Brad | 2/27/2026 | 0.4 | Review filing materials for monthly operating report |
| Weiland, Brad | 2/27/2026 | 0.2 | Correspond with T. Cairns (Pachulski), J. Rybarczyk (A&M) re monthly operating report |
| Weiland, Brad | 2/27/2026 | 0.2 | Correspond with client re approvals for monthly operating report filing |
| Rybarczyk, Jodi | 3/4/2026 | 0.2 | Correspond with Company and A&M to distribute February MOR request list |
| Rybarczyk, Jodi | 3/4/2026 | 0.3 | Prepare updates to March reporting calendar |
| Rybarczyk, Jodi | 3/4/2026 | 0.5 | Prepare updates to February MOR request list |
| Schmelter, Griffen | 3/4/2026 | 1.1 | Analyze MOR report for week ending 2/6 to determine whether MOR ties to variance report for given week in EMEA and Other Regions |
| Schmelter, Griffen | 3/5/2026 | 0.6 | Call with company regarding step by step of how to complete the Monthly Operating Report file for EMEA and Japan |
| Schmelter, Griffen | 3/6/2026 | 0.3 | Call with company regarding step by step of how to complete the Monthly Operating Report file for NAFTA and Other Regions |
| Schmelter, Griffen | 3/6/2026 | 0.2 | Call with company regarding review of draft MOR for EMEA and Japan for February |

772

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/6/2026 | 0.2 | Correspond with client re monthly operating report data |
| Weiland, Brad | 3/6/2026 | 0.4 | Review and analyze February monthly operating report data |
| Rybarczyk, Jodi | 3/11/2026 | 1.2 | Prepare February MOR working file - base structure, prior month data |
| Schmelter, Griffen | 3/11/2026 | 0.3 | Call with company regarding review of Monthly Operating Report for NAFTA and Other Regions for week ending 2/27 |
| Schmelter, Griffen | 3/11/2026 | 0.3 | Call with company regarding review of Monthly Operating Report for EMEA and Japan for week ending 2/27 |
| Korol, Sammy | 3/12/2026 | 1.7 | Create detailed view of all February professional fee disbursements per MOR reporting requirements, incorporating Fx rates at time of disbursement, original invoiced amounts, and additional invoice and firm details |
| Korol, Sammy | 3/12/2026 | 0.6 | Create detailed view of all February disbursements to OCPs, incorporating local currency and relevant firm details |
| Rybarczyk, Jodi | 3/12/2026 | 0.4 | Prepare February AP aging report for internal reporting |
| Weiland, Brad | 3/12/2026 | 0.3 | Review monthly operating report data and open items re same |
| Rybarczyk, Jodi | 3/13/2026 | 0.3 | Correspond with Company re: follow ups for MOR requests |
| Rybarczyk, Jodi | 3/13/2026 | 2.7 | Prepare February MOR working file - cover, questionnaire, taxes |
| Rybarczyk, Jodi | 3/13/2026 | 1.4 | Prepare draft February MOR financial statements workbook |
| Rybarczyk, Jodi | 3/16/2026 | 1.6 | Prepare February MOR cash schedule in U.S. dollars |
| Rybarczyk, Jodi | 3/17/2026 | 1.8 | Prepare draft February MOR financial statements workbook - balance sheet |
| Rybarczyk, Jodi | 3/17/2026 | 1.7 | Prepare draft February MOR financial statements workbook - income statement |
| Rybarczyk, Jodi | 3/17/2026 | 2.3 | Update February MOR working file - cash schedule, bank balances |
| Rybarczyk, Jodi | 3/17/2026 | 2.3 | Update February MOR working file - balance sheet, income statement |
| Schmelter, Griffen | 3/18/2026 | 0.3 | Call with company regarding review of Monthly Operating Report for NAFTA and Other Regions for week ending 3/6 |
| Rybarczyk, Jodi | 3/19/2026 | 0.7 | Research new accounts in February trial balances and assign mapping |
| Rybarczyk, Jodi | 3/19/2026 | 0.9 | Reconcile chapter 11 professional fees accrual to balance sheet accounts |
| Rybarczyk, Jodi | 3/19/2026 | 0.3 | Correspond with A&M and Company re: February MOR confirmations |
| Rybarczyk, Jodi | 3/19/2026 | 0.2 | Correspond with Company re: open items for February MOR |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 3/19/2026 | 2.2 | Reconcile February professional fees to source listings and fee applications |
| Rybarczyk, Jodi | 3/19/2026 | 1.7 | Update February MOR working file - professional fees |
| Rybarczyk, Jodi | 3/19/2026 | 2.6 | Update February MOR working file - AR and AP details |
| Schmelter, Griffen | 3/19/2026 | 0.2 | Call with company regarding review of Monthly Operating Report for EMEA and Japan for week ending 3/6 |
| Rybarczyk, Jodi | 3/20/2026 | 2.4 | Prepare February intercompany liabilities analysis for reporting |
| Rybarczyk, Jodi | 3/20/2026 | 1.9 | Update February MOR working file - liability splits |
| Rybarczyk, Jodi | 3/23/2026 | 0.3 | Draft February MOR global note disclosures |
| Rybarczyk, Jodi | 3/23/2026 | 2.1 | Update February MOR working file - balance sheet, income statement |
| Rybarczyk, Jodi | 3/23/2026 | 2.2 | Update February MOR financial statements workbook - revised financials |
| Rybarczyk, Jodi | 3/23/2026 | 2.6 | Update February MOR working file - liability splits, attachments |
| Weiland, Brad | 3/24/2026 | 0.4 | Review monthly operating report data preparation and status re same |
| Rybarczyk, Jodi | 3/25/2026 | 1.1 | Adjust February MOR working file - AR and AP summaries |
| Rybarczyk, Jodi | 3/25/2026 | 1.3 | Adjust February intercompany liabilities analysis |
| Rybarczyk, Jodi | 3/25/2026 | 1.8 | Adjust February MOR working file - professional fees, questionnaire, attachments |
| Rybarczyk, Jodi | 3/25/2026 | 0.2 | Correspond with Company re: follow up on payments to ordinary course professionals |
| Rybarczyk, Jodi | 3/25/2026 | 2.4 | Adjust February MOR working file - liability splits |
| Weiland, Brad | 3/25/2026 | 0.4 | Review and analyze monthly operating report materials for February and status re same |
| Weiland, Brad | 3/25/2026 | 0.3 | Review liabilities data for monthly operating report preparation |
| Weiland, Brad | 3/25/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re monthly operating report |
| Weiland, Brad | 3/25/2026 | 0.2 | Correspond with J. Rybarczyk (A&M) re monthly operating report financial information |
| Rybarczyk, Jodi | 3/26/2026 | 1.6 | Prepare final updates to February MOR Excel working file |
| Rybarczyk, Jodi | 3/26/2026 | 0.9 | Prepare February MOR attachments and organize required support and schedules |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## MONTHLY OPERATING REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 3/26/2026 | 0.4 | Print February MOR draft reports and confirm completeness and final review |
| Rybarczyk, Jodi | 3/26/2026 | 0.9 | Review sample MOR draft report for completeness and accuracy |
| Rybarczyk, Jodi | 3/26/2026 | 0.2 | Correspond with Company re: status of March financials and liability splits |
| Rybarczyk, Jodi | 3/26/2026 | 0.2 | Correspond with Company and A&M to deliver February MOR draft reports |
| Rybarczyk, Jodi | 3/26/2026 | 1.4 | Prepare February MOR reporting package for company review |
| Weiland, Brad | 3/26/2026 | 0.6 | Review and analyze monthly operating report materials |
| Weiland, Brad | 3/26/2026 | 0.2 | Correspond with S. Loop (A&M), J. Rybarczyk (A&M) re monthly operating report financial information |
| Weiland, Brad | 3/27/2026 | 0.3 | Follow up re monthly operating report completion status |
| Rybarczyk, Jodi | 3/30/2026 | 0.3 | Correspond with A&M re: payments to certain retained professionals |
| Rybarczyk, Jodi | 3/30/2026 | 2.7 | Perform review of February MOR working file for completeness and accuracy |
| Rybarczyk, Jodi | 3/30/2026 | 0.2 | Correspond with Company and A&M to request February MOR approvals |
| Rybarczyk, Jodi | 3/30/2026 | 0.8 | Prepare adjustments to February MOR working file - payments to professionals |
| Weiland, Brad | 3/30/2026 | 0.8 | Review draft monthly operating report materials |
| Rybarczyk, Jodi | 3/31/2026 | 0.9 | Prepare February MOR reporting package for filing |
| Rybarczyk, Jodi | 3/31/2026 | 1.6 | Perform trend analysis for February MOR figures compared to prior months |
| Rybarczyk, Jodi | 3/31/2026 | 2.7 | Check sample of February MOR reports to Excel working file |
| Rybarczyk, Jodi | 3/31/2026 | 1.6 | Print final February MOR PDF reports with barcodes |
| Rybarczyk, Jodi | 3/31/2026 | 0.5 | Print February MOR PDF reports with signatures |
| Weiland, Brad | 3/31/2026 | 0.2 | Correspond with client, J. Rybarczyk re monthly operating report approval and filing |
| Weiland, Brad | 3/31/2026 | 0.3 | Review filed monthly operating report materials |
| Weiland, Brad | 3/31/2026 | 0.7 | Review and analyze filing drafts of February monthly operating reports |
| Weiland, Brad | 3/31/2026 | 0.2 | Correspond with T. Cairns (Pachulski), J. Rybarczyk (A&M) re monthly operating report filing |
| **Subtotal** | | **208.3** | |

775

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Manasvi | 1/5/2026 | 1.2 | Update real estate assumption schedule to include update descriptions |
| Jain, Manasvi | 1/6/2026 | 1.4 | Update lease assumption to include three schedules |
| Jain, Manasvi | 1/6/2026 | 0.8 | Update assumption dates for particular leases in the assumption schedule |
| Jain, Manasvi | 1/6/2026 | 0.9 | Update lessor names in the real estate assumption schedule |
| Hamilton, Makenna | 1/7/2026 | 2.5 | Update company lease information tracker (morning) |
| Hamilton, Makenna | 1/7/2026 | 2.6 | Update company lease information tracker (afternoon) |
| Mehan, Vishal | 1/13/2026 | 1.4 | Research for the Company sites and portfolio from Ch 11 filing and other sources |
| Hamilton, Makenna | 1/14/2026 | 2.6 | Update info re. lease negotiations (afternoon) |
| Hamilton, Makenna | 1/14/2026 | 2.1 | Update info re. lease negotiations (morning) |
| Mehan, Vishal | 1/14/2026 | 1.7 | Research for the Company sites and portfolio from Public Sources and data consolidation |
| Falconer, Grant | 1/15/2026 | 2.0 | Review of Property Card template and provided feedback on the real estate data provided and review first draft of the properties where actual data was sourced |
| Hamilton, Makenna | 1/15/2026 | 0.4 | Call with H. Holsomback, T. Simion, D. Webber, and M. Hamilton (A&M) re. company real estate valuation process overview |
| Holsomback, Hunt | 1/15/2026 | 0.4 | Call with H. Holsomback, T. Simion, D. Webber, and M. Hamilton (A&M) re. company real estate valuation process overview |
| Holsomback, Hunt | 1/15/2026 | 2.9 | Review the Company real estate location for review - check lease amounts, lease end dates, facility type, location - research locations |
| Holsomback, Hunt | 1/15/2026 | 0.6 | Call with V. Mehan, H. Holsomback, D. Patel (A&M) to discuss scope around the Company RE |
| Holsomback, Hunt | 1/15/2026 | 0.6 | Correspond with third party real estate professionals to ask for research materials on markets with the Company facilities |
| Mehan, Vishal | 1/15/2026 | 0.4 | Analyze Site Prioritization based on spend, Ch11 filings and key locations |
| Mehan, Vishal | 1/15/2026 | 0.4 | Review Property card draft with RE leadership, and sent draft to NACR team |
| Mehan, Vishal | 1/15/2026 | 2.5 | Create Property Card Template and build out for leadership review |
| Mehan, Vishal | 1/15/2026 | 0.6 | Call with V. Mehan, H. Holsomback, D. Patel (A&M) to discuss scope around the Company RE |
| Mehan, Vishal | 1/15/2026 | 1.3 | Update draft property card for distribution |
| Mehan, Vishal | 1/15/2026 | 0.4 | Review property card with D. Patel and V. Mehan (A&M) |

776

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mehan, Vishal | 1/15/2026 | 1.4 | Receive file to complete data review |
| Mehan, Vishal | 1/15/2026 | 0.3 | Review and plan Week of 1/23 focusing on priorities and roles / responsibilities preparation and distribution |
| Patel, Deep | 1/15/2026 | 2.4 | Develop a draft property card for a leased location to review with D. Patel, H. Holsomback, D. Webber, V. Mehan and G. Falconer (A&M) |
| Patel, Deep | 1/15/2026 | 0.4 | Review property card with D. Patel and V. Mehan (A&M) |
| Patel, Deep | 1/15/2026 | 0.6 | Call with V. Mehan, H. Holsomback, D. Patel (A&M) to discuss scope around the Company RE |
| Patel, Deep | 1/15/2026 | 1.3 | Update draft property card for distribution |
| Postolos, Lucas | 1/15/2026 | 0.6 | Review of workplan from D. Webber (A&M) regarding certain AHG diligence questions related to real estate leases |
| Postolos, Lucas | 1/15/2026 | 1.8 | Reconcile manufacturing plant list and geography across legal entities |
| Simion, Tony | 1/15/2026 | 0.4 | Call with H. Holsomback, T. Simion, D. Webber, and M. Hamilton (A&M) re. company real estate valuation process overview |
| Webber, Dan | 1/15/2026 | 1.4 | Review latest draft of certain real estate lease justification materials, including supporting data received from Company management to-date |
| Webber, Dan | 1/15/2026 | 0.4 | Call with H. Holsomback, T. Simion, D. Webber, and M. Hamilton (A&M) re. company real estate valuation process overview |
| Dvorak, Michael | 1/16/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Hamilton, M. Dvorak, H. Holsomback, and D. Patel (A&M) re. company real estate valuation process |
| Hamilton, Makenna | 1/16/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding Real Estate Initiative task updates and overall related case updates |
| Hamilton, Makenna | 1/16/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Hamilton, M. Dvorak, H. Holsomback, and D. Patel (A&M) re. company real estate valuation process |
| Holsomback, Hunt | 1/16/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Hamilton, M. Dvorak, H. Holsomback, and D. Patel (A&M) re. company real estate valuation process |
| Holsomback, Hunt | 1/16/2026 | 2.3 | Review the Company real estate location for review - check lease amounts, lease end dates, facility type, location - research locations |
| Patel, Deep | 1/16/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Hamilton, M. Dvorak, H. Holsomback, and D. Patel (A&M) re. company real estate valuation process |
| Postolos, Lucas | 1/16/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding Real Estate Initiative task updates and overall related case updates |
| Postolos, Lucas | 1/16/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Hamilton, M. Dvorak, H. Holsomback, and D. Patel (A&M) re. company real estate valuation process |
| Webber, Dan | 1/16/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Hamilton, M. Dvorak, H. Holsomback, and D. Patel (A&M) re. company real estate valuation process |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/16/2026 | 0.5 | Call with D. Webber, L. Postolos, M. Hamilton (A&M) regarding Real Estate Initiative task updates and overall related case updates |
| Webber, Dan | 1/16/2026 | 0.3 | Review latest draft of real estate lease presentation including updates based on internal feedback |
| Simion, Tony | 1/17/2026 | 0.6 | Review presentation slides on real estate update prior to GEC meeting |
| Hamilton, Makenna | 1/18/2026 | 1.9 | Contribute to ongoing real estate support |
| Webber, Dan | 1/18/2026 | 2.2 | Revise latest draft of consolidated real estate lease presentation for non-manufacturing properties and overview of analysis |
| Webber, Dan | 1/18/2026 | 1.1 | Revise latest draft of consolidated real estate lease presentation for manufacturing properties and warehouses |
| Hamilton, Makenna | 1/19/2026 | 2.1 | Call with MAR re. EMEA weekly cash actuals support |
| Patel, Deep | 1/19/2026 | 1.1 | Adjust property card template per feedback from 1/16 call and from comments from G. Schmelter (A&M) |
| Postolos, Lucas | 1/19/2026 | 2.3 | Update presentation for ad hoc group regarding usage of renegotiated lease and specific business requirements for building space |
| Postolos, Lucas | 1/19/2026 | 0.7 | Discuss with management, D. Webber, and L. Postolos (A&M) regarding specific usage by business unit of building facilities |
| Postolos, Lucas | 1/19/2026 | 0.2 | Discuss with D. Webber and L. Postolos (A&M) regarding follow-ups to real estate diligence materials for ad hoc group |
| Simion, Tony | 1/19/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss presentation materials related to real estate leases |
| Webber, Dan | 1/19/2026 | 0.2 | Review latest materials from D. Patel, et al. (A&M) regarding independent view of certain lease negotiation |
| Webber, Dan | 1/19/2026 | 0.7 | Discuss with management, D. Webber, and L. Postolos (A&M) regarding specific usage by business unit of building facilities |
| Webber, Dan | 1/19/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss presentation materials related to real estate leases |
| Webber, Dan | 1/19/2026 | 2.9 | Revise latest draft of consolidated real estate lease presentation for warehouse leases |
| Webber, Dan | 1/19/2026 | 0.2 | Correspond with L. Postolos (A&M) regarding real estate lease materials and related work plan |
| Webber, Dan | 1/19/2026 | 0.2 | Discuss with D. Webber and L. Postolos (A&M) regarding follow-ups to real estate diligence materials for ad hoc group |
| Webber, Dan | 1/19/2026 | 0.4 | Revise latest draft of consolidated real estate lease presentation for manufacturing leases |
| Falconer, Grant | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, H. Holsomback, G. Falconer, D. Patel, and G. Schmelter (A&M) regarding materials surrounding exceptional leases and expected timeline / work product to support the company |
| Hamilton, Makenna | 1/20/2026 | 0.3 | Call with L. Postolos, and M. Hamilton (A&M) re. manufacturing plant associated business unit and legal entity mapping reconciliation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Holsomback, Hunt | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, H. Holsomback, G. Falconer, D. Patel, and G. Schmelter (A&M) regarding materials surrounding exceptional leases and expected timeline / work product to support the company |
| Holsomback, Hunt | 1/20/2026 | 0.5 | Call with D. Patel, H. Holsomback (A&M) regarding property card format and strategy for international locations |
| Holsomback, Hunt | 1/20/2026 | 0.5 | Correspond with third party real estate professionals to ask for research materials on markets with the Company facilities |
| Patel, Deep | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, H. Holsomback, G. Falconer, D. Patel, and G. Schmelter (A&M) regarding materials surrounding exceptional leases and expected timeline / work product to support the company |
| Patel, Deep | 1/20/2026 | 0.5 | Call with D. Patel, H. Holsomback (A&M) regarding property card format and strategy for international locations |
| Patel, Deep | 1/20/2026 | 0.6 | Prepare the Company site list with full address, city, state, country, and zip; needed to pull reports to gather market data |
| Patel, Deep | 1/20/2026 | 0.8 | Create property card shell / template for all France sites |
| Patel, Deep | 1/20/2026 | 1.1 | Create property card shell / template for all China sites |
| Patel, Deep | 1/20/2026 | 0.9 | Create property card shell / template for all Germany sites |
| Patel, Deep | 1/20/2026 | 1.1 | Create property card shell / template for all remaining international sites |
| Patel, Deep | 1/20/2026 | 1.7 | Create property card shell / template for all Japan sites |
| Patel, Deep | 1/20/2026 | 1.7 | Create property card shell / template for all Mexico sites |
| Postolos, Lucas | 1/20/2026 | 0.5 | Discuss with management, D. Webber, and L. Postolos (A&M) regarding preparation of real estate diligence materials requested by ad hoc group |
| Postolos, Lucas | 1/20/2026 | 0.3 | Call with L. Postolos, and M. Hamilton (A&M) re. manufacturing plant associated business unit and legal entity mapping reconciliation |
| Postolos, Lucas | 1/20/2026 | 1.4 | Update presentation for ad hoc group regarding usage of renegotiated lease and specific business requirements for building space |
| Postolos, Lucas | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, H. Holsomback, G. Falconer, D. Patel, and G. Schmelter (A&M) regarding materials surrounding exceptional leases and expected timeline / work product to support the company |
| Schmelter, Griffen | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, H. Holsomback, G. Falconer, D. Patel, and G. Schmelter (A&M) regarding materials surrounding exceptional leases and expected timeline / work product to support the company |
| Webber, Dan | 1/20/2026 | 0.5 | Discuss with management, D. Webber, and L. Postolos (A&M) regarding preparation of real estate diligence materials requested by ad hoc group |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/20/2026 | 0.4 | Call with D. Webber, L. Postolos, H. Holsomback, G. Falconer, D. Patel, and G. Schmelter (A&M) regarding materials surrounding exceptional leases and expected timeline / work product to support the company |
| Webber, Dan | 1/20/2026 | 0.7 | Revise presentation materials to justify certain real estate lease, based on feedback from management |
| Webber, Dan | 1/20/2026 | 2.3 | Revise presentation materials to justify certain real estate lease, based on latest internal version |
| Webber, Dan | 1/20/2026 | 0.2 | Prepare for call with A&M real estate team to discuss certain leases |
| Webber, Dan | 1/20/2026 | 0.2 | Review feedback from P. Gund (Ankura) on presentation materials to justify certain real estate lease |
| Elliott, George | 1/21/2026 | 1.6 | Perform proximity analysis for Japan sites |
| Elliott, George | 1/21/2026 | 1.4 | Perform proximity analysis for Mexico sites |
| Elliott, George | 1/21/2026 | 1.3 | Perform proximity analysis for Germany sites |
| Elliott, George | 1/21/2026 | 1.1 | Perform proximity analysis for China sites |
| Elliott, George | 1/21/2026 | 0.6 | Perform proximity analysis for other international sites |
| Elliott, George | 1/21/2026 | 0.4 | Call with D. Patel and G. Elliott (A&M) to discuss real estate property cards and additional onboarding material |
| Falconer, Grant | 1/21/2026 | 0.8 | Meeting with V. Mehan and G. Falconer (A&M) for onboarding and meeting insights and new priorities |
| Mehan, Vishal | 1/21/2026 | 2.4 | Review updated data, files, reports from NACR team |
| Mehan, Vishal | 1/21/2026 | 0.6 | Call with V. Mehan and D. Patel (A&M) to discuss the state of the property card analysis for Marelli's leased portfolio |
| Mehan, Vishal | 1/21/2026 | 1.5 | Review progress made, template updates, property sections and logic for population |
| Mehan, Vishal | 1/21/2026 | 0.8 | Meeting with V. Mehan and G. Falconer (A&M) for onboarding and meeting insights and new priorities |
| Patel, Deep | 1/21/2026 | 0.4 | Call with D. Patel and G. Elliott (A&M) to discuss real estate property cards and additional onboarding material |
| Patel, Deep | 1/21/2026 | 1.1 | Perform proximity analysis for all Germany sites |
| Patel, Deep | 1/21/2026 | 1.2 | Perform proximity analysis for all remaining international sites |
| Patel, Deep | 1/21/2026 | 1.3 | Perform proximity analysis for all France sites |
| Patel, Deep | 1/21/2026 | 1.6 | Perform proximity analysis for all China sites |
| Patel, Deep | 1/21/2026 | 0.6 | Call with D. Patel and V. Mehal (A&M) to discuss the state of the property card analysis for the Company's leased portfolio |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Deep | 1/21/2026 | 0.6 | Call with V. Mehan and D. Patel (A&M) to discuss the state of the property card analysis for Marelli's leased portfolio |
| Patel, Deep | 1/21/2026 | 1.7 | Perform proximity analysis for all Mexico sites |
| Patel, Deep | 1/21/2026 | 1.9 | Perform proximity analysis for all Japan sites |
| Postolos, Lucas | 1/21/2026 | 0.9 | Update presentation for ad hoc group regarding usage of renegotiated lease and specific business requirements for building space |
| Simion, Tony | 1/21/2026 | 0.9 | Review and edit presentation materials for ad hoc lender advisors related to real estate opportunities for leased sites |
| Webber, Dan | 1/21/2026 | 0.9 | Revise presentation materials to justify certain real estate lease, based on feedback from management |
| Webber, Dan | 1/21/2026 | 0.6 | Review presentations from Company management summarizing usage and strategic plan for certain leased properties |
| Webber, Dan | 1/21/2026 | 0.5 | Reconcile latest management data to latest version of lease presentation materials |
| Webber, Dan | 1/21/2026 | 0.2 | Correspond with Company management and P. Gund (Ankura) regarding revisions to ongoing real estate lease summary materials |
| Webber, Dan | 1/21/2026 | 0.2 | Correspond with L. Postolos (A&M) regarding updates to presentation materials to justify certain real estate lease |
| Elliott, George | 1/22/2026 | 0.7 | Call with G. Elliott and D. Patel (A&M) to discuss market overview property card template and included content |
| Elliott, George | 1/22/2026 | 1.9 | Develop market overview for Malaysia sites |
| Elliott, George | 1/22/2026 | 1.2 | Compile outstanding data request for management team to provide additional real estate data |
| Elliott, George | 1/22/2026 | 0.5 | Call with H. Holsomback, G. Falconer, G. Elliott, D. Patel, and V. Mehan (A&M) regarding status of leased-site property cards and review of planned activities for next week |
| Elliott, George | 1/22/2026 | 1.8 | Develop market overview for Italy sites |
| Elliott, George | 1/22/2026 | 0.8 | Develop market overview for Mexico sites |
| Elliott, George | 1/22/2026 | 1.6 | Develop market overview for Germany sites |
| Falconer, Grant | 1/22/2026 | 0.5 | Call with H. Holsomback, G. Falconer, G. Elliott, D. Patel, and V. Mehan (A&M) regarding status of leased-site property cards and review of planned activities for next week |
| Holsomback, Hunt | 1/22/2026 | 0.5 | Call with H. Holsomback, G. Falconer, G. Elliott, D. Patel, and V. Mehan (A&M) regarding status of leased-site property cards and review of planned activities for next week |
| Mehan, Vishal | 1/22/2026 | 1.2 | Analyze assumptions documentation and review |
| Mehan, Vishal | 1/22/2026 | 2.5 | Review data and slides created by team on other sections (1-3) |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mehan, Vishal | 1/22/2026 | 0.5 | Call with H. Holsomback, G. Falconer, G. Elliott, D. Patel, and V. Mehan (A&M) regarding status of leased-site property cards and review of planned activities for next week |
| Mehan, Vishal | 1/22/2026 | 0.7 | Review lease documentation/research and assess site strategy and savings for certain site |
| Mehan, Vishal | 1/22/2026 | 0.8 | Review lease documentation/research and assess site strategy and savings for site at certain location |
| Mehan, Vishal | 1/22/2026 | 1.0 | Review lease documentation/research and assess site strategy and savings |
| Mehan, Vishal | 1/22/2026 | 1.0 | Review lease documentation/research and assess site strategy and savings for 2 sites |
| Mehan, Vishal | 1/22/2026 | 1.8 | Create Executive Summary Template for future updates |
| Mehan, Vishal | 1/22/2026 | 1.1 | Review lease documentation/research and assess site strategy and savings for 1 site at certain location |
| Mehan, Vishal | 1/22/2026 | 0.3 | Correspond with Real Estate Team / Review with D. Patel and V. Mehan (A&M) |
| Patel, Deep | 1/22/2026 | 1.4 | Perform market overview for other international sites |
| Patel, Deep | 1/22/2026 | 1.7 | Perform market overview for Japan sites |
| Patel, Deep | 1/22/2026 | 0.5 | Call with H. Holsomback, G. Falconer, G. Elliott, D. Patel, and V. Mehan (A&M) regarding status of leased-site property cards and review of planned activities for next week |
| Patel, Deep | 1/22/2026 | 0.7 | Call with G. Elliott and D. Patel (A&M) to discuss market overview property card template and included content |
| Patel, Deep | 1/22/2026 | 1.1 | Perform market overview for France sites |
| Patel, Deep | 1/22/2026 | 1.6 | Perform market overview for China sites |
| Patel, Deep | 1/22/2026 | 1.2 | Perform market overview for Germany sites |
| Patel, Deep | 1/22/2026 | 1.6 | Perform market overview for Mexico sites |
| Postolos, Lucas | 1/22/2026 | 0.3 | Prepare documentation regarding real estate overview materials in response to ad hoc group request |
| Postolos, Lucas | 1/22/2026 | 2.6 | Revise materials summarizing real estate overviews at various locations, at request of ad hoc group |
| Webber, Dan | 1/22/2026 | 2.1 | Prepare slides for master real estate lease presentation based on data received from Company management |
| Webber, Dan | 1/22/2026 | 0.3 | Correspond with Company management regarding extension of lease assumption deadline with certain real estate landlord |
| Elliott, George | 1/23/2026 | 1.7 | Continue market overview for Germany sites |
| Elliott, George | 1/23/2026 | 2.4 | Identify gaps in data and develop data request list |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Elliott, George | 1/23/2026 | 1.3 | Refine proximity analysis based on asset class data |
| Elliott, George | 1/23/2026 | 1.2 | Continue market overview for Mexico sites |
| Elliott, George | 1/23/2026 | 0.5 | Discuss with D. Webber, L. Postolos, G. Schmelter, P. Deep, G. Elliott, G. Falconer, V. Mehan, H. Holsomback (A&M) regarding materials prepared in response to ad hoc group's real estate diligence requests |
| Falconer, Grant | 1/23/2026 | 0.5 | Discuss with D. Webber, L. Postolos, G. Schmelter, P. Deep, G. Elliott, G. Falconer, V. Mehan, H. Holsomback (A&M) regarding materials prepared in response to ad hoc group's real estate diligence requests |
| Falconer, Grant | 1/23/2026 | 1.8 | Review of property card and real estate data provided for completed properties |
| Holsomback, Hunt | 1/23/2026 | 0.5 | Discuss with D. Webber, L. Postolos, G. Schmelter, P. Deep, G. Elliott, G. Falconer, V. Mehan, H. Holsomback (A&M) regarding materials prepared in response to ad hoc group's real estate diligence requests |
| Mehan, Vishal | 1/23/2026 | 0.3 | Prepare and discuss with A&M NACR team |
| Mehan, Vishal | 1/23/2026 | 1.2 | Review DRL gap and status dashboard created by team |
| Mehan, Vishal | 1/23/2026 | 0.6 | Review lease documentation/research and assess site strategy and savings for site at 'Tech Center Mexico City' |
| Mehan, Vishal | 1/23/2026 | 0.7 | Call with D. Patel and V. Mehan (A&M to prepare for meeting with NACR and prioritization of sites / activities |
| Patel, Deep | 1/23/2026 | 0.5 | Discuss with D. Webber, L. Postolos, G. Schmelter, P. Deep, G. Elliott, G. Falconer, V. Mehan, H. Holsomback (A&M) regarding materials prepared in response to ad hoc group's real estate diligence requests |
| Patel, Deep | 1/23/2026 | 0.6 | Update list of cities where A&M needs to contact a broker and cities identified based on variance in market rent vs in-place rent |
| Patel, Deep | 1/23/2026 | 1.7 | Continue market overview work on China sites |
| Patel, Deep | 1/23/2026 | 1.9 | Continue market overview work on Mexico sites |
| Patel, Deep | 1/23/2026 | 0.7 | Call with D. Patel and V. Mehan (A&M to prepare for meeting with NACR and prioritization of sites / activities |
| Patel, Deep | 1/23/2026 | 1.6 | Continue market overview work on Japan sites |
| Patel, Deep | 1/23/2026 | 2.2 | Finalize first 7 sites for distribution to D. Webber and his team and create final PPT with only 7 completed sites and ensure they are ready for client delivery |
| Postolos, Lucas | 1/23/2026 | 0.5 | Discuss with D. Webber, L. Postolos, G. Schmelter, P. Deep, G. Elliott, G. Falconer, V. Mehan, H. Holsomback (A&M) regarding materials prepared in response to ad hoc group's real estate diligence requests |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/23/2026 | 2.2 | Revise materials summarizing real estate overviews at various locations, at request of ad hoc group |
| Schmelter, Griffen | 1/23/2026 | 0.5 | Discuss with D. Webber, L. Postolos, G. Schmelter, P. Deep, G. Elliott, G. Falconer, V. Mehan, H. Holsomback (A&M) regarding materials prepared in response to ad hoc group's real estate diligence requests |
| Webber, Dan | 1/23/2026 | 0.7 | Review draft benchmarking materials to incorporate into the master real estate lease presentation |
| Webber, Dan | 1/23/2026 | 0.4 | Correspond with L. Postolos, G. Schmelter (A&M) regarding revisions to master real estate lease presentation, and review of latest materials |
| Webber, Dan | 1/23/2026 | 1.3 | Review latest draft of master real estate lease presentation materials, including related data provided by Company management |
| Webber, Dan | 1/23/2026 | 0.5 | Discuss with D. Webber, L. Postolos, G. Schmelter, P. Deep, G. Elliott, G. Falconer, V. Mehan, H. Holsomback (A&M) regarding materials prepared in response to ad hoc group's real estate diligence requests |
| Postolos, Lucas | 1/24/2026 | 0.2 | Prepare documentation for N. Grossi (A&M) regarding manufacturing plants at business units |
| Holsomback, Hunt | 1/26/2026 | 2.8 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy |
| Mehan, Vishal | 1/26/2026 | 1.5 | Review lease abstraction for sites with multiple documents and requiring validation of site information |
| Mehan, Vishal | 1/26/2026 | 0.6 | Review lease documentation/research and assess site strategy and savings for 1 site at certain location |
| Mehan, Vishal | 1/26/2026 | 0.6 | Review lease documentation/research and assess site strategy and savings for certain site |
| Mehan, Vishal | 1/26/2026 | 1.3 | Review of commentary and analysis for slides for 1/26 |
| Mehan, Vishal | 1/26/2026 | 2.0 | Review updated site lease information from NACR team |
| Mehan, Vishal | 1/26/2026 | 0.6 | Review lease documentation/research and assess site strategy and savings for site |
| Mehan, Vishal | 1/26/2026 | 0.6 | Review lease documentation/research and assess site strategy and savings for site at certain location |
| Patel, Deep | 1/26/2026 | 1.7 | Perform site strategy for select European sites |
| Patel, Deep | 1/26/2026 | 1.5 | Continue market overview for Mexico sites |
| Patel, Deep | 1/26/2026 | 1.6 | Perform site strategy for select Japan sites |
| Patel, Deep | 1/26/2026 | 1.7 | Continue market overview for Asia sites |
| Postolos, Lucas | 1/26/2026 | 2.1 | Revise materials summarizing real estate overviews at various locations prior to sharing with ad hoc group |
| Postolos, Lucas | 1/26/2026 | 1.2 | Prepare documentation for G. Schmelter (A&M) regarding revisions to comprehensive real estate diligence materials for ad hoc group |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 1/26/2026 | 0.6 | Call with D. Webber, L. Postolos, and G. Schmelter regarding exceptional real estate leases transition plan and upcoming objectives |
| Schmelter, Griffen | 1/26/2026 | 0.6 | Call with D. Webber, L. Postolos, and G. Schmelter regarding exceptional real estate leases transition plan and upcoming objectives |
| Webber, Dan | 1/26/2026 | 0.4 | Review real estate lease benchmarking materials prepared by A&M team |
| Webber, Dan | 1/26/2026 | 0.2 | Call with B. Hunter (Alix) regarding certain real estate lease negotiation |
| Webber, Dan | 1/26/2026 | 0.6 | Call with D. Webber, L. Postolos, and G. Schmelter regarding exceptional real estate leases transition plan and upcoming objectives |
| Holsomback, Hunt | 1/27/2026 | 1.1 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy |
| Mehan, Vishal | 1/27/2026 | 1.3 | Review of commentary and analysis for slides for 1/26 |
| Mehan, Vishal | 1/27/2026 | 2.2 | Update strategy based on completed submarket reports |
| Mehan, Vishal | 1/27/2026 | 0.4 | Team priorities and actions review with D. Patel and V. Mehan (A&M) |
| Patel, Deep | 1/27/2026 | 2.1 | Finalize broker contacts for outreach on select sites (need to verify market rents) |
| Patel, Deep | 1/27/2026 | 1.9 | Perform site strategy for select Germany sites |
| Patel, Deep | 1/27/2026 | 1.7 | Perform site strategy for select China sites |
| Patel, Deep | 1/27/2026 | 0.9 | Communicate with and reach out to real estate brokers |
| Patel, Deep | 1/27/2026 | 0.4 | Team priorities and actions review with D. Patel and V. Mehan (A&M) |
| Postolos, Lucas | 1/27/2026 | 1.1 | Prepare documentation for G. Schmelter (A&M) regarding revisions to comprehensive real estate diligence materials for ad hoc group |
| Postolos, Lucas | 1/27/2026 | 1.9 | Review of documentation from management and D. Webber (A&M) regarding diligence materials requested by ad hoc group |
| Postolos, Lucas | 1/27/2026 | 2.3 | Revise materials summarizing real estate overviews at various locations prior to sharing with ad hoc group |
| Simion, Tony | 1/27/2026 | 0.6 | Review information gathered from Management in preparation for meeting with Ad Hoc Lender Advisors related to overseas lease properties |
| Webber, Dan | 1/27/2026 | 0.4 | Review latest terms of LOI for certain real estate lease renewal, and supporting analysis |
| Webber, Dan | 1/27/2026 | 0.4 | Correspond with Company management, T. Simion (A&M), E. Swager, et al. (K&E) regarding certain real estate lease renegotiation |
| Webber, Dan | 1/27/2026 | 0.3 | Correspond with Company management, L. Postolos, G. Schmelter, M. Jain (A&M), E. Steinfeld, et al. (K&E) regarding certain lease with OEM as landlord, and related research on the matter |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Webber, Dan | 1/27/2026 | 0.2 | Correspond with T. Simion, L. Postolos, G. Schmelter (A&M) regarding feedback to master real estate presentation, and certain ongoing lease negotiations |
| Elliott, George | 1/28/2026 | 2.6 | Review the Company management site analyses for limited sites to document strategic considerations |
| Falconer, Grant | 1/28/2026 | 1.0 | Review of property card and real estate data provided for completed properties |
| Holsomback, Hunt | 1/28/2026 | 1.7 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy |
| Mehan, Vishal | 1/28/2026 | 1.4 | Update strategy build out for 3 sites, including lease document and client provided data |
| Mehan, Vishal | 1/28/2026 | 0.3 | Review broker provided rent information for international markets, conduct additional research to validate and fill in the gaps |
| Mehan, Vishal | 1/28/2026 | 0.6 | Update lease restructuring opportunities and saving estimates based on broker data |
| Mehan, Vishal | 1/28/2026 | 0.9 | Summarize changes based on local broker reports and lease summary from the Company management, prioritize action list for 1/28 |
| Mehan, Vishal | 1/28/2026 | 1.2 | Draft broker outreach email, finalize International regions and sites for sub-market research and local data points |
| Mehan, Vishal | 1/28/2026 | 1.1 | Update strategy build out for 2 sites, including lease document and client provided data |
| Patel, Deep | 1/28/2026 | 2.3 | Update sites with broker-provided information |
| Patel, Deep | 1/28/2026 | 0.7 | Add in current spend value to each site analysis |
| Patel, Deep | 1/28/2026 | 1.4 | Perform broker follow up / response |
| Patel, Deep | 1/28/2026 | 1.9 | Continue market overview for select sites |
| Postolos, Lucas | 1/28/2026 | 0.3 | Discuss with management, T. Simion, D. Webber, and L. Postolos (A&M) regarding preparing comprehensive real estate analysis by location at ad hoc group's request |
| Simion, Tony | 1/28/2026 | 0.3 | Discuss with management, T. Simion, D. Webber, and L. Postolos (A&M) regarding preparing comprehensive real estate analysis by location at ad hoc group's request |
| Webber, Dan | 1/28/2026 | 0.2 | Call with Company management to discuss certain real estate lease extension |
| Webber, Dan | 1/28/2026 | 0.2 | Prepare for call with Company management and P. Gund (Ankura) to discuss real estate lease action items |
| Webber, Dan | 1/28/2026 | 0.2 | Correspond with E. Swager, E. Steinfeld (K&E) regarding certain extensions related to real estate lease assumptions |
| Webber, Dan | 1/28/2026 | 0.2 | Correspond with P. Gund (Ankura), E. Swager, et al. (K&E), T. Simion (A&M) and Company management regarding status of certain lease amendment and additional extension of lease assumption deadline |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 1/28/2026 | 0.3 | Discuss with management, T. Simion, D. Webber, and L. Postolos (A&M) regarding preparing comprehensive real estate analysis by location at ad hoc group's request |
| Elliott, George | 1/29/2026 | 0.9 | Correspond with D. Patel and V. Mehan (A&M) regarding local broker reports and lease summary from the Company management, prioritize action list for 1/28 |
| Elliott, George | 1/29/2026 | 2.4 | Review peer comparison groups to ensure all comps met expected levels of similarity |
| Holsomback, Hunt | 1/29/2026 | 1.4 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy |
| Mehan, Vishal | 1/29/2026 | 0.8 | Review of broker provided rent information for international markets |
| Mehan, Vishal | 1/29/2026 | 0.4 | Update estimated annual cost for certain site in certain country based on space returned to landlord in 2025 and 2025 |
| Mehan, Vishal | 1/29/2026 | 0.6 | Review of broker provided rent information for international markets |
| Patel, Deep | 1/29/2026 | 0.8 | Review changes based on local broker reports and lease summary from the Company management, prioritize action list for 1/28 |
| Patel, Deep | 1/29/2026 | 0.7 | Perform updates to deck prior to status call with D. Webber's (A&M) team |
| Patel, Deep | 1/29/2026 | 2.1 | Perform site strategy for 3 sites in China and Mexico |
| Patel, Deep | 1/29/2026 | 0.8 | Revise all warehouse sites to exclude m2/employee data point |
| Patel, Deep | 1/29/2026 | 1.1 | Review comments on completed property cards and implement changes based on feedback |
| Patel, Deep | 1/29/2026 | 2.4 | Finalize remaining market overviews |
| Postolos, Lucas | 1/29/2026 | 0.9 | Review of documentation related to asset sale to confirm adherence to DIP documentation |
| Postolos, Lucas | 1/29/2026 | 0.8 | Revise liquidity initiative materials for management and ad hoc group, summarizing progress to improve short-term liquidity across customer negotiations |
| Webber, Dan | 1/29/2026 | 0.5 | Review correspondences with Company management regarding certain real estate lease data, and underlying support files |
| Elliott, George | 1/30/2026 | 0.3 | Meet with G. Elliott, M. Vishal, and P. Deep (A&M) to align on savings calculation methodology |
| Elliott, George | 1/30/2026 | 2.8 | Review and update savings estimates based on additional strategic context from management files |
| Falconer, Grant | 1/30/2026 | 0.5 | Call with H. Holsomback, G. Falconer, V. Mehan, D. Patel, D. Webber, G. Schmelter (A&M) to discuss status of real property diligence, data requests and priorities, and remaining action items |
| Falconer, Grant | 1/30/2026 | 2.0 | Review of property card and real estate data provided for completed properties |
| Holsomback, Hunt | 1/30/2026 | 0.5 | Call with H. Holsomback, G. Falconer, V. Mehan, D. Patel, D. Webber, G. Schmelter (A&M) to discuss status of real property diligence, data requests and priorities, and remaining action items |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mehan, Vishal | 1/30/2026 | 0.6 | Update cost information received and incorporated into analysis for Reutlingen Wells 2 site, sent by client contact in Germany |
| Mehan, Vishal | 1/30/2026 | 2.4 | Create preliminary analysis Sample set of 18 locations prepared for client report |
| Mehan, Vishal | 1/30/2026 | 0.5 | Call with H. Holsomback, G. Falconer, V. Mehan, D. Patel, D. Webber, G. Schmelter (A&M) to discuss status of real property diligence, data requests and priorities, and remaining action items |
| Mehan, Vishal | 1/30/2026 | 0.6 | Review of all diligence and analysis between created materials and managed strategies |
| Patel, Deep | 1/30/2026 | 0.9 | Format all property cards for distribution of 2nd batch |
| Patel, Deep | 1/30/2026 | 0.6 | Confirm 2nd batch of sites for distribution to D. Webber's (A&M) team |
| Patel, Deep | 1/30/2026 | 0.7 | Prepare PPT deck and PDF for distribution, and distribute to NACR team |
| Patel, Deep | 1/30/2026 | 2.1 | Review management and NACR teams' strategy and ensure alignment |
| Patel, Deep | 1/30/2026 | 0.5 | Call with H. Holsomback, G. Falconer, V. Mehan, D. Patel, D. Webber, G. Schmelter (A&M) to discuss status of real property diligence, data requests and priorities, and remaining action items |
| Patel, Deep | 1/30/2026 | 1.6 | Complete market overview section for all property cards |
| Postolos, Lucas | 1/30/2026 | 0.4 | Review of documentation related to asset sale to confirm adherence to DIP documentation |
| Postolos, Lucas | 1/30/2026 | 1.1 | Revise liquidity initiative materials for management and ad hoc group, summarizing progress to improve short-term liquidity across customer and vendor negotiations |
| Schmelter, Griffen | 1/30/2026 | 0.5 | Call with H. Holsomback, G. Falconer, V. Mehan, D. Patel, D. Webber, G. Schmelter (A&M) to discuss status of real property diligence, data requests and priorities, and remaining action items |
| Webber, Dan | 1/30/2026 | 0.4 | Review of Real Estate diligence tracker, and related correspondences from Company management |
| Webber, Dan | 1/30/2026 | 0.5 | Call with H. Holsomback, G. Falconer, V. Mehan, D. Patel, D. Webber, G. Schmelter (A&M) to discuss status of real property diligence, data requests and priorities, and remaining action items |
| Webber, Dan | 1/30/2026 | 0.3 | Correspond with M. Hamilton (A&M) regarding revisions to lease assumption exhibit to be used in amended filing |
| Jain, Manasvi | 2/2/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Jain (A&M), and N. Adzima, E. Steinfeld (K&E) re. real estate listing updates as of 2/2 |
| Mehan, Vishal | 2/2/2026 | 1.3 | Review updated strategy sections for incremental site progress |
| Mehan, Vishal | 2/2/2026 | 1.2 | Review outstanding data asks for client outreach |
| Patel, Deep | 2/2/2026 | 1.4 | Perform lease review exercise to determine if outstanding data requests could be found in the lease |
| Patel, Deep | 2/2/2026 | 1.1 | Finalize outstanding market rent analyses |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Deep | 2/2/2026 | 2.2 | Perform strategy overview for select sites where we had enough data to recommend an action |
| Postolos, Lucas | 2/2/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Jain (A&M), and N. Adzima, E. Steinfeld (K&E) re. real estate listing updates as of 2/2 |
| Schmelter, Griffen | 2/2/2026 | 1.3 | Find instances where the A&M strategy of the select leases deck contradicts finding by the A&M real estate team's market analysis |
| Webber, Dan | 2/2/2026 | 1.1 | Review latest draft of real estate benchmarking materials prepared by A&M real estate team, and reconcile to Company data |
| Webber, Dan | 2/2/2026 | 0.4 | Call with D. Webber, L. Postolos, M. Jain (A&M), and N. Adzima, E. Steinfeld (K&E) re. real estate listing updates as of 2/2 |
| Webber, Dan | 2/2/2026 | 0.4 | Correspond with V. Mehan, D. Patel, G. Schmelter (A&M) regarding feedback on real estate benchmarking materials |
| Webber, Dan | 2/2/2026 | 0.4 | Correspond with H. Rovner, et al. (K&E) regarding feedback to lender consent letter describing potential real estate transaction |
| Mehan, Vishal | 2/3/2026 | 0.9 | Review research relating to market overview section for select sites and revise to have a better proxy |
| Mehan, Vishal | 2/3/2026 | 1.1 | Review Mexico site content and action items ahead of call with the Company |
| Mehan, Vishal | 2/3/2026 | 0.5 | Call with the Company Mexico City real estate leader (G. Mendezes) for validation and data gaps |
| Patel, Deep | 2/3/2026 | 1.4 | Review market overview section for select sites and revise to have a better proxy |
| Patel, Deep | 2/3/2026 | 0.6 | Prepare material for call with Gustavo Menezes regarding outstanding data requests on Mexico sites |
| Patel, Deep | 2/3/2026 | 0.6 | Reconcile outstanding data requests for follow up |
| Patel, Deep | 2/3/2026 | 0.7 | Incorporate updates from D. Webber (A&M) to communicate with the Company's leadership |
| Patel, Deep | 2/3/2026 | 0.5 | Call with Gustavo and Larry regarding Tech Center M. City and other Mexico locations |
| Schmelter, Griffen | 2/3/2026 | 0.5 | Correspond with company real estate team on outstanding requests |
| Webber, Dan | 2/3/2026 | 0.2 | Correspond with H. Rovner, et al. (K&E) to discuss sale of potential real estate sale |
| Webber, Dan | 2/3/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding updates to master real estate lease file based on new information from Company management |
| Webber, Dan | 2/3/2026 | 0.2 | Correspond with V. Mehan, D. Patel, G. Schmelter (A&M) regarding outstanding requests from Company management related to real estate lease data |
| Holsomback, Hunt | 2/4/2026 | 0.9 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy - Updated with input from Company |
| Jain, Manasvi | 2/4/2026 | 0.8 | Update real estate lease schedules as provided by K&E |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mehan, Vishal | 2/4/2026 | 0.5 | Review updated market overview and research section based on D. Webber's call with Larry and Phil |
| Patel, Deep | 2/4/2026 | 1.1 | Update strategy section for 4 sites based on D. Webber's call with Larry and Phil |
| Postolos, Lucas | 2/4/2026 | 1.4 | Revise materials for Ad Hoc Group summarizing terms of specific leases and potential savings |
| Schmelter, Griffen | 2/4/2026 | 0.3 | Correspond regarding diligence information received from China real estate team on select office properties |
| Schmelter, Griffen | 2/4/2026 | 0.7 | Update real estate diligence tracker to reflect items received from company as of 2/4/26 |
| Schmelter, Griffen | 2/4/2026 | 1.5 | Update slides related to Mexican leases based on notes from call with Mexico real estate team |
| Schmelter, Griffen | 2/4/2026 | 2.1 | Update select lease deck for new information received on various properties as of 2/4/26 |
| Schmelter, Griffen | 2/4/2026 | 0.4 | Correspond regarding diligence information received from Office Space real estate team on select office properties |
| Simion, Tony | 2/4/2026 | 0.6 | Call with Company management, T. Simion, D. Webber (A&M) and P. Gund (Ankura) to discuss updates to certain real estate lease negotiations |
| Webber, Dan | 2/4/2026 | 0.9 | Prepare summary presentation for potential asset disposition |
| Webber, Dan | 2/4/2026 | 0.6 | Call with Company management, T. Simion, D. Webber (A&M) and P. Gund (Ankura) to discuss updates to certain real estate lease negotiations |
| Webber, Dan | 2/4/2026 | 0.3 | Correspond with Company management regarding potential asset sale, and review of related analysis |
| Webber, Dan | 2/4/2026 | 0.3 | Correspond with G. Schmelter (A&M) regarding cash actuals transition process as related to week ended 2/6/26 |
| Holsomback, Hunt | 2/5/2026 | 1.8 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy - Updated with input from Company |
| Jain, Manasvi | 2/5/2026 | 0.6 | Update real estate lease schedules as provided by K&E as of 2/5 |
| Mehan, Vishal | 2/5/2026 | 1.8 | Review and implement changes needed from D. Webber in advance of meeting with SVP |
| Mehan, Vishal | 2/5/2026 | 1.6 | Review updated information received from client from meeting |
| Patel, Deep | 2/5/2026 | 1.2 | Review and implement changes needed from D. Webber in advance of meeting with SVP |
| Patel, Deep | 2/5/2026 | 0.4 | Finalize follow up items for Gustavo and Larry |
| Patel, Deep | 2/5/2026 | 0.8 | Correspond with G. Schmelter (A&M) on outstanding data requests for select sites |
| Postolos, Lucas | 2/5/2026 | 1.9 | Continue revisions to materials for Ad Hoc Group summarizing terms of specific leases and potential savings |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 2/5/2026 | 2.2 | Revise materials for Ad Hoc Group summarizing terms of specific leases and potential savings |
| Postolos, Lucas | 2/5/2026 | 0.2 | Call between L. Postolos and G. Schmelter (A&M) regarding real estate summary materials for Ad Hoc Group |
| Schmelter, Griffen | 2/5/2026 | 0.3 | Correspond with company warehouse real estate team on update diligence request list as of 2/5 |
| Schmelter, Griffen | 2/5/2026 | 1.9 | Update real estate presentation based on comments from A&M team members in Afternoon of 2/5 |
| Schmelter, Griffen | 2/5/2026 | 2.3 | Update real estate presentation based on comments from A&M team members in morning of 2/5 |
| Schmelter, Griffen | 2/5/2026 | 0.3 | Correspond with company manufacturing real estate team on update diligence request list as of 2/5 |
| Schmelter, Griffen | 2/5/2026 | 0.2 | Call between L. Postolos and G. Schmelter (A&M) regarding real estate summary materials for Ad Hoc Group |
| Schmelter, Griffen | 2/5/2026 | 1.2 | Update real estate presentation per updated guidance from company's China real estate team as of 2/5 |
| Schmelter, Griffen | 2/5/2026 | 0.2 | Update real estate diligence list as of 2/5 |
| Schmelter, Griffen | 2/5/2026 | 0.5 | Correspond with A&M colleagues on proposed updates to select leases deck as of 2/5 |
| Simion, Tony | 2/5/2026 | 0.2 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura) to discuss potential real estate asset disposition |
| Simion, Tony | 2/5/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss potential real estate asset disposition |
| Webber, Dan | 2/5/2026 | 0.6 | Revise summary presentation for potential asset disposition, based on feedback from Company management |
| Webber, Dan | 2/5/2026 | 1.0 | Call with P. Gund (Ankura) and Company management to review progress on certain real estate leases in preparation for call with Ad Hoc Group |
| Webber, Dan | 2/5/2026 | 0.3 | Review latest version of real estate lease benchmarking materials prepared by A&M team |
| Webber, Dan | 2/5/2026 | 0.4 | Correspond with L. Postolos, G. Schmelter (A&M) regarding revisions to master real estate lease presentation |
| Webber, Dan | 2/5/2026 | 0.2 | Correspond with P. Gund (Ankura) and Company management regarding closing procedures for potential real estate disposition |
| Webber, Dan | 2/5/2026 | 0.2 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura) to discuss potential real estate asset disposition |
| Webber, Dan | 2/5/2026 | 0.5 | Revise summary presentation for potential asset disposition, based on feedback from P. Gund (Ankura) |
| Webber, Dan | 2/5/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss potential real estate asset disposition |
| Holsomback, Hunt | 2/6/2026 | 1.6 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy - Updated with input from Company |
| Jain, Manasvi | 2/6/2026 | 0.6 | Prepare redline for real lease schedules as of 2/5 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Manasvi | 2/6/2026 | 2.3 | Update real estate lease schedules and redline as provided by K&E as of 2/6 |
| Mehan, Vishal | 2/6/2026 | 0.4 | Review prepared material for call with the Company regarding review of warehouse locations |
| Mehan, Vishal | 2/6/2026 | 0.8 | Review updated strategy section for select sites based on D. Webber's insights from meeting with management |
| Mehan, Vishal | 2/6/2026 | 0.7 | Review incorporated updates from client feedback into revised analysis and strategy sections of slides |
| Patel, Deep | 2/6/2026 | 2.3 | Update strategy section for select sites based on D. Webber's insights from meeting with management |
| Postolos, Lucas | 2/6/2026 | 0.6 | Revise materials for Ad Hoc Group summarizing terms of specific leases and potential savings |
| Schmelter, Griffen | 2/6/2026 | 0.5 | Correspond with company real estate team on outstanding requests as of 2/6 |
| Schmelter, Griffen | 2/6/2026 | 1.9 | Create updated version of the select leases deck based on comments received from A&M team members of 2/6 |
| Simion, Tony | 2/6/2026 | 1.1 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura), B. Hunter (Alix) and members of Ad Hoc Group to discuss certain real estate leases |
| Webber, Dan | 2/6/2026 | 1.1 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura), B. Hunter (Alix) and members of Ad Hoc Group to discuss certain real estate leases |
| Webber, Dan | 2/6/2026 | 0.4 | Review correspondences from G. Schmelter (A&M) and Company management regarding additional data to incorporate into master lease presentation |
| Webber, Dan | 2/6/2026 | 0.4 | Review correspondences with M. Jain (A&M) and E. Steinfeld (K&E) regarding edits to master lease assumption schedules |
| Webber, Dan | 2/6/2026 | 0.4 | Correspond with P. Gund (Ankura), T. Simion (A&M), and Company management regarding certain financial assumptions related to potential asset disposition |
| Schmelter, Griffen | 2/8/2026 | 1.1 | Update condensed version of select leases deck based on comments received from A&M team members on 2/8 |
| Schmelter, Griffen | 2/8/2026 | 2.1 | Create a condensed version of the select leases deck with only high importance leases included |
| Webber, Dan | 2/8/2026 | 0.4 | Review latest version of master real estate lease presentation to provide feedback on certain leases |
| Webber, Dan | 2/8/2026 | 0.2 | Correspond with L. Postolos, G. Schmelter (A&M) regarding revisions to master real estate lease presentation |
| Holsomback, Hunt | 2/9/2026 | 1.1 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy - Updated with input from Company |
| Mehan, Vishal | 2/9/2026 | 0.9 | Call with D. Webber, G. Schmelter, D. Patel, V. Mehan (A&M), and company regarding the status of various leases and details relevant to operating costs / procedures of those leases |
| Mehan, Vishal | 2/9/2026 | 1.4 | Review revised cost, site area, and utilization data per conversations from last week regarding warehouse sites |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Deep | 2/9/2026 | 0.7 | Prepare material for call with Kaneko |
| Patel, Deep | 2/9/2026 | 1.7 | Prepare material for call with Luigi and Carlo regarding review of warehouse locations |
| Patel, Deep | 2/9/2026 | 0.9 | Call with D. Webber, G. Schmelter, D. Patel, V. Mehan (A&M), and company regarding the status of various leases and details relevant to operating costs / procedures of those leases |
| Postolos, Lucas | 2/9/2026 | 2.6 | Revise materials for Ad Hoc Group summarizing terms of specific leases and potential savings |
| Postolos, Lucas | 2/9/2026 | 0.7 | Meeting with management, T. Simion, D. Webber, and L. Postolos (A&M) regarding analysis for various real estate properties to provide to DIP lenders |
| Postolos, Lucas | 2/9/2026 | 0.6 | Prepare documentation for G. Schmelter (A&M) regarding materials for Ad Hoc Group summarizing terms of specific leases and potential savings |
| Schmelter, Griffen | 2/9/2026 | 0.9 | Call with D. Webber, G. Schmelter, D. Patel, V. Mehan (A&M), and company regarding the status of various leases and details relevant to operating costs / procedures of those leases |
| Schmelter, Griffen | 2/9/2026 | 2.1 | Update Office section of select leases presentation per comments from received from A&M colleague in morning of 2/9 |
| Schmelter, Griffen | 2/9/2026 | 2.3 | Update select leases presentation of new information received from morning diligence call with the company |
| Schmelter, Griffen | 2/9/2026 | 1.0 | Update Manufacturing section of select leases presentation per comments from received from A&M colleague in morning of 2/9 |
| Schmelter, Griffen | 2/9/2026 | 0.4 | Update Warehouse section of select leases presentation per comments from received from A&M colleague in morning of 2/9 |
| Schmelter, Griffen | 2/9/2026 | 0.8 | Update introduction section of select leases presentation per comments from received from A&M colleague in morning of 2/9 |
| Schmelter, Griffen | 2/9/2026 | 0.5 | Correspond with company real estate team regarding diligence outstanding for various offices as of 2/9 |
| Schmelter, Griffen | 2/9/2026 | 1.3 | Update select leases presentation per new lease assumption deadlines per K&E as of 2/9 |
| Schmelter, Griffen | 2/9/2026 | 1.2 | Update select leases presentation per information received from company Germany real estate team as of 2/9 |
| Simion, Tony | 2/9/2026 | 0.7 | Meeting with management, T. Simion, D. Webber, and L. Postolos (A&M) regarding analysis for various real estate properties to provide to DIP lenders |
| Simion, Tony | 2/9/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss work plan for certain real estate initiatives |
| Webber, Dan | 2/9/2026 | 2.7 | Review latest version of master lease presentation |
| Webber, Dan | 2/9/2026 | 0.9 | Call with D. Webber, G. Schmelter, D. Patel, V. Mehan (A&M), and company regarding the status of various leases and details relevant to operating costs / procedures of those leases |
| Webber, Dan | 2/9/2026 | 0.7 | Meeting with management, T. Simion, D. Webber, and L. Postolos (A&M) regarding analysis for various real estate properties to provide to DIP lenders |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/9/2026 | 0.9 | Revise real estate summary materials regarding potential asset sale |
| Webber, Dan | 2/9/2026 | 0.7 | Review latest version of master lease presentation based on midday revisions |
| Webber, Dan | 2/9/2026 | 0.2 | Correspond with P. Gund (Ankura) regarding diligence questions from Ad Hoc Group related to certain potential real estate sale |
| Webber, Dan | 2/9/2026 | 0.4 | Correspond with Company management regarding estimated costs related to sale of certain real estate property, and review of related materials |
| Webber, Dan | 2/9/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) to discuss work plan for certain real estate initiatives |
| Mehan, Vishal | 2/10/2026 | 0.7 | Revise strategy section for all warehouse sites per conversations from last week regarding warehouse sites |
| Mehan, Vishal | 2/10/2026 | 0.4 | Call with D. Webber, D. Patel, V. Mehan (A&M), and Company management to discuss certain manufacturing real estate leases |
| Patel, Deep | 2/10/2026 | 1.7 | Format the savings section for all property cards to exclude savings values |
| Patel, Deep | 2/10/2026 | 2.7 | Revise strategy section for all warehouse sites per conversations from last week regarding warehouse sites |
| Patel, Deep | 2/10/2026 | 2.3 | Finalize all non-warehouse sites for distribution to D. Webber and G. Schmelter |
| Patel, Deep | 2/10/2026 | 0.4 | Call with D. Webber, D. Patel, V. Mehan (A&M), and Company management to discuss certain manufacturing real estate leases |
| Patel, Deep | 2/10/2026 | 2.3 | Revise cost, site area, and utilization data per conversations from last week regarding warehouse sites |
| Postolos, Lucas | 2/10/2026 | 0.7 | Prepare documentation for G. Schmelter (A&M) regarding materials for Ad Hoc Group summarizing terms of specific leases and potential savings |
| Postolos, Lucas | 2/10/2026 | 0.7 | Review of documentation from G. Schmelter (A&M), including correspondences, regarding merging real estate analysis into one presentation for Ad Hoc Group |
| Postolos, Lucas | 2/10/2026 | 1.9 | Revise materials for Ad Hoc Group summarizing terms of specific leases and potential savings |
| Schmelter, Griffen | 2/10/2026 | 1.4 | Determine the size of select leases presentation to fit to one screen ratio in PowerPoint |
| Schmelter, Griffen | 2/10/2026 | 0.5 | Incorporate A&M real estate team's market benchmarking slides into master select leases presentation |
| Schmelter, Griffen | 2/10/2026 | 1.8 | Update select leases presentation per comments form A&M team member received at night on 2/9 |
| Schmelter, Griffen | 2/10/2026 | 1.1 | Update select lease presentation per comments from A&M team member received in the afternoon on 2/10 |
| Schmelter, Griffen | 2/10/2026 | 0.4 | Correspond with A&M colleague regarding comments received on select leases presentation as of 2/10 |
| Schmelter, Griffen | 2/10/2026 | 0.8 | Update table of contents and introductory slides to reflect addition of new slides |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 2/10/2026 | 1.2 | Review latest versions of master lease presentation |
| Webber, Dan | 2/10/2026 | 0.6 | Correspond with Company management, G. Leiter, et al. (Alix), E. Swager, et al. (K&E), P. Gund, et al. (Ankura), T. Simion, L. Postolos, G. Schmelter (A&M) regarding diligence requests related to certain real estate properties |
| Webber, Dan | 2/10/2026 | 0.5 | Call with Company management, P. Gund (Ankura), E. Swager, et al. (K&E) regarding potential legal settlement related to certain real estate lease |
| Webber, Dan | 2/10/2026 | 0.2 | Correspond with Company management regarding certain real estate lease information, and review of supporting materials |
| Webber, Dan | 2/10/2026 | 0.4 | Call with D. Webber, D. Patel, V. Mehan (A&M), and Company management to discuss certain manufacturing real estate leases |
| Holsomback, Hunt | 2/11/2026 | 0.3 | Internal discussion regarding real estate assets where additional recoveries / savings may be possible from alternative strategies |
| Mehan, Vishal | 2/11/2026 | 1.1 | Review negotiation support opportunity assessment for H. Holsomback and T. Simion (A&M) |
| Mehan, Vishal | 2/11/2026 | 0.6 | Prepare for call with Reutlingen team- align on outstanding questions and data requests |
| Mehan, Vishal | 2/11/2026 | 0.4 | Call with D. Patel, V. Mehan, and G. Schmelter (A&M) and the Company regarding outstanding questions in relation to leases in Reutlingen |
| Mehan, Vishal | 2/11/2026 | 1.1 | Review finalized non-warehouse sites for distribution to D. Webber and G. Schmelter (A&M) |
| Mehan, Vishal | 2/11/2026 | 0.4 | Review updates to sites in Italy and Malaysia |
| Mehan, Vishal | 2/11/2026 | 0.3 | Review remaining outstanding lease data requests |
| Patel, Deep | 2/11/2026 | 0.4 | Call with L. Postolos, M. Vishal, D. Patel, G. Schmelter (A&M) and the company regarding outstanding questions in relation to leases in Reutlingen |
| Patel, Deep | 2/11/2026 | 1.9 | Revise strategy section for select sites based on feedback from call with L. Postolos (A&M) regarding Reutlingen sites |
| Patel, Deep | 2/11/2026 | 1.4 | Revise property overview section for select sites based on revised site area and spend |
| Patel, Deep | 2/11/2026 | 1.1 | Create high-level strategy for lease settlement across various EMEA sites |
| Patel, Deep | 2/11/2026 | 0.6 | Prepare for call with Reutlingen team- align on outstanding questions and data requests |
| Patel, Deep | 2/11/2026 | 0.4 | Call with D. Patel, V. Mehan, and G. Schmelter (A&M) and the Company regarding outstanding questions in relation to leases in Reutlingen |
| Patel, Deep | 2/11/2026 | 0.8 | Reconcile outstanding lease data requests for follow up, incorporating data summary requests from G. Schmelter (A&M) |
| Postolos, Lucas | 2/11/2026 | 1.8 | Review of documentation from G. Schmelter (A&M), including correspondences, regarding real estate analyses for Ad Hoc Group |

795

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Postolos, Lucas | 2/11/2026 | 1.4 | Revise documentation summarizing real estate leases and economics for Ad Hoc Group |
| Postolos, Lucas | 2/11/2026 | 0.4 | Call with L. Postolos, M. Vishal, D. Patel, G. Schmelter (A&M) and the company regarding outstanding questions in relation to leases in Reutlingen |
| Schmelter, Griffen | 2/11/2026 | 0.4 | Call with D. Patel, V. Mehan, and G. Schmelter (A&M) and the Company regarding outstanding questions in relation to leases in Reutlingen |
| Schmelter, Griffen | 2/11/2026 | 1.3 | Update select leases presentation per comments received from the company's Germany real estate team |
| Schmelter, Griffen | 2/11/2026 | 1.7 | Provide comments to the A&M Real Estate team regarding select leases presentation and confirming deck commentary alignment |
| Schmelter, Griffen | 2/11/2026 | 1.6 | Update select real estate deck per comments received from A&M colleague as of 2/11 in the afternoon |
| Schmelter, Griffen | 2/11/2026 | 0.7 | Correspond with A&M colleagues regarding comments on the select leases real estate deck as of 2/11 |
| Schmelter, Griffen | 2/11/2026 | 0.4 | Call with L. Postolos, M. Vishal, D. Patel, G. Schmelter (A&M) and the company regarding outstanding questions in relation to leases in Reutlingen |
| Simion, Tony | 2/11/2026 | 1.3 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura) and Company management to discuss real estate leases |
| Simion, Tony | 2/11/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to discuss master real estate presentation |
| Webber, Dan | 2/11/2026 | 1.3 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura) and Company management to discuss real estate leases |
| Webber, Dan | 2/11/2026 | 0.3 | Correspond with L. Postolos, G. Schmelter (A&M) regarding master real estate presentation revisions, based on feedback from management |
| Webber, Dan | 2/11/2026 | 0.4 | Calls with T. Simion, D. Webber (A&M) to discuss master real estate presentation |
| Webber, Dan | 2/11/2026 | 0.2 | Revise latest version of master lease presentation |
| Webber, Dan | 2/11/2026 | 0.2 | Correspond with H. Rovner, et al. (K&E), G. Leiter, et al. (Alix) and the Ad Hoc Group regarding an update related to certain potential real estate sale |
| Webber, Dan | 2/11/2026 | 0.4 | Correspond with L. Postolos, G. Schmelter (A&M) regarding revisions to master real estate lease presentation, and review of latest materials |
| Holsomback, Hunt | 2/12/2026 | 1.3 | Review of real estate assets where additional recoveries / savings may be possible from alternative strategies |
| Mehan, Vishal | 2/12/2026 | 0.2 | Call with D. Webber, V. Mehan (A&M) regarding work plan for certain warehouse lease renewal |
| Mehan, Vishal | 2/12/2026 | 0.6 | Call with D. Patel and V. Mehan (A&M) regarding update on current state of the Company deliverables and expectations of delivery |
| Mehan, Vishal | 2/12/2026 | 0.8 | Review revised strategy section for select sites based on feedback from call with L. Postolos (A&M) regarding Reutlingen sites |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Deep | 2/12/2026 | 1.2 | Create property card for a certain warehouse site |
| Patel, Deep | 2/12/2026 | 0.6 | Call with D. Patel and V. Mehan (A&M) regarding update on current state of the Company deliverables and expectations of delivery |
| Patel, Deep | 2/12/2026 | 1.1 | Build out detailed opportunity assessment for H. Holsomback and T. Simion |
| Patel, Deep | 2/12/2026 | 1.4 | Continue refining property cards as information comes in from the Company and Cushman team |
| Postolos, Lucas | 2/12/2026 | 0.7 | Review of documentation from G. Schmelter (A&M), including correspondences, regarding real estate analysis for Ad Hoc Group |
| Schmelter, Griffen | 2/12/2026 | 1.1 | Update select leases presentation received from A&M colleagues in the afternoon as of 2/12 |
| Schmelter, Griffen | 2/12/2026 | 1.7 | Update select leases presentation per comments received from A&M colleagues in the morning as of 2/12 |
| Schmelter, Griffen | 2/12/2026 | 0.4 | Correspond with company and A&M colleagues regarding comments on the select leases presentation |
| Schmelter, Griffen | 2/12/2026 | 2.3 | Update select leases presentation received from company as of 2/12 |
| Simion, Tony | 2/12/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) regarding work plan for certain warehouse lease renewal |
| Webber, Dan | 2/12/2026 | 1.7 | Revise latest versions of master lease presentation |
| Webber, Dan | 2/12/2026 | 0.3 | Call with T. Simion, D. Webber (A&M) regarding work plan for certain warehouse lease renewal |
| Webber, Dan | 2/12/2026 | 0.5 | Call with P. Gund (Ankura), E. Swager, et al. (K&E), Company management to discuss strategy for certain warehouse lease renewal |
| Webber, Dan | 2/12/2026 | 0.2 | Call with D. Webber, V. Mehan (A&M) regarding work plan for certain warehouse lease renewal |
| Holsomback, Hunt | 2/13/2026 | 0.8 | Review of real estate assets where additional recoveries / savings may be possible from alternative strategies |
| Jain, Manasvi | 2/13/2026 | 2.2 | Prepare supporting documents on filed exhibits on real estate lease filing |
| Mehan, Vishal | 2/13/2026 | 1.1 | Call with V. Mehan and D. Patel (A&M) regarding savings opportunity for select sites |
| Mehan, Vishal | 2/13/2026 | 1.1 | Call with D. Patel and V. Mehan (A&M) regarding savings opportunity for select sites |
| Mehan, Vishal | 2/13/2026 | 0.6 | Call with D. Patel and V. Mehan (A&M) regarding update on current state of the Company deliverables and expectations of delivery |
| Mehan, Vishal | 2/13/2026 | 1.0 | Call with V. Mehan, D. Patel (A&M), and Company team in Mexico regarding the status of a certain warehouse |
| Mehan, Vishal | 2/13/2026 | 1.0 | Call with Mexico the Company team regarding scenario planning for certain warehouse lease renewal |
| Patel, Deep | 2/13/2026 | 1.8 | Continue refining property cards as information comes in from the Company and Cushman team |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Deep | 2/13/2026 | 2.2 | Continue buildout of opportunity assessment for H. Holsomback and T. Simion (A&M) |
| Patel, Deep | 2/13/2026 | 1.0 | Call with V. Mehan, D. Patel (A&M), and Company team in Mexico regarding the status of a certain warehouse |
| Patel, Deep | 2/13/2026 | 1.1 | Call with V. Mehan and D. Patel (A&M) regarding savings opportunity for select sites |
| Patel, Deep | 2/13/2026 | 0.6 | Call with D. Patel and V. Mehan (A&M) regarding update on current state of the Company deliverables and expectations of delivery |
| Patel, Deep | 2/13/2026 | 1.1 | Call with D. Patel and V. Mehan (A&M) regarding savings opportunity for select sites |
| Schmelter, Griffen | 2/13/2026 | 0.3 | Correspond with A&M colleagues regarding final version of the condensed select leases deck |
| Simion, Tony | 2/13/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding next steps on master lease presentation |
| Webber, Dan | 2/13/2026 | 0.4 | Revise latest version of master lease presentation |
| Webber, Dan | 2/13/2026 | 0.2 | Call with T. Simion, D. Webber (A&M) regarding next steps on master lease presentation |
| Holsomback, Hunt | 2/17/2026 | 1.1 | Review of real estate assets where additional recoveries / savings may be possible from alternative strategies |
| Mehan, Vishal | 2/17/2026 | 0.5 | Call with V. Mehan and D. Patel (A&M) regarding additional savings opportunities at select the Company sites |
| Mehan, Vishal | 2/17/2026 | 1.3 | Revise additional savings opportunity deck and implement feedback from H. Holsomback (A&M) |
| Mehan, Vishal | 2/17/2026 | 1.1 | Review data provided by the Company and update slides |
| Patel, Deep | 2/17/2026 | 2.4 | Review data provided by Luigi and implement into select warehouse sites |
| Patel, Deep | 2/17/2026 | 2.4 | Review updated lease agreements provided by Luigi and update property cards accordingly |
| Patel, Deep | 2/17/2026 | 1.4 | Create and send an updated DRL to Luigi, Kaneko, and Larry for outstanding sites |
| Patel, Deep | 2/17/2026 | 0.5 | Call with V. Mehan and D. Patel (A&M) regarding additional savings opportunities at select the Company sites |
| Patel, Deep | 2/17/2026 | 1.7 | Revise additional savings opportunity deck and implement feedback from H. Holsomback (A&M) |
| Schmelter, Griffen | 2/17/2026 | 1.6 | Update lease diligence list to reflect items received from company warehouse real estate team |
| Webber, Dan | 2/17/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding data received for certain warehouses, and review of related materials |
| Holsomback, Hunt | 2/18/2026 | 0.6 | Review of real estate assets where additional recoveries / savings may be possible from alternative strategies |
| Mehan, Vishal | 2/18/2026 | 1.2 | Review Warehouse strategy section for all sites |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mehan, Vishal | 2/18/2026 | 0.7 | Call with D. Patel and V. Mehan (A&M) to review property cards and close out sites |
| Mehan, Vishal | 2/18/2026 | 0.4 | Call with D. Webber, V. Mehan (A&M) regarding work plan for certain warehouse lease renewal |
| Mehan, Vishal | 2/18/2026 | 0.7 | Call with V. Mehan and D. Patel (A&M) to review property cards and close out sites |
| Patel, Deep | 2/18/2026 | 1.8 | Implement feedback to strategy section and title renaming to property cards for warehouse sites |
| Patel, Deep | 2/18/2026 | 2.3 | Update property cards with information from Luigi regarding Warehouse sites (strategy section) |
| Patel, Deep | 2/18/2026 | 1.3 | Start creating decision tree for D. Webber and V. Mehan (A&M) that outlines current situation at a certain warehouse |
| Patel, Deep | 2/18/2026 | 1.6 | Review lease documents ands summarize values to use for site area, annual rent, lease expiration for select warehouse sites |
| Patel, Deep | 2/18/2026 | 0.7 | Call with V. Mehan and D. Patel (A&M) to review property cards and close out sites |
| Patel, Deep | 2/18/2026 | 0.7 | Call with D. Patel and V. Mehan (A&M) to review property cards and close out sites |
| Patel, Deep | 2/18/2026 | 1.6 | Continue revising additional savings opportunity deck based on scenario updates from the Company team |
| Schmelter, Griffen | 2/18/2026 | 1.7 | Add all outstanding requests and status reports to updated lease request list as of 2/18 |
| Schmelter, Griffen | 2/18/2026 | 2.2 | Update select leases portfolio per warehouse information received from the company as of 2/17 |
| Webber, Dan | 2/18/2026 | 0.4 | Call with D. Webber, V. Mehan (A&M) regarding work plan for certain warehouse lease renewal |
| Webber, Dan | 2/18/2026 | 0.2 | Call with P. Gund (Ankura) to latest real estate lease data and sharing with Ad Hoc Group |
| Webber, Dan | 2/18/2026 | 0.2 | Correspond with N. Adzima, et al. (K&E), P. Gund (Ankura) regarding certain real estate lease renewals, and review of related documents |
| Holsomback, Hunt | 2/19/2026 | 0.7 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy - Updated with input from Company |
| Mehan, Vishal | 2/19/2026 | 2.4 | Review decision tree and options for site negotiation strategy |
| Mehan, Vishal | 2/19/2026 | 1.6 | Complete lease review for Site in Mexico that is currently under judgement, to assess termination or other options stipulated in contract and side letters |
| Patel, Deep | 2/19/2026 | 1.3 | Review title naming structure and savings section on all closed out property cards |
| Patel, Deep | 2/19/2026 | 1.8 | Complete decision tree for cost-saving initiatives, distribute to V. Mehan (A&M) for review |
| Patel, Deep | 2/19/2026 | 2.2 | Review certain warehouse lease material to understand exit and termination options. Evaluate optionality to reduce judgment penalty |
| Schmelter, Griffen | 2/19/2026 | 0.4 | Working session with D. Webber, G. Schmelter to discuss next steps on master real estate lease presentation, among other workstreams |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/19/2026 | 1.9 | Analyze non customer imposed warehouse leases to determine expiration date, square meterage, early termination and other items |
| Schmelter, Griffen | 2/19/2026 | 1.4 | Update select lease presentation per findings from warehouse lease review |
| Schmelter, Griffen | 2/19/2026 | 2.1 | Analyze customer imposed warehouse leases to determine expiration date, square meterage, early termination and other items |
| Webber, Dan | 2/19/2026 | 0.4 | Working session with D. Webber, G. Schmelter to discuss next steps on master real estate lease presentation, among other workstreams |
| Holsomback, Hunt | 2/20/2026 | 0.5 | Review of the Company Real Estate report - Site Summaries, Proximity Analysis, Sub market overview and Strategy - Updated with input from Company |
| Patel, Deep | 2/20/2026 | 1.4 | Review consolidated deck from NACR and ensure that key metrics line up between RE and NACR |
| Schmelter, Griffen | 2/20/2026 | 1.5 | Update introduction and table of contents to reflect new warehouse slides added to the select lease deck |
| Schmelter, Griffen | 2/20/2026 | 1.6 | Add warehouse related slide to the current condensed version of the select leases deck |
| Mehan, Vishal | 2/23/2026 | 0.3 | Call with D. Webber, D. Patel, G. Schmelter, V. Mehan (A&M) and company regarding updates to lease negotiations statuses |
| Mehan, Vishal | 2/23/2026 | 0.3 | Call with D. Patel, G. Schmelter, V. Mehen (A&M) and company regarding strategy for negotiating with landlord for German leases |
| Mehan, Vishal | 2/23/2026 | 1.3 | Review property card strategy for select sites based on call with client regarding Reutlingen sites and new information |
| Patel, Deep | 2/23/2026 | 2.1 | Update property card strategy for select sites based on call with client regarding Reutlingen sites |
| Patel, Deep | 2/23/2026 | 0.4 | Call with client regarding Reutlingen building and site strategy |
| Patel, Deep | 2/23/2026 | 1.1 | Reconcile differences between NACR and RE decks based on latest feedback |
| Patel, Deep | 2/23/2026 | 0.3 | Call with D. Webber, D. Patel, G. Schmelter, V. Mehan (A&M) and company regarding updates to lease negotiations statuses |
| Schmelter, Griffen | 2/23/2026 | 0.3 | Call with D. Webber, D. Patel, G. Schmelter, V. Mehan (A&M) and company regarding updates to lease negotiations statuses |
| Schmelter, Griffen | 2/23/2026 | 0.3 | Call with D. Patel, G. Schmelter, V. Mehen (A&M) and company regarding strategy for negotiating with landlord for German leases |
| Webber, Dan | 2/23/2026 | 0.3 | Call with D. Webber, D. Patel, G. Schmelter, V. Mehan (A&M) and company regarding updates to lease negotiations statuses |
| Webber, Dan | 2/23/2026 | 0.2 | Review correspondences from Company management regarding latest updates to real estate lease negotiations |
| Mehan, Vishal | 2/24/2026 | 1.6 | Review of customer imposed warehouses |
| Patel, Deep | 2/24/2026 | 1.4 | Review Reutlingen leases for opportunity to pushback on the client |
| Patel, Deep | 2/24/2026 | 0.7 | Review lease terms and annual cost for a certain warehouse |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Deep | 2/24/2026 | 2.1 | Update all customer-imposed warehouses and move them to out of scope based on feedback from D. Webber (A&M) |
| Patel, Deep | 2/24/2026 | 1.1 | Update property cards based on updates from G. Schmelter (A&M) regarding certain warehouses |
| Schmelter, Griffen | 2/24/2026 | 0.3 | Working session with D. Webber, G. Schmelter (A&M) to discuss next steps on master real estate lease presentation |
| Schmelter, Griffen | 2/24/2026 | 0.4 | Perform lease review to determine whether there are options in the contract to perform cost audits on pass through costs |
| Webber, Dan | 2/24/2026 | 0.4 | Call with D. Webber (A&M), P. Gund (Ankura), and Company management to discuss treatment of certain real estate leases |
| Webber, Dan | 2/24/2026 | 0.3 | Working session with D. Webber, G. Schmelter (A&M) to discuss next steps on master real estate lease presentation |
| Webber, Dan | 2/24/2026 | 0.2 | Correspond with G. Schmelter (A&M) related to feedback on master real estate lease presentation, as well as review of related materials |
| Webber, Dan | 2/24/2026 | 0.2 | Review latest version of mater real estate lease presentation |
| Holsomback, Hunt | 2/25/2026 | 1.0 | Meeting with head of real estate for the Company regarding real estate strategies for key assets |
| Holsomback, Hunt | 2/25/2026 | 1.1 | Call with H. Holsomback, V. Mehan, and D. Patel (A&M) and client to review additional savings opportunities |
| Holsomback, Hunt | 2/25/2026 | 0.2 | Call with D. Patel, V. Mehan, and H. Holsomback (A&M) to discuss real estate strategies for key assets |
| Mehan, Vishal | 2/25/2026 | 0.2 | Call with D. Patel, V. Mehan, and H. Holsomback (A&M) to discuss real estate strategies for key assets |
| Mehan, Vishal | 2/25/2026 | 1.6 | Finalize all lease update slides for distribution to the NACR team |
| Mehan, Vishal | 2/25/2026 | 1.2 | Work session with D. Patel and V. Mehan (A&M) to review cost-saving lease initiative slides and implement feedback / updates |
| Mehan, Vishal | 2/25/2026 | 1.1 | Call with H. Holsomback, V. Mehan, and D. Patel (A&M) and client to review additional savings opportunities |
| Patel, Deep | 2/25/2026 | 1.1 | Call with H. Holsomback, V. Mehan, and D. Patel (A&M) and client to review additional savings opportunities |
| Patel, Deep | 2/25/2026 | 1.6 | Reconcile warehouses that customer-imposed based on data from G. Schmelter (A&M), distributing clean summary file |
| Patel, Deep | 2/25/2026 | 2.3 | Finalize all slides for distribution to the NACR team |
| Patel, Deep | 2/25/2026 | 0.2 | Call with D. Patel, V. Mehan, and H. Holsomback (A&M) to discuss real estate strategies for key assets |
| Patel, Deep | 2/25/2026 | 2.1 | Tie up strategy on select sites and close them out, move to finalized deck |
| Patel, Deep | 2/25/2026 | 1.2 | Work session with D. Patel and V. Mehan (A&M) to review cost-saving lease initiative slides and implement feedback / updates |
| Schmelter, Griffen | 2/25/2026 | 0.4 | Working session with D. Webber and G. Schmelter regarding (A&M) current progress of select leases deck and timeline for finalization |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/25/2026 | 1.1 | Update the select lease presentation per comments received from A&M team member on 2/25 |
| Schmelter, Griffen | 2/25/2026 | 1.0 | Update lease assumption extension dates in the select real estate lease deck |
| Schmelter, Griffen | 2/25/2026 | 0.5 | Update select lease presentation with latest bench marking slide received from the A&M real estate team |
| Schmelter, Griffen | 2/25/2026 | 1.7 | Update all slides in the select leases deck to conform to the same slide width and height |
| Simion, Tony | 2/25/2026 | 0.7 | Call with T. Simion, D. Webber (A&M), P. Gund, et al. (Ankura), and Company management to discuss status of real estate lease negotiations |
| Webber, Dan | 2/25/2026 | 0.7 | Call with T. Simion, D. Webber (A&M), P. Gund, et al. (Ankura), and Company management to discuss status of real estate lease negotiations |
| Webber, Dan | 2/25/2026 | 0.4 | Working session with D. Webber and G. Schmelter regarding (A&M) current progress of select leases deck and timeline for finalization |
| Webber, Dan | 2/25/2026 | 0.3 | Correspond with P. Gund (Ankura) and Company management regarding terms of certain real estate lease, including review of related documentation |
| Webber, Dan | 2/25/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding updates for certain real estate lease negotiations to incorporate into master real estate lease presentation |
| Gudeman, Brian | 2/26/2026 | 2.6 | Update lease strategy presentation and analysis |
| Holsomback, Hunt | 2/26/2026 | 0.3 | Correspond with D. Patel and V. Mehan (A&M) on real estate strategies for key assets |
| Holsomback, Hunt | 2/26/2026 | 1.1 | Review of the Company Real Estate report - Site Summaries, Strategy, Communication and Benchmarking for 35 assets |
| Mehan, Vishal | 2/26/2026 | 1.4 | Review changes / updates from H. Holsomback (A&M) on property cards |
| Mehan, Vishal | 2/26/2026 | 1.1 | Review differences at select sites as it relates to annual spend / lease expiration |
| Mehan, Vishal | 2/26/2026 | 1.8 | Review final deck of lease update for distribution to client |
| Patel, Deep | 2/26/2026 | 0.7 | Review final deck for distribution to client |
| Patel, Deep | 2/26/2026 | 0.4 | Distribute final lease negotiation deck to H. Holsomback (A&M) and review feedback |
| Patel, Deep | 2/26/2026 | 1.9 | Implement changes / updates from H. Holsomback (A&M) on property cards |
| Patel, Deep | 2/26/2026 | 1.1 | Reconcile differences on select sites as it relates to annual spend / lease expiration |
| Patel, Deep | 2/26/2026 | 0.8 | Create disclaimer slide for client deck |
| Schmelter, Griffen | 2/26/2026 | 1.2 | Update select leases deck per information received from the company on 2/26 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 2/26/2026 | 2.1 | Update select lease deck per comments received from A&M colleagues in the afternoon of 2/26 |
| Schmelter, Griffen | 2/26/2026 | 1.8 | Update select lease deck per comments received from A&M colleagues in the morning of 2/26 |
| Webber, Dan | 2/26/2026 | 0.3 | Review of correspondences with P. Gund (Ankura) and A. Shahbain (A&M) regarding prepetition payments to certain landlord |
| Webber, Dan | 2/26/2026 | 0.5 | Review latest version of master real estate lease presentation |
| Holsomback, Hunt | 2/27/2026 | 1.5 | Review of the Company Real Estate report - Site Summaries, Strategy, Communication and Benchmarking for 35 assets |
| Patel, Deep | 2/27/2026 | 0.7 | Integrate revised slides from old to new version of final client deck |
| Patel, Deep | 2/27/2026 | 1.3 | Review title naming structure and lease termination clause for select sites |
| Patel, Deep | 2/27/2026 | 1.4 | Review and clean up formatting in the client deck |
| Schmelter, Griffen | 2/27/2026 | 0.9 | Create disclaimer slide within the select leases deck related to projections and material being subject to change |
| Schmelter, Griffen | 2/27/2026 | 0.7 | Update select leases deck per figures on section 1C of the constrict assumption exhibit |
| Schmelter, Griffen | 2/27/2026 | 1.5 | Incorporate comments from A&M real estate team regarding the select lease deck |
| Webber, Dan | 2/27/2026 | 0.3 | Correspond with G. Schmelter (A&M), Company management regarding latest version of the master real estate lease materials, including review of latest updates to the presentation |
| Simion, Tony | 2/28/2026 | 1.3 | Review and provide questions to team regarding the latest presentation of real estate findings prior to distribution to Ad Hoc Group Advisors |
| Webber, Dan | 3/1/2026 | 0.2 | Review comments from P. Gund (Ankura) to least version of master lease presentation |
| Gudeman, Brian | 3/2/2026 | 0.4 | Call with D. Webber, B. Gudeman, and G. Schmelter (A&M) regarding the transition of the lease assumption exhibit responsibilities and associated file |
| Schmelter, Griffen | 3/2/2026 | 0.4 | Call with D. Webber, B. Gudeman, and G. Schmelter (A&M) regarding the transition of the lease assumption exhibit responsibilities and associated file |
| Schmelter, Griffen | 3/2/2026 | 1.8 | Update select leases deck per comments from A&M colleagues received on 3/1 |
| Simion, Tony | 3/2/2026 | 0.5 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura), B. Hunter (Alix) and members of Ad Hoc Group to discuss certain real estate leases |
| Webber, Dan | 3/2/2026 | 0.3 | Review of latest draft of master real estate presentation |
| Webber, Dan | 3/2/2026 | 0.5 | Call with T. Simion, D. Webber (A&M), P. Gund (Ankura), B. Hunter (Alix) and members of Ad Hoc Group to discuss certain real estate leases |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/2/2026 | 0.4 | Call with D. Webber, B. Gudeman, and G. Schmelter (A&M) regarding the transition of the lease assumption exhibit responsibilities and associated file |
| Schmelter, Griffen | 3/4/2026 | 0.6 | Call with D. Webber, G. Schmelter (A&M) and company regarding updates to select real estate leases go-forward strategy and current status |
| Webber, Dan | 3/4/2026 | 0.6 | Call with D. Webber, G. Schmelter (A&M) and company regarding updates to select real estate leases go-forward strategy and current status |
| Schmelter, Griffen | 3/9/2026 | 0.6 | Update select real estate deck per comments received from A&M colleague regarding lease assumption dates |
| Schmelter, Griffen | 3/9/2026 | 1.4 | Add slide related to the renegotiation of an additional lease to the exceptional lease portfolio presentation |
| Webber, Dan | 3/9/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding revisions to master lease presentation to accommodate certain lease negotiation |
| Webber, Dan | 3/9/2026 | 0.2 | Correspond with Company management, P. Gund (Ankura) regarding proposed marketing process for certain real estate disposition, and review of relevant documentation |
| Schmelter, Griffen | 3/11/2026 | 0.5 | Call with D. Webber, G. Schmelter (A&M), P. Gund (Ankura), and Company management latest updates on certain real estate lease negotiations |
| Webber, Dan | 3/11/2026 | 0.5 | Call with D. Webber, G. Schmelter (A&M), P. Gund (Ankura), and Company management latest updates on certain real estate lease negotiations |
| Webber, Dan | 3/11/2026 | 0.5 | Call with P. Gund (Ankura), B. Hunter (Alix) and members of the Ad Hoc Group to discuses latest updates on certain real estate lease negotiations |
| Schmelter, Griffen | 3/12/2026 | 1.0 | Update exceptional leases presentation to include targeted and achieved saving metrics for specific properties |
| Simion, Tony | 3/12/2026 | 0.6 | Review Management summary of site sale materials prior to distribution to Ad Hoc Group Advisors |
| Webber, Dan | 3/12/2026 | 0.2 | Review analysis by Company management related to certain negotiated real estate lease renewal |
| Webber, Dan | 3/12/2026 | 0.3 | Correspond with Company management and G. Schmelter (A&M) regarding data inputs for master real estate lease presentation and other ancillary analyses |
| Schmelter, Griffen | 3/13/2026 | 1.0 | Update select leases presentation to reflect comments received form A&M colleagues on 3/13 |
| Webber, Dan | 3/13/2026 | 0.7 | Review of latest version of master real estate lease materials |
| Schmelter, Griffen | 3/15/2026 | 0.4 | Correspond with company regarding Update targeted savings amounts within the select leases presentation |
| Schmelter, Griffen | 3/16/2026 | 1.6 | Create presentation related to what property is held for sale and notes related to the execution to these processes |
| Schmelter, Griffen | 3/16/2026 | 0.7 | Participate in call with D. Webber, G. Schmelter (A&M) and company regarding target savings related to leased property and progress in sales process of owned property |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/16/2026 | 0.7 | Participate in call with D. Webber, G. Schmelter (A&M) and company regarding target savings related to leased property and progress in sales process of owned property |
| Webber, Dan | 3/16/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding Update master real estate lease presentation, and review of related materials from Company management |
| Schmelter, Griffen | 3/17/2026 | 1.4 | Create owned property listing showcasing all company property that is currently viewed as for sale |
| Webber, Dan | 3/17/2026 | 0.4 | Correspond with Company management and G. Schmelter (A&M) regarding certain potential real estate dispositions, and review of related data |
| Webber, Dan | 3/17/2026 | 0.2 | Review correspondences between P. Gund (Ankura), E. Swager (K&E), and Company management regarding certain lease renegotiations |
| Schmelter, Griffen | 3/18/2026 | 1.2 | Update the owned real estate excel per comments received from A&M colleagues on sale designations |
| Schmelter, Griffen | 3/18/2026 | 0.8 | Update real estate for sale presentation based on incremental properties that are being half for sale |
| Webber, Dan | 3/18/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding update to owned real estate schedule and related presentation |
| Webber, Dan | 3/18/2026 | 0.6 | Review of presentation summarizing owned real estate available for sale |
| Webber, Dan | 3/18/2026 | 0.4 | Correspond with P. Gund (Ankura), G. Schmelter (A&M), and Ad Hoc Group regarding list of owned real estate properties, and available related data |
| Webber, Dan | 3/19/2026 | 0.3 | Review of updates made to latest real estate presentation on properties held for sale |
| Webber, Dan | 3/19/2026 | 0.4 | Correspond with Company management regarding edits to summary slides on real estate properties held for sale |
| Schmelter, Griffen | 3/20/2026 | 0.2 | Correspond regarding the owned property listing and property held for sale documents with company |
| Webber, Dan | 3/20/2026 | 0.2 | Review transaction summary data for certain real estate disposition |
| Webber, Dan | 3/20/2026 | 0.3 | Correspond with P. Gund (Ankura), T. Simion, G. Schmelter (A&M), and Company management regarding historical appraisal values for certain properties |
| Webber, Dan | 3/20/2026 | 0.3 | Review latest master real estate lease summary materials based on latest correspondences from Company management |
| Webber, Dan | 3/23/2026 | 0.2 | Review of proposal for rent renegotiation for certain leased plant |
| Webber, Dan | 3/23/2026 | 0.6 | Review correspondences between P. Gund (Ankura), Company management, and the Ad Hoc Group regarding certain real estate lease negotiations |
| Schmelter, Griffen | 3/24/2026 | 0.6 | Call with D. Webber, G. Schmelter (A&M) and company regarding go-forward plans for specific leases and owned properties |
| Schmelter, Griffen | 3/24/2026 | 0.4 | Correspond with company regarding Update various real estate presentation prior to an all hand real estate call |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schmelter, Griffen | 3/24/2026 | 0.7 | Working session with D. Webber and G. Schmelter (A&M) regarding updates to the Cuartel business case |
| Schmelter, Griffen | 3/24/2026 | 0.3 | Call with D. Webber, G. Schmelter (A&M) and company regarding appraisals of owned property and other real estate updates |
| Webber, Dan | 3/24/2026 | 0.4 | Correspond with G. Schmelter (A&M) regarding edits to owned real estate materials with certain appraisal values, and review of related materials |
| Webber, Dan | 3/24/2026 | 0.4 | Review correspondences between P. Gund (Ankura), Company management, and the Ad Hoc Group regarding certain real estate lease negotiations |
| Webber, Dan | 3/24/2026 | 0.7 | Working session with D. Webber and G. Schmelter (A&M) regarding updates to the Cuartel business case |
| Webber, Dan | 3/24/2026 | 0.3 | Call with D. Webber, G. Schmelter (A&M) and company regarding appraisals of owned property and other real estate updates |
| Webber, Dan | 3/24/2026 | 0.6 | Call with D. Webber, G. Schmelter (A&M) and company regarding go-forward plans for specific leases and owned properties |
| Schmelter, Griffen | 3/25/2026 | 1.7 | Create sheet depicting the appraisals of various owned property for discussion purposes |
| Schmelter, Griffen | 3/25/2026 | 0.9 | Call with D. Webber, G. Schmelter (A&M), and company regarding updates to the current status of various company real estate holdings |
| Simion, Tony | 3/25/2026 | 0.6 | Review latest updates on potential plant sale in preparation for discussion with Ad Hoc Group Advisors |
| Webber, Dan | 3/25/2026 | 0.2 | Review cost comparison for location alternatives related to certain plant lease renewal |
| Webber, Dan | 3/25/2026 | 0.2 | Review letter to certain real estate landlord to commence negotiations for lease extension |
| Webber, Dan | 3/25/2026 | 0.2 | Review letter to certain real estate landlord regarding request for square footage and cost reduction |
| Webber, Dan | 3/25/2026 | 0.9 | Call with D. Webber, G. Schmelter (A&M), and company regarding updates to the current status of various company real estate holdings |
| Webber, Dan | 3/25/2026 | 0.2 | Review proposal of diligence requests from Company management for certain real estate lease landlord |
| Webber, Dan | 3/25/2026 | 0.2 | Correspond with G. Schmelter (A&M), Ad Hoc Group regarding feedback on list of owned real estate properties |
| Webber, Dan | 3/25/2026 | 0.5 | Review correspondences between P. Gund (Ankura), Company management, and the Ad Hoc Group regarding certain real estate lease negotiations |
| Schmelter, Griffen | 3/26/2026 | 1.2 | Update select real estate leases deck based on comments received from company on progress in lease negotiation as of 3/26 |
| Webber, Dan | 3/26/2026 | 0.4 | Correspond with P. Gund (Ankura) and Company management regarding process to renegotiate certain lease provisions |
| Webber, Dan | 3/26/2026 | 0.3 | Review correspondences from Company management regarding certain real estate leases negotiations |
| Webber, Dan | 3/26/2026 | 0.6 | Review correspondences between P. Gund (Ankura), Company management, and the Ad Hoc Group regarding certain real estate lease negotiations |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## REAL ESTATE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Webber, Dan | 3/26/2026 | 0.2 | Correspond with E. Steinfeld (K&E) and Company management regarding payment of certain postpetition amounts to real estate landlord |
| Schmelter, Griffen | 3/27/2026 | 0.4 | Call with D. Webber, G. Schmelter (A&M), P. Gund (Ankura) and Company management to discuss a potential real estate disposition |
| Webber, Dan | 3/27/2026 | 0.4 | Call with D. Webber, G. Schmelter (A&M), P. Gund (Ankura) and Company management to discuss a potential real estate disposition |
| Webber, Dan | 3/27/2026 | 0.5 | Call with P. Gund (Ankura), B. Hunter (Alix) and members of the Ad Hoc Group to discuses latest updates on certain real estate lease negotiations |
| Webber, Dan | 3/27/2026 | 0.3 | Correspond with Company management, Ad Hoc Group, E. Swager (K&E) regarding details of potential real estate asset sale |
| Webber, Dan | 3/27/2026 | 0.6 | Revise real estate summary materials for potential real estate disposition |
| Webber, Dan | 3/27/2026 | 0.2 | Prepare for call with Ad Hoc Group to discuss certain real properties |
| Webber, Dan | 3/28/2026 | 0.2 | Correspond with G. Schmelter (A&M) regarding work plan for week ended 4/3/2026 |
| Schmelter, Griffen | 3/30/2026 | 1.1 | Call with company regarding potential plan sale in Korea to discuss current negotiating position |
| Schmelter, Griffen | 3/31/2026 | 1.3 | Call with Japan team at company overseeing the sale of a plan in Korea to discuss the status of the negotiations |
| Webber, Dan | 3/31/2026 | 0.2 | Correspond with G. Schmelter (A&M) and E. Swager, N. Howard (K&E) regarding assumptions for potential sale transaction |
| **Subtotal** | | **615.5** | |

## TRAVEL TIME

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 1/6/2026 | 1.0 | 50% of travel time from Chicago to New York |
| Simion, Tony | 1/6/2026 | 1.5 | 50% of travel time from DTW to LGA |
| Simion, Tony | 1/8/2026 | 1.5 | 50% of travel time from LGA to DTW |
| Grossi, Nick | 1/12/2026 | 1.0 | 50% of travel time from New York to Chicago |
| Webber, Dan | 1/12/2026 | 2.0 | 50% of travel time from Chicago to New York |
| Webber, Dan | 1/13/2026 | 2.0 | 50% of travel time from New York to Chicago |
| Grossi, Nick | 1/19/2026 | 3.5 | 50% of travel time from Chicago to Milan |
| Shahbain, Abraham | 1/19/2026 | 3.0 | 50% of travel time from ORD to MXP |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## TRAVEL TIME

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/19/2026 | 3.0 | 50% of travel time from Newark to Milan |
| Waismann, Heitor | 1/19/2026 | 2.5 | 50% of travel time from Chicago to New York |
| Waismann, Heitor | 1/19/2026 | 3.5 | 50% of travel time from New York to Milan |
| Grossi, Nick | 1/23/2026 | 4.0 | 50% of travel time from Milan to Chicago |
| Shahbain, Abraham | 1/23/2026 | 3.0 | 50% of travel time from MXP to ORD |
| Shiffman, David | 1/23/2026 | 3.0 | 50% of travel time from Milan to Newark |
| Waismann, Heitor | 1/23/2026 | 3.0 | 50% of travel time from Milan to Chicago |
| Grossi, Nick | 2/2/2026 | 1.5 | 50% of travel time from Chicago to New York |
| Postolos, Lucas | 2/2/2026 | 1.5 | 50% of travel time from Houston to New York |
| Simion, Tony | 2/2/2026 | 1.5 | 50% of travel time from DTW to LGA |
| Webber, Dan | 2/2/2026 | 2.0 | 50% of travel time from Chicago to New York |
| Postolos, Lucas | 2/4/2026 | 2.0 | 50% of travel time from New York to Phoenix |
| Simion, Tony | 2/4/2026 | 1.5 | 50% of travel time from LGA to DTW |
| Webber, Dan | 2/4/2026 | 2.0 | 50% of travel time from New York to Chicago |
| Grossi, Nick | 2/5/2026 | 1.5 | 50% of travel time from New York to Chicago |
| Flores, Alejandro | 2/21/2026 | 1.9 | 50% of travel time from Mexico City to Ciudad Juarez |
| Simion, Tony | 2/24/2026 | 1.5 | 50% of travel time from DTW to MDH |
| Simion, Tony | 2/25/2026 | 2.0 | 50% of travel time from MDH to LGA |
| Simion, Tony | 2/26/2026 | 1.5 | 50% of travel time from MDH to LGA |
| Flores, Alejandro | 2/27/2026 | 2.0 | 50% of travel time from Ciudad Juarez to Mexico City |
| Espinoza, Nanci | 3/1/2026 | 2.6 | 50% of travel time from Cleveland to Mexico City |
| Croche, Patricio | 3/2/2026 | 2.2 | 50% of travel time from Mexico City to Company plant |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## TRAVEL TIME

| Professional | Date | Hours | Activity |
|---|---|---|---|
| ten Cate, Sanna | 3/2/2026 | 4.0 | 50% of travel time from New York City to a Company plant |
| Yosaitis, Brad | 3/2/2026 | 4.0 | 50% of travel time from Washington DC to a Company plant |
| Simion, Tony | 3/3/2026 | 1.5 | 50% of travel time from DTW to MDW |
| Espinoza, Nanci | 3/4/2026 | 1.7 | 50% of travel time from Mexico City to Houston |
| Flores, Alejandro | 3/5/2026 | 1.0 | 50% of travel time from the Company plant to Employee's home (ground transportation) |
| Simion, Tony | 3/5/2026 | 1.5 | 50% of travel time from MDW to DTW |
| Croche, Patricio | 3/6/2026 | 3.4 | 50% of travel time from Company plant to Mexico city |
| ten Cate, Sanna | 3/6/2026 | 5.0 | 50% of travel time from Company Plant to New York City |
| Yosaitis, Brad | 3/6/2026 | 5.0 | 50% of travel time from Company Plant to Washington DC |
| Espinoza, Nanci | 3/8/2026 | 2.5 | 50% of travel time from Houston to Mexico City |
| Flores, Alejandro | 3/8/2026 | 1.1 | 50% of travel time from Employee's home to the Company plant (ground transportation) |
| Croche, Patricio | 3/9/2026 | 1.2 | 50% of travel time from Employee's home to the Company plant (ground transportation) |
| ten Cate, Sanna | 3/9/2026 | 4.0 | 50% of travel time for New York City to Mexico City |
| Turner, Cari | 3/9/2026 | 1.3 | 50% of travel time from Dallas, TX to Chicago, IL (travel delays) |
| Yosaitis, Brad | 3/9/2026 | 5.5 | 50% of travel time for DC to Company Plant |
| Espinoza, Nanci | 3/11/2026 | 2.3 | 50% of travel time from Mexico City to Houston |
| Croche, Patricio | 3/12/2026 | 0.9 | 50% of travel time from the Company plant to Mexico City (ground transportation) |
| Flores, Alejandro | 3/12/2026 | 1.0 | 50% of travel time from the Company plant to Employee's home (ground transportation) |
| ten Cate, Sanna | 3/12/2026 | 6.0 | 50% of travel time from Company Plant to New York City |
| Turner, Cari | 3/12/2026 | 1.1 | 50% of travel time from Chicago, IL to Dallas, TX |
| Yosaitis, Brad | 3/12/2026 | 5.0 | 50% of travel time from Company Plant to Washington DC |
| Grossi, Nick | 3/15/2026 | 4.0 | 50% of travel time from ORD to MXP |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## TRAVEL TIME

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 3/15/2026 | 4.0 | 50% of travel time from Newark to Milan |
| Espinoza, Nanci | 3/16/2026 | 2.1 | 50% of travel time from Houston to Mexico City |
| Flores, Alejandro | 3/16/2026 | 1.0 | 50% of travel time from Employee's home to the Company plant (ground transportation) |
| Jadoon, Shazim | 3/16/2026 | 3.7 | 50% of travel time from London to Company plant in Poland |
| Jadoon, Shazim | 3/18/2026 | 3.6 | 50% of travel time from Company plant in Poland to London |
| Espinoza, Nanci | 3/19/2026 | 2.3 | 50% of travel time from Mexico City to Houston |
| Flores, Alejandro | 3/19/2026 | 1.0 | 50% of travel time from the Company plant to Employee's home (ground transportation) |
| Grossi, Nick | 3/19/2026 | 4.0 | 50% of travel time from MXP to ORD |
| Flores, Alejandro | 3/20/2026 | 0.7 | 50% of travel time from Employee's home to the Company plant (ground transportation) |
| Flores, Alejandro | 3/20/2026 | 1.5 | 50% of travel time from the Company plant to Employee's home (ground transportation) |
| Flores, Alejandro | 3/20/2026 | 0.8 | 50% of travel time from the Company plant to Employee's home (ground transportation) |
| Flores, Alejandro | 3/22/2026 | 0.7 | 50% of travel time from Employee's home to the Company plant |
| Flores, Alejandro | 3/22/2026 | 1.5 | 50% of travel time from Mexico City to Company plant in Ciudad Juarez |
| Espinoza, Nanci | 3/23/2026 | 2.0 | 50% of travel time from Dallas to El Paso |
| Jadoon, Shazim | 3/23/2026 | 2.0 | 50% of travel time from London to Company plant in Italy |
| Neal, Elliott | 3/23/2026 | 1.0 | 50% of travel time from employee home to certain Company plant |
| Qu, Shilin | 3/23/2026 | 3.2 | 50% of travel time from London to Company plant in Italy |
| Jadoon, Shazim | 3/25/2026 | 1.8 | 50% of travel time from Company plant in Italy to London |
| Neal, Elliott | 3/25/2026 | 2.5 | 50% of travel time from Company plant to Dallas |
| Qu, Shilin | 3/25/2026 | 3.0 | 50% of travel time from Company plant in Italy to London |
| Espinoza, Nanci | 3/26/2026 | 0.9 | 50% of travel time from El Paso to Houston |
| Flores, Alejandro | 3/26/2026 | 2.2 | 50% of travel time from the Company's plant in Ciudad Juarez to Mexico City |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## TRAVEL TIME

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flores, Alejandro | 3/30/2026 | 0.8 | 50% of travel time from the Company plant to Employee's home (ground transportation) |
| Flores, Alejandro | 3/30/2026 | 0.7 | 50% of travel time from Employee's home to the Company plant (ground transportation) |
| **Subtotal** | | **174.7** | |

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/2/2026 | 0.5 | Analyze outstanding invoices for select vendor and request payments from the Company |
| Athreya, Abhi | 1/2/2026 | 0.5 | Review overdue invoices for select supplier and communicate with the Company related to the same |
| Athreya, Abhi | 1/2/2026 | 0.8 | Review trade agreement supplemental payment and pending prepetition invoices |
| Athreya, Abhi | 1/2/2026 | 2.0 | Create detailed Excel analysis of post petition invoices and payment terms change for select supplier |
| Athreya, Abhi | 1/2/2026 | 1.7 | Update Excel analysis of post petition payments and summarize situation for the Company |
| Athreya, Abhi | 1/2/2026 | 0.3 | Pull together remittance detail for select supplier |
| Callerio, Lorenzo | 1/2/2026 | 0.6 | Participate in a call with company purchasing and a vendor to discuss the status of prepetition AP reconciliation |
| Caruso, Nicholas | 1/2/2026 | 0.2 | Review open post petition invoices for certain vendors |
| Caruso, Nicholas | 1/2/2026 | 1.3 | Review trade agreement compliance for certain vendors with respect to return to terms |
| Caruso, Nicholas | 1/2/2026 | 0.9 | Review latest trade agreement proposals sent by multiple vendors |
| Caruso, Nicholas | 1/2/2026 | 0.6 | Review latest reconciliation tracker provided by reconciliation team |
| Draude, Richard | 1/2/2026 | 2.1 | Review and respond to vendor communication emails for 1/2 and update trackers accordingly |
| Hill, Michael | 1/2/2026 | 0.2 | Correspond re: coordinate for payment in a region where normal payment person is out for the holidays |
| Hill, Michael | 1/2/2026 | 0.2 | Correspond re: request for invoice payment for a certain vendor |
| O'Toole, Colin | 1/2/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/2/2026 | 0.4 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 01/02, share with A&M team |
| O'Toole, Colin | 1/2/2026 | 0.4 | Prepare certain vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A. Shahbain (A&M) for external distribution |
| O'Toole, Colin | 1/2/2026 | 0.6 | Perform weekly update to Returned Terms schedule, share with A&M team |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/2/2026 | 0.2 | Perform update to 'Comparison to prior' tab |
| O'Toole, Colin | 1/2/2026 | 0.9 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 12/26 (closing rate) - 01/02 (mid-day) |
| O'Toole, Colin | 1/2/2026 | 0.6 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/2/2026 | 1.1 | Assess requirements for weekly VMT deck, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| Schirle, Mattie | 1/2/2026 | 0.7 | Review vendor payment requests against internal forecasts |
| Shahbain, Abraham | 1/2/2026 | 0.3 | Respond to counsel questions on vendor escalations |
| Shahbain, Abraham | 1/2/2026 | 0.2 | Review and provide comments on vendor spend reporting |
| Shahbain, Abraham | 1/2/2026 | 0.2 | Review and provide comments on customer related vendor spend |
| Shahbain, Abraham | 1/2/2026 | 0.2 | Distribute emails to regions on funding needs |
| Shahbain, Abraham | 1/2/2026 | 0.2 | Respond to emails related to payment requests |
| Turner, Cari | 1/2/2026 | 0.4 | Review and provide comments on vendor disbursement reconciliation analysis |
| Turner, Cari | 1/2/2026 | 0.8 | Review and provide comments on various vendor reports |
| Warren, Joseph | 1/2/2026 | 0.2 | Revise reconciliation of Company invoices and certain supplier invoices prepared by A&M team provide further feedback on the same |
| Warren, Joseph | 1/2/2026 | 0.8 | Analyze response from Company regarding payments to a supplier with an executed critical vendor agreement and respond on the same |
| Warren, Joseph | 1/2/2026 | 0.3 | Analyze critical vendor supplier assessment prepared by A&M team and provide feedback on the same |
| Warren, Joseph | 1/2/2026 | 0.6 | Analyze request from Company and escalated issue from supplier regarding status of critical vendor agreement and current trade terms and respond on the same |
| Warren, Joseph | 1/2/2026 | 0.8 | Analyze reconciliation of Company invoices and certain supplier invoices prepared by A&M team and provide feedback on the same |
| Warren, Joseph | 1/2/2026 | 1.0 | Analyze status of four priority vendor management items as of Friday, 1/2 and develop next step plans to resolve the same |
| Warren, Joseph | 1/2/2026 | 1.1 | Further analyze executed trade agreement and compliance assessment with certain supplier and prepare response to supplier regarding their inquiry on payment status |
| Draude, Richard | 1/3/2026 | 1.4 | Update vendor management discussion materials to reflect latest trade agreements executed and corresponding liquidity impact calculations |
| Hill, Michael | 1/3/2026 | 0.2 | Correspond re: information needed to process an invoice for a certain region |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/3/2026 | 0.2 | Correspond re: request certain invoices for a vendor to be paid by the Company |
| Hill, Michael | 1/3/2026 | 0.2 | Correspond re: request approval for payment of certain invoices |
| O'Toole, Colin | 1/3/2026 | 0.7 | Analyze weekly ETA figures, revise Weekly VMT Dashboard deck to incorporate final figures |
| O'Toole, Colin | 1/3/2026 | 0.6 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 1/3/2026 | 0.3 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/3/2026 | 0.2 | Assess weekly Formal ETA file, revise Formal Master TA/ETA tracker, recirculate to A&M team |
| Shahbain, Abraham | 1/3/2026 | 0.3 | Review and provide comments on vendor update slides |
| Caruso, Nicholas | 1/4/2026 | 0.3 | Review latest TA draft and ensure payments are aligned |
| Caruso, Nicholas | 1/4/2026 | 0.9 | Prepare latest past due AP analysis based on latest actuals |
| Caruso, Nicholas | 1/4/2026 | 0.7 | Revise vendor management dashboard based on commentary from A&M team |
| Caruso, Nicholas | 1/4/2026 | 0.8 | Analyze end of life inventory obligations provided by Company team |
| Caruso, Nicholas | 1/4/2026 | 0.3 | Review latest DIP Budget related to vendor spend |
| Caruso, Nicholas | 1/4/2026 | 1.2 | Prepare vendor management dashboard for latest week |
| Caruso, Nicholas | 1/4/2026 | 0.4 | Review latest CIA invoice summary and vendors rolled of CIA analysis |
| Caruso, Nicholas | 1/4/2026 | 0.6 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor updates slides and forecast to actuals rec |
| Cook, Jacob | 1/4/2026 | 0.9 | Refresh of weekly post petition disbursement working file for WE 1/9 |
| Cook, Jacob | 1/4/2026 | 0.3 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss vendor update stat slides |
| Draude, Richard | 1/4/2026 | 0.8 | Update vendors budget vs actuals analysis to reflect latest data received |
| Shahbain, Abraham | 1/4/2026 | 0.6 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor updates slides and forecast to actuals rec |
| Shahbain, Abraham | 1/4/2026 | 0.3 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss vendor update stat slides |
| Shahbain, Abraham | 1/4/2026 | 0.3 | Review and provide comments on vendor update slides |
| Warren, Joseph | 1/4/2026 | 0.9 | Prepare update on status of critical vendor agreement negotiations with six suppliers per Company request |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/5/2026 | 0.3 | Review trade agreement short pay and create Excel summary related to the same |
| Athreya, Abhi | 1/5/2026 | 1.9 | Create detailed summary for the Company to address overdue post petition escalation for select supplier |
| Athreya, Abhi | 1/5/2026 | 0.6 | Review outstanding invoices for select supplier and craft response to address supplier issues |
| Athreya, Abhi | 1/5/2026 | 0.4 | Review and respond to trade agreement escalation from select supplier |
| Athreya, Abhi | 1/5/2026 | 1.0 | Investigate remittance discrepancies between supplier receipts and the Company payments |
| Athreya, Abhi | 1/5/2026 | 1.3 | Analyze outstanding post petition invoices for select supplier and create Excel summary related to the same |
| Athreya, Abhi | 1/5/2026 | 0.7 | Communicate with select supplier re: escalation of trade agreement short pay |
| Callerio, Lorenzo | 1/5/2026 | 0.4 | Daily meeting (1/05) with management and service center to discuss the reconciliation process updates |
| Caruso, Nicholas | 1/5/2026 | 1.4 | Prepare bridge comparing vendor related AP to current overall prepetition AP and provide to Company team |
| Caruso, Nicholas | 1/5/2026 | 1.2 | Review latest transition materials prepared by A&M team |
| Caruso, Nicholas | 1/5/2026 | 1.1 | Review liquidity impact calculations for certain vendors to be transitioned |
| Caruso, Nicholas | 1/5/2026 | 1.1 | Review and revise latest vendor spend budget vs actuals |
| Caruso, Nicholas | 1/5/2026 | 0.7 | Review latest status and provide updates to Alix team regarding certain trade agreements |
| Caruso, Nicholas | 1/5/2026 | 1.6 | Prepare latest past due AP analysis based on updated DIP budget and AP |
| Caruso, Nicholas | 1/5/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor updates slides and open vendor recons |
| Caruso, Nicholas | 1/5/2026 | 0.3 | Review latest consignment stock tracker and provide updates for certain vendors |
| Caruso, Nicholas | 1/5/2026 | 0.5 | Correspond with M. Schirle (A&M) regarding status of certain divisions trade agreements for transition |
| Cook, Jacob | 1/5/2026 | 2.1 | Review of payment escalations related to WE 1/2 payments |
| Cook, Jacob | 1/5/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss post-petition spend and reporting issues |
| Cook, Jacob | 1/5/2026 | 1.2 | Review of refreshed 'Ready to Pay' post-petition accounts payable for NAFTA for WE 1/9 |
| Cook, Jacob | 1/5/2026 | 0.8 | Refresh of trade agreement working file based on updated weekly accounts payable 'ready to pay' items |
| Donoghue, Doug | 1/5/2026 | 0.2 | Review latest requests from vendors re: trade agreement negotiations |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 1/5/2026 | 2.1 | Update non-CIA change of terms analysis to reflect latest trade agreement status update and latest terms changes |
| Draude, Richard | 1/5/2026 | 0.4 | Call with R. Draude (A&M) and A. Shahbain (A&M) to discuss vendor terms analysis |
| Draude, Richard | 1/5/2026 | 0.7 | Call with J. Warren, R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Draude, Richard | 1/5/2026 | 1.9 | Weekly consolidation of company AP data to create one master file |
| Grossi, Nick | 1/5/2026 | 0.5 | Review vendor management report and provide comments re: same |
| Hollomon, Lindsey | 1/5/2026 | 1.6 | Update proof of payment folders for week ending 1/3 and add data to analysis |
| Li, Xiang | 1/5/2026 | 0.6 | Communicate with A&M team on payment analysis roll forward |
| O'Toole, Colin | 1/5/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/5/2026 | 0.3 | Assess vendor against others in Master TA tracker, identified duplication issue, removed redundant vendor from Master Tracker |
| O'Toole, Colin | 1/5/2026 | 0.6 | Analyze request from A&M team to verify EXO vendor terms, research terms and attempt to identify sourcing of previously listed terms, shared findings with A&M team |
| O'Toole, Colin | 1/5/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/5/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| Schirle, Mattie | 1/5/2026 | 1.3 | Review key discussion points from vendor calls and prepare a summary |
| Schirle, Mattie | 1/5/2026 | 1.4 | Update AP-related assumptions in agreement drafts |
| Schirle, Mattie | 1/5/2026 | 0.7 | Draft agreement timelines based on updated negotiation strategy |
| Shahbain, Abraham | 1/5/2026 | 0.7 | Review and provide feedback on post-petition spend |
| Shahbain, Abraham | 1/5/2026 | 1.4 | Respond to emails related to vendor escalations and payment requests |
| Shahbain, Abraham | 1/5/2026 | 1.2 | Review and update of days payable terms analysis |
| Shahbain, Abraham | 1/5/2026 | 0.4 | Call with R. Draude (A&M) and A. Shahbain (A&M) to discuss vendor terms analysis |
| Shahbain, Abraham | 1/5/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor updates slides and open vendor recons |
| Shahbain, Abraham | 1/5/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss post-petition spend and reporting issues |
| Shahbain, Abraham | 1/5/2026 | 0.6 | Calls with company purchasing and A. Shahbain (A&M) to discuss recon issues and last weeks open items |

815

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/5/2026 | 0.4 | Participate in daily (1/5) vendor escalation call with Company team, A. Shahbain and J. Warren (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/5/2026 | 0.5 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss vendor update |
| Shahbain, Abraham | 1/5/2026 | 0.3 | Call with A. Shahbain (A&M) and J. Warren (A&M) to discuss priority vendor management situation and next steps related to the same |
| Shiffman, David | 1/5/2026 | 0.4 | Correspond with A&M team regarding updated vendor payment analysis |
| Turner, Cari | 1/5/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/5/2026 | 1.1 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/5/2026 | 0.3 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/5/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/5/2026 | 1.2 | Review updated vendor management reporting package |
| Turner, Cari | 1/5/2026 | 0.5 | Call with Company finance, treasury, purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss vendor update |
| Warren, Joseph | 1/5/2026 | 0.4 | Analyze update from Company regarding negotiations with certain supplier and prepare a draft email trade agreement based upon that update |
| Warren, Joseph | 1/5/2026 | 0.4 | Participate in daily (1/5) vendor escalation call with Company team, A. Shahbain and J. Warren (A&M) to discuss vendor-related matters and next steps related to the same |
| Warren, Joseph | 1/5/2026 | 1.6 | Analyze updates from Company to ongoing vendor management issues as of Monday, 1/5 and develop next step plans to resolve the same |
| Warren, Joseph | 1/5/2026 | 0.3 | Call with A. Shahbain (A&M) and J. Warren (A&M) to discuss priority vendor management situation and next steps related to the same |
| Warren, Joseph | 1/5/2026 | 0.7 | Call with J. Warren, R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Webber, Dan | 1/5/2026 | 0.2 | Correspond with Company management, E. Steinfeld (K&E), A. Shahbain (A&M) regarding certain potentially unpaid real estate rent amounts |
| Athreya, Abhi | 1/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management updates and next steps |
| Athreya, Abhi | 1/6/2026 | 1.3 | Analyze pending post petition payments to select supplier and communicate summary |
| Athreya, Abhi | 1/6/2026 | 0.3 | Pull together remittance detail for select supplier |
| Athreya, Abhi | 1/6/2026 | 0.6 | Review outstanding invoices for select supplier and communicate with the Company related to the same |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/6/2026 | 0.2 | Request invoice copies from the Company and provide to Counsel |
| Athreya, Abhi | 1/6/2026 | 0.6 | Investigate supplier escalation related to past due post petition and trade agreement |
| Athreya, Abhi | 1/6/2026 | 1.7 | Update detailed Excel analysis re: supplier counsel escalation of outstanding post petition and communicate with the Company payments team to resolve |
| Athreya, Abhi | 1/6/2026 | 0.2 | Review recent payments against supplier escalation and provide update to select supplier |
| Athreya, Abhi | 1/6/2026 | 0.3 | Correspond with the Company back office to release payments on multiple suppliers |
| Athreya, Abhi | 1/6/2026 | 0.6 | Update Excel analysis re: supplier post petition escalation and communicate requests for payment |
| Athreya, Abhi | 1/6/2026 | 2.3 | Investigate trade agreement compliance, create Excel analysis related to the same, and communicate with the Company back office |
| Caruso, Nicholas | 1/6/2026 | 0.8 | Revise vendor management dashboard based on commentary from Company team and provide updated |
| Caruso, Nicholas | 1/6/2026 | 0.4 | Review former and current trade agreements for vendors with amounts greater than $7.5MM |
| Caruso, Nicholas | 1/6/2026 | 0.3 | Prepare executive summary slide regarding TA updates for MIZ |
| Caruso, Nicholas | 1/6/2026 | 0.4 | Review fully executed trade agreement with certain vendor and coordinate payments with processing team |
| Caruso, Nicholas | 1/6/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss past dues analysis and open items |
| Caruso, Nicholas | 1/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management updates and next steps |
| Caruso, Nicholas | 1/6/2026 | 0.5 | Correspond with A. Shahbain (A&M) regarding past due AP |
| Caruso, Nicholas | 1/6/2026 | 0.6 | Participate in call with Company, K&E, and vendor regarding trade agreement |
| Caruso, Nicholas | 1/6/2026 | 0.4 | Review latest trade agreement and email trade agreement tracker and distribute to Company team |
| Caruso, Nicholas | 1/6/2026 | 0.8 | Respond to various vendor questions related to trade agreement and general chapter 11 questions |
| Caruso, Nicholas | 1/6/2026 | 1.1 | Further revise vendor management dashboard |
| Caruso, Nicholas | 1/6/2026 | 1.2 | Prepare past due detail / bridge related to the paydown of past due prepetition AP |
| Caruso, Nicholas | 1/6/2026 | 1.2 | Summarize latest vendor trade agreement executions and highlight return to terms for vendors on non-customary terms |
| Cook, Jacob | 1/6/2026 | 0.7 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to finalize payment runs |
| Draude, Richard | 1/6/2026 | 1.6 | Review and respond to vendor communication emails for 1/6 and update trackers accordingly |

817

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 1/6/2026 | 1.3 | Review list of vendors from company for a specific division and provide updated trade agreement status for each |
| Draude, Richard | 1/6/2026 | 1.2 | Update discussion materials re: trade agreements in excess of $7.5m to reflect latest executed agreements and amounts |
| Draude, Richard | 1/6/2026 | 1.0 | Further update non-CIA change of terms analysis to reflect latest trade agreement status update |
| Draude, Richard | 1/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management updates and next steps |
| Grossi, Nick | 1/6/2026 | 0.4 | Call with N. Grossi, C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/2 |
| Grossi, Nick | 1/6/2026 | 0.5 | Prepare and participate in discussion with procurement group related to GRNI |
| Hill, Michael | 1/6/2026 | 0.8 | Analyze a certain vendor for invoices able to be paid in compliance with Trade Agreement payment for the week |
| Hill, Michael | 1/6/2026 | 0.4 | Call with M. Hill (A&M) and a certain supplier for weekly discussion into open invoices and upcoming Trade Agreement payments |
| Hill, Michael | 1/6/2026 | 0.2 | Correspond re: request for invoice copies from a certain supplier to verify invoices for the Company |
| Hill, Michael | 1/6/2026 | 0.2 | Correspond re: request for certain invoices for a vendor to be posted by the Company to make available to pay |
| Hill, Michael | 1/6/2026 | 0.2 | Correspond re: request certain invoices for a vendor to be paid by the Company |
| Hill, Michael | 1/6/2026 | 0.2 | Correspond re: issues processing a certain invoice for a certain vendor to complete Trade Agreement payments for the week |
| Hollomon, Lindsey | 1/6/2026 | 1.1 | Clean CIA Inbox sorting invoices processed and payment confirmations (morning) |
| Hollomon, Lindsey | 1/6/2026 | 0.2 | Find certain supplier information for analysis |
| Hollomon, Lindsey | 1/6/2026 | 1.1 | Adjust analysis for certain vendor installment payments |
| Li, Xiang | 1/6/2026 | 0.6 | Working on payment analysis roll forward - December |
| Li, Xiang | 1/6/2026 | 0.6 | Working on payment analysis roll forward - November |
| O'Toole, Colin | 1/6/2026 | 0.7 | Investigate terms for 5 vendors to i.) verify time of terms reverting back, and ii.) payment terms which will be applicable after identified timeframe |
| O'Toole, Colin | 1/6/2026 | 0.3 | Perform update to A&M TA repository for certain suppliers to capture all documentation |
| O'Toole, Colin | 1/6/2026 | 1.3 | Analyze vendors in Master TA Tracker without executed TA's/ETA's, revise forecast to eliminate forecast payments in December 2025, roll-forward entire forecast methodology |
| O'Toole, Colin | 1/6/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/6/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/6/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/6/2026 | 0.6 | Analyze request from A&M team to verify EXO vendor terms, research terms and attempt to identify sourcing of previously listed terms, shared findings with A&M team |
| O'Toole, Colin | 1/6/2026 | 0.8 | Analyze new TA for certain vendor, add to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 1/6/2026 | 0.9 | Analyze new TA for certain vendor, add to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 1/6/2026 | 0.9 | Assess requirements to update FTI/UCC Vendor overview summary, perform update to share details of 27 vendors with prepetition balances of at least $2.5m |
| O'Toole, Colin | 1/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management updates and next steps |
| Schirle, Mattie | 1/6/2026 | 0.9 | Draft follow-up emails summarizing next steps for vendors |
| Shahbain, Abraham | 1/6/2026 | 1.3 | Create and update analysis summarizing vendor payment timing and sensitivity |
| Shahbain, Abraham | 1/6/2026 | 0.5 | Call with Company regional purchasing and A. Shahbain (A&M) to discussion regional funding needs |
| Shahbain, Abraham | 1/6/2026 | 0.6 | Review and provide feedback on proposed vendor proposals and treatment |
| Shahbain, Abraham | 1/6/2026 | 0.2 | Participate in daily (1/6) vendor escalation call with Company team, A. Shahbain and J. Warren (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management updates and next steps |
| Shahbain, Abraham | 1/6/2026 | 0.4 | Call with N. Grossi, C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/2 |
| Shahbain, Abraham | 1/6/2026 | 0.7 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to finalize payment runs |
| Shahbain, Abraham | 1/6/2026 | 1.2 | Respond to emails related to vendor escalations and payment requests |
| Shahbain, Abraham | 1/6/2026 | 0.4 | Review and update vendor update deck based on feedback received |
| Shahbain, Abraham | 1/6/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss past dues analysis and open items |
| Shiffman, David | 1/6/2026 | 0.4 | Call with N. Grossi, C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/2 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 1/6/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/6/2026 | 1.2 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/6/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/6/2026 | 0.6 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management updates and next steps |
| Turner, Cari | 1/6/2026 | 0.4 | Call with N. Grossi, C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/2 |
| Waismann, Heitor | 1/6/2026 | 0.4 | Call with N. Grossi, C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/2 |
| Warren, Joseph | 1/6/2026 | 0.5 | Prepare draft email trade agreement for certain supplier and prepare context for the supplier on the same |
| Warren, Joseph | 1/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management updates and next steps |
| Warren, Joseph | 1/6/2026 | 0.6 | Participate in discussion with Company and certain supplier regarding status of ongoing trade agreement negotiations, the supplier's prepetition claim still outstanding, and next steps to restore customary post petition services |
| Warren, Joseph | 1/6/2026 | 0.4 | Analyze certain supplier with an executed critical vendor agreement inquiry as to payments made and prepare response on the same |
| Warren, Joseph | 1/6/2026 | 0.3 | Analyze certain supplier with an executed critical vendor agreement next steps to reconciling supplemental supplier payment pursuant to their agreement |
| Warren, Joseph | 1/6/2026 | 0.2 | Prepare installment payment requests pursuant to an executed critical vendor agreement |
| Warren, Joseph | 1/6/2026 | 0.2 | Participate in daily (1/6) vendor escalation call with Company team, A. Shahbain and J. Warren (A&M) to discuss vendor-related matters and next steps related to the same |
| Warren, Joseph | 1/6/2026 | 0.2 | Coordinate with Company regarding purchase order issues for certain supplier |
| Warren, Joseph | 1/6/2026 | 0.2 | Coordinate with Company regarding necessary information for suppliers to a certain division to continue progressing towards a critical vendor agreement |
| Warren, Joseph | 1/6/2026 | 0.2 | Coordinate with Company payment team regarding resolution for specific payment to a certain supplier with an executed critical vendor agreement |
| Warren, Joseph | 1/6/2026 | 0.2 | Analyze service issue relating to certain supplier with an executed critical vendor agreement and coordinate with Company and supplier on the same |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/6/2026 | 0.7 | Analyze status of negotiations with certain supplier and prepare liquidity analysis and supplier assessment to request approval to proceed with a trade agreement offer to that supplier to restore customary post petition services |
| Warren, Joseph | 1/6/2026 | 1.1 | Analyze updates from Company to ongoing vendor management issues as of Tuesday, 1/6 and develop next step plans to resolve the same |
| Warren, Joseph | 1/6/2026 | 0.6 | Prepare liquidity and supplier analysis for certain vendor for consideration for a critical vendor agreement to restore customary post petition services |
| Warren, Joseph | 1/6/2026 | 1.7 | Analyze status of eleven priority vendor management items as of Tuesday, 1/6 and develop next step plans to resolve the same |
| Athreya, Abhi | 1/7/2026 | 0.2 | Prepare for meeting with the Company payments team |
| Athreya, Abhi | 1/7/2026 | 1.2 | Investigate trade agreement compliance, create Excel analysis related to the same, and communicate with the Company back office |
| Athreya, Abhi | 1/7/2026 | 0.2 | Determine trade agreement prepetition invoices available to pay and request payment |
| Athreya, Abhi | 1/7/2026 | 0.6 | Analyze Company purchaser trade agreement escalation and correspond accordingly |
| Athreya, Abhi | 1/7/2026 | 0.9 | Investigate trade agreement and post petition escalation and create Excel summary related to both |
| Athreya, Abhi | 1/7/2026 | 1.2 | Update supplier analysis for post petition supplier escalation |
| Athreya, Abhi | 1/7/2026 | 0.5 | Analyze pending post petition payments to select supplier and communicate summary |
| Athreya, Abhi | 1/7/2026 | 0.3 | Pull prepetition invoices and analyze supplier trade agreement |
| Athreya, Abhi | 1/7/2026 | 0.4 | Review duplicated prepetition payments data for supplier trade agreement and communicate with A&M team |
| Athreya, Abhi | 1/7/2026 | 0.6 | Review pending post petition invoices for select supplier and confirm booking status |
| Athreya, Abhi | 1/7/2026 | 1.0 | Participate in discussion with A. Athreya (A&M), J. Warren (A&M), and Company regarding status of certain payments and invoice issues as of Wednesday, 1/7 and next steps related to the same |
| Athreya, Abhi | 1/7/2026 | 0.6 | Complete invoice roll-up analysis between supplier statement and Company AP |
| Athreya, Abhi | 1/7/2026 | 0.4 | Review supplier statement of pending invoices and release payments |
| Athreya, Abhi | 1/7/2026 | 0.3 | Compile and provide expense related detail on select vendors to Counsel |
| Athreya, Abhi | 1/7/2026 | 0.8 | Provide remittance details and pull proof of payments for select supplier |
| Caruso, Nicholas | 1/7/2026 | 0.6 | Review bundled logistic s invoices and coordinate payment with payment processing team |
| Caruso, Nicholas | 1/7/2026 | 0.6 | Review additional vendors return to term changes and advise Company on next steps |

*Exhibit D*

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Caruso, Nicholas | 1/7/2026 | 1.7 | Analyze latest reconciliation for certain vendors and latest negotiation progress to devise next steps |
| Caruso, Nicholas | 1/7/2026 | 0.6 | Participate in call with Company team and C. Turner, A. Shahbain, and N. Caruso (A&M) regarding certain vendor trade agreement negotiation status and next steps |
| Caruso, Nicholas | 1/7/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss payables analysis and data needed |
| Caruso, Nicholas | 1/7/2026 | 0.3 | Correspond with the Company regarding signature block date change for executed trade agreement |
| Caruso, Nicholas | 1/7/2026 | 0.6 | Prepare invoice list for payment processing team to establish coverage of trade agreement payments |
| Caruso, Nicholas | 1/7/2026 | 0.4 | Review trade agreement language as it relates to updated payment terms |
| Caruso, Nicholas | 1/7/2026 | 0.4 | Review payment term return request for certain vendor and coordinate the correct new terms |
| Caruso, Nicholas | 1/7/2026 | 0.4 | Participate in daily (1/7) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/7/2026 | 0.3 | Review vendor escalation for certain vendor provided by A&M team and coordinate with the Company on plan to address |
| Caruso, Nicholas | 1/7/2026 | 0.3 | Review payment request from certain vendor after signing of trade agreement and coordinate payment with processing team |
| Caruso, Nicholas | 1/7/2026 | 0.4 | Summarize the correct payment amounts to payment processing team on account of certain trade agreement vendor |
| Caruso, Nicholas | 1/7/2026 | 1.2 | Review changes in prepetition AP week over week for certain vendors |
| Caruso, Nicholas | 1/7/2026 | 1.6 | Analyze invoice coding changes amongst various regions and share with Company AP team |
| Caruso, Nicholas | 1/7/2026 | 0.7 | Summarize latest vendor trade agreement negotiations for Company team |
| Cook, Jacob | 1/7/2026 | 0.4 | Review of ad hoc purchasing team requests for emergency payments related to items past due |
| Cook, Jacob | 1/7/2026 | 2.4 | Review of WE 1/2 payment request escalations from the Company purchasing |
| Draude, Richard | 1/7/2026 | 0.9 | Update trade agreement discussion materials re: revision of trade terms |
| Draude, Richard | 1/7/2026 | 2.2 | Review and respond to vendor communication emails for 1/7 and update trackers accordingly |
| Draude, Richard | 1/7/2026 | 2.1 | Review updates to accounts payable files received from company and analyze changes |
| Draude, Richard | 1/7/2026 | 2.0 | Review and analyze latest accounts payable files received from company to understand changes in invoice coding and their potential impact by region |
| Draude, Richard | 1/7/2026 | 1.1 | Prepare and distribute materials to team re: upcoming supplemental supplier payments including amounts paid and reconciliation status |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 1/7/2026 | 1.1 | Prepare and share update for company re: upcoming supplemental supplier payments in order to push forward appropriate reconciliations |
| Hollomon, Lindsey | 1/7/2026 | 2.9 | Create certain vendor analysis to find pre and post petition payment amounts |
| Hollomon, Lindsey | 1/7/2026 | 0.4 | Continue to finalize and send for review certain vendor analysis |
| Hollomon, Lindsey | 1/7/2026 | 0.3 | Communicate with APAC regarding proof of payment concerns |
| Hollomon, Lindsey | 1/7/2026 | 0.8 | Create remittance detail for certain vendor to pay immediately |
| Hollomon, Lindsey | 1/7/2026 | 2.9 | Create an analysis for certain vendor prepetition AP changes and payments |
| O'Toole, Colin | 1/7/2026 | 0.9 | Assess results of 11/20 vs. Current Vendor payments forecasts, create summary tables and deck, share with A&M team for review prior to sharing with the Company |
| O'Toole, Colin | 1/7/2026 | 0.3 | Call with A. Shahbain and C. O'Toole (A&M) to discuss vendor reconciliation and align on next steps |
| O'Toole, Colin | 1/7/2026 | 2.3 | Analyze vendor payment forecast from 11/20, identify vendors who executed TA's since 11/20, reconcile at vendor level the forecast payment timing vs. actual payment timing |
| O'Toole, Colin | 1/7/2026 | 1.1 | Enhance 11/20 vs. Current Vendor payment reconciliation by adding ETA's executed since 11/20 to analysis |
| O'Toole, Colin | 1/7/2026 | 0.6 | Call with A. Shahbain and C. O'Toole (A&M) to finalize vendor reconciliation |
| O'Toole, Colin | 1/7/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/7/2026 | 0.4 | Assess request to verify certain vendor pre-petition payment terms, reviewed agreed upon return to terms timing and new terms, shared findings with A&M team |
| O'Toole, Colin | 1/7/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/7/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/7/2026 | 1.4 | Analyze 11/20 vendor payment forecast in totality, create comparison of 11/20 total forecast payments to current 1/7 total payments |
| Schirle, Mattie | 1/7/2026 | 1.2 | Draft updated terms based on vendor pushback |
| Schirle, Mattie | 1/7/2026 | 0.4 | Review AP notes to determine if any vendor requires escalation |
| Schirle, Mattie | 1/7/2026 | 0.6 | Review vendor balance confirmations for mismatches |
| Shahbain, Abraham | 1/7/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss payables analysis and data needed |
| Shahbain, Abraham | 1/7/2026 | 1.1 | Review and provide comments on forecast to actual variance of executed trade agreements |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/7/2026 | 0.3 | Call with A. Shahbain and C. O'Toole (A&M) to discuss vendor reconciliation and align on next steps |
| Shahbain, Abraham | 1/7/2026 | 0.4 | Participate in daily (1/7) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/7/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss trade agreement negotiations |
| Shahbain, Abraham | 1/7/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 1/7/2026 | 0.6 | Call with A. Shahbain and C. O'Toole (A&M) to finalize vendor reconciliation |
| Shahbain, Abraham | 1/7/2026 | 0.6 | Email correspondence to company related to status of payments |
| Shahbain, Abraham | 1/7/2026 | 0.6 | Participate in call with Company team and C. Turner, A. Shahbain, and N. Caruso (A&M) regarding certain vendor trade agreement negotiation status and next steps |
| Shahbain, Abraham | 1/7/2026 | 0.9 | Create analysis summarizing prepetition liabilities |
| Shahbain, Abraham | 1/7/2026 | 0.8 | Review proposed payments to be made based on allocation available |
| Shahbain, Abraham | 1/7/2026 | 0.6 | Review and provide comments on analysis summarizing timing of draft motion |
| Shahbain, Abraham | 1/7/2026 | 1.0 | Respond to emails related to vendor escalations and payment requests |
| Turner, Cari | 1/7/2026 | 0.6 | Participate in call with Company team and C. Turner, A. Shahbain, and N. Caruso (A&M) regarding certain vendor trade agreement negotiation status and next steps |
| Turner, Cari | 1/7/2026 | 1.4 | Review and provide comments on revised vendor disbursement trends analysis |
| Turner, Cari | 1/7/2026 | 0.9 | Review and provide comments on draft vendor communication update slides |
| Turner, Cari | 1/7/2026 | 0.8 | Review and respond to various vendor disbursement inquiries |
| Turner, Cari | 1/7/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 1/7/2026 | 0.5 | Call with Company purchasing, A. Shahbain (A&M) and C. Turner (A&M) to discuss trade agreement negotiations |
| Warren, Joseph | 1/7/2026 | 2.1 | Analyze status of fifteen priority vendor management issues relating to critical vendor agreement negotiations and payments as of Wednesday, 1/7 and prepare responses on each to Company and suppliers |
| Warren, Joseph | 1/7/2026 | 1.4 | Analyze status of seven priority vendor management items as of Wednesday, 1/7 and develop next step plans to resolve the same |
| Warren, Joseph | 1/7/2026 | 1.2 | Analyze status of four priority vendor management items as of Wednesday, 1/7 and develop next step plans to resolve the same |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/7/2026 | 1.0 | Participate in discussion with A. Athreya (A&M), J. Warren (A&M), and Company regarding status of certain payments and invoice issues as of Wednesday, 1/7 and next steps related to the same |
| Warren, Joseph | 1/7/2026 | 0.4 | Analyze response from A&M team relating to payment to certain supplier with an executed critical vendor agreement and provide feedback on the same |
| Warren, Joseph | 1/7/2026 | 0.6 | Analyze Company feedback regarding invoices covered in a certain executed critical vendor agreement and respond on the same |
| Warren, Joseph | 1/7/2026 | 0.6 | Further analyze payment application issue for certain supplier with an executed critical vendor agreement and coordinate with Company regarding the same |
| Warren, Joseph | 1/7/2026 | 0.4 | Analyze questions from certain supplier with an executed critical vendor agreement relating to payment application and respond on the same |
| Warren, Joseph | 1/7/2026 | 0.4 | Analyze compliance with critical vendor agreement for certain supplier per Company request and respond on the same |
| Warren, Joseph | 1/7/2026 | 0.4 | Analyze certain supplier with an executed critical vendor agreement payment terms situation and prepare response on the same |
| Warren, Joseph | 1/7/2026 | 0.2 | Analyze updates from Company to ongoing vendor management issues as of Wednesday, 1/7 and develop next step plans to resolve the same |
| Athreya, Abhi | 1/8/2026 | 0.4 | Provide remittance summary related to specific supplier |
| Athreya, Abhi | 1/8/2026 | 0.6 | Analyze supplier escalation of outstanding post petition |
| Athreya, Abhi | 1/8/2026 | 0.6 | Review supplier escalation of overdue post petition |
| Athreya, Abhi | 1/8/2026 | 1.6 | Create remittance summary for select supplier re: post petition escalation |
| Athreya, Abhi | 1/8/2026 | 1.0 | Pull and provide remittance details on large trade vendor agreement |
| Athreya, Abhi | 1/8/2026 | 0.7 | Review overdue post petition invoices for select supplier and request payment |
| Athreya, Abhi | 1/8/2026 | 0.5 | Investigate trade agreement short pay and take next steps |
| Athreya, Abhi | 1/8/2026 | 0.2 | Correspond with the Company back office to make select payments and provide proof of payment |
| Athreya, Abhi | 1/8/2026 | 0.5 | Analyze payments on supplier escalation, update Excel summary, and communicate with supplier |
| Athreya, Abhi | 1/8/2026 | 0.2 | Create Excel file summary of all post petition payments released via weekly payment runs |
| Athreya, Abhi | 1/8/2026 | 0.4 | Create Excel summaries related to outstanding payments and communicate with the Company back office |
| Athreya, Abhi | 1/8/2026 | 0.4 | Create Excel remittance summary for large trade vendor |
| Athreya, Abhi | 1/8/2026 | 0.3 | Review prepetition statement of select supplier and reconcile with Company AP |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/8/2026 | 0.3 | Investigate short pay for select regional trade agreement |
| Athreya, Abhi | 1/8/2026 | 0.2 | Review payment detail related to select supplier |
| Athreya, Abhi | 1/8/2026 | 1.8 | Provide Excel summary to the Company back office to understand open invoices |
| Athreya, Abhi | 1/8/2026 | 0.5 | Follow up with the Company on supplier post petition payments and correspond with supplier |
| Caruso, Nicholas | 1/8/2026 | 1.1 | Working session with N. Caruso and R. Draude (A&M) to discuss necessary updates to trade agreement forecast and next steps |
| Caruso, Nicholas | 1/8/2026 | 0.5 | Prepare for and participate in call with the Company to discuss the status of consignment stock for certain vendors |
| Caruso, Nicholas | 1/8/2026 | 0.8 | Participate in call with the Company and K&E team to discuss a trade agreement amendment |
| Caruso, Nicholas | 1/8/2026 | 0.9 | Review average terms of all vendors paid CIA |
| Caruso, Nicholas | 1/8/2026 | 0.7 | Review invoice list for certain vendor and coordinate correct legal entity mapping from vendor |
| Caruso, Nicholas | 1/8/2026 | 0.6 | Review payment term changes for certain vendors based on trade agreement fulfillment |
| Caruso, Nicholas | 1/8/2026 | 0.6 | Correspond with K&E about various drafting changes to certain trade agreements |
| Caruso, Nicholas | 1/8/2026 | 0.7 | Review responses from the Company regarding certain region's AP coding changes |
| Caruso, Nicholas | 1/8/2026 | 0.5 | Call with vendor to discuss a trade agreement and ability to add signature block to email trade agreement |
| Caruso, Nicholas | 1/8/2026 | 0.4 | Prepare for meeting with the Company and K&E team to discuss a trade agreement amendment |
| Caruso, Nicholas | 1/8/2026 | 0.4 | Review CIA analysis prepared by A&M team and provide comments relating to certain regions |
| Caruso, Nicholas | 1/8/2026 | 1.1 | Participate in discussion with M. Hill (A&M), N. Caruso (A&M), J. Warren (A&M), and Company regarding certain division priority suppliers critical vendor agreement negotiations status and next steps related to the same |
| Caruso, Nicholas | 1/8/2026 | 0.4 | Participate in daily (1/8) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/8/2026 | 1.2 | Analyze latest reconciliations for certain vendors and determine next steps to progress outstanding items |
| Caruso, Nicholas | 1/8/2026 | 0.4 | Correspond with vendor regarding outstanding payments and coordination with payment processing team regarding the same |
| Cook, Jacob | 1/8/2026 | 1.3 | Review of payment escalation requests from the Company purchasing related to payments requested during WE 1/2 |
| Cook, Jacob | 1/8/2026 | 1.9 | Invoice-level review of actual payments made during prior week against 'requested to pay' files distributed to company for adherence to payment proposals for WE 1/2 for EMEA |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 1/8/2026 | 0.6 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss reporting updates and payments for week |
| Cook, Jacob | 1/8/2026 | 0.4 | Review of ad hoc payment requests received from the Company purchasing related to non-trade agreement vendors |
| Donoghue, Doug | 1/8/2026 | 0.2 | Analyze latest AP data in advance of trade agreement proposal |
| Draude, Richard | 1/8/2026 | 0.7 | Prepare general unsecured claims overview slide for team leads |
| Draude, Richard | 1/8/2026 | 1.1 | Update trade agreement discussion materials to reflect latest comments from team leads re: supplemental payments and payments at emergence |
| Draude, Richard | 1/8/2026 | 1.3 | Update terms reference sheet for CIA processing team to reflect latest trade agreement executions |
| Draude, Richard | 1/8/2026 | 1.5 | Update trade agreement dashboard to reflect latest updates and forecast materials |
| Draude, Richard | 1/8/2026 | 2.1 | Review and respond to vendor communication emails for 1/8 and update trackers accordingly |
| Draude, Richard | 1/8/2026 | 1.3 | Update supplemental supplier payment tracking materials for updates received from company re: reconciliation statuses |
| Draude, Richard | 1/8/2026 | 1.1 | Working session with N. Caruso and R. Draude (A&M) to discuss necessary updates to trade agreement forecast and next steps |
| Hill, Michael | 1/8/2026 | 1.1 | Participate in discussion with M. Hill (A&M), N. Caruso (A&M), J. Warren (A&M), and Company regarding certain division priority suppliers critical vendor agreement negotiations status and next steps related to the same |
| Hollomon, Lindsey | 1/8/2026 | 0.6 | Create certain vendor remittance details for installment payments |
| Hollomon, Lindsey | 1/8/2026 | 0.6 | Create weekly proof of payment folders for tracking payments |
| O'Toole, Colin | 1/8/2026 | 0.4 | Perform update to 'Cash actuals' tab in Master TA Tracker to ensure actual values for vendor & CIA for WE 12/26 & 1/2 are appropriately captured in the model |
| O'Toole, Colin | 1/8/2026 | 0.3 | Perform update to A&M TA repository for certain vendor to capture all documentation |
| O'Toole, Colin | 1/8/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/8/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/8/2026 | 0.6 | Perform update to 'comparison to prior' tab to replace values with those circulated for week ended 1/2 |
| O'Toole, Colin | 1/8/2026 | 0.7 | Analyze request for updated Supplier Disbursements Forecast for January 2026, prepare version of Master TA Tracker for vendor by vendor review of in-process negotiations, circulate to A&M team for review/update process |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/8/2026 | 0.9 | Assess new TA for certain vendor, add to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 1/8/2026 | 0.7 | Analyze request to alter presentation of vendors 100% payable at emergence in the Daily Supplier Agreement tracker, revise formulas to break out vendors 100% payable at emergence |
| O'Toole, Colin | 1/8/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| Schirle, Mattie | 1/8/2026 | 1.6 | Prepare revised summary tables for internal review |
| Schirle, Mattie | 1/8/2026 | 0.5 | Review negotiation outcomes and update all corresponding trackers |
| Shahbain, Abraham | 1/8/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Shahbain, Abraham | 1/8/2026 | 0.4 | Participate in daily (1/8) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/8/2026 | 1.6 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 1/8/2026 | 0.6 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss reporting updates and payments for week |
| Shahbain, Abraham | 1/8/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Shahbain, Abraham | 1/8/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Simion, Tony | 1/8/2026 | 1.7 | Prepare materials for United States Trustee regarding questions raised during meeting regarding KEIP/KERP Motion |
| Turner, Cari | 1/8/2026 | 0.8 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/8/2026 | 0.7 | Review and provide comments on various vendor reports |
| Turner, Cari | 1/8/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/8/2026 | 0.3 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/8/2026 | 1.3 | Review November forecast versus actual vendor disbursement analysis |
| Turner, Cari | 1/8/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Warren, Joseph | 1/8/2026 | 0.4 | Prepare for and participate in discussion with Company and certain supplier regarding negotiations for a critical vendor agreement to restore customary post petition services and next steps related to the same |
| Warren, Joseph | 1/8/2026 | 0.3 | Analyze status of certain supplier's prepetition claim reconciliation and provide feedback to A&M team and supplier on the same |
| Warren, Joseph | 1/8/2026 | 0.4 | Analyze outreach from certain supplier with an executed critical vendor agreement and respond to their questions |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/8/2026 | 0.4 | Prepare liquidity analysis and supplier assessment for certain related to certain supplier critical vendor agreement negotiated |
| Warren, Joseph | 1/8/2026 | 0.6 | Participate in bi-weekly discussion with certain division and region of Company purchasing team to discuss priority vendor management issues as of Thursday, 1/8 |
| Warren, Joseph | 1/8/2026 | 0.9 | Analyze updates from Company to ongoing vendor management issues as of Thursday, 1/8 and develop next step plans to resolve the same |
| Warren, Joseph | 1/8/2026 | 1.1 | Participate in discussion with M. Hill (A&M), N. Caruso (A&M), J. Warren (A&M), and Company regarding certain division priority suppliers critical vendor agreement negotiations status and next steps related to the same |
| Warren, Joseph | 1/8/2026 | 1.9 | Analyze status of twelve priority vendor management items as of Thursday, 1/8 and develop next step plans to resolve the same |
| Warren, Joseph | 1/8/2026 | 0.3 | Coordinate with two suppliers regarding next steps in negotiations of critical vendor agreements to restore customary post petition services |
| Athreya, Abhi | 1/9/2026 | 0.2 | Investigate supplier payments and respond to supplier |
| Athreya, Abhi | 1/9/2026 | 0.6 | Investigate summary from the Company back office re: status of post petition invoices |
| Athreya, Abhi | 1/9/2026 | 1.6 | Review trade agreement compliance for select supplier |
| Athreya, Abhi | 1/9/2026 | 1.7 | Investigate supplier statement of account |
| Athreya, Abhi | 1/9/2026 | 0.5 | Investigate unpaid post petition invoices for select supplier |
| Athreya, Abhi | 1/9/2026 | 0.5 | Create Excel analyses for overdue escalation across multiple suppliers and provide to the Company |
| Athreya, Abhi | 1/9/2026 | 0.3 | Track current outstanding payments and follow up with the Company |
| Athreya, Abhi | 1/9/2026 | 0.2 | Update detailed Excel analysis re: supplier escalation and communicate with the Company |
| Athreya, Abhi | 1/9/2026 | 0.6 | Update Excel file re: critical post petition escalation and provide updates to Company stakeholders |
| Athreya, Abhi | 1/9/2026 | 0.7 | Pull prepetition outstanding invoices for select supplier |
| Athreya, Abhi | 1/9/2026 | 0.7 | Review prepetition statement for supplier and provide summary and Excel analysis |
| Athreya, Abhi | 1/9/2026 | 0.7 | Review trade agreement compliance for select supplier and take next steps |
| Athreya, Abhi | 1/9/2026 | 0.6 | Summarize and communicate re: trade agreement compliance for select supplier |
| Athreya, Abhi | 1/9/2026 | 0.9 | Call with the Company back office and A. Athreya (A&M) to discuss outstanding payments |
| Caruso, Nicholas | 1/9/2026 | 1.2 | Revise average terms analysis of all vendors paid CIA |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 1/9/2026 | 2.6 | Analyze and sensitize liquidity impact of vendors moving to CIA |
| Caruso, Nicholas | 1/9/2026 | 0.4 | Review payment requests for certain vendors and coordinate with payment processing team |
| Caruso, Nicholas | 1/9/2026 | 0.6 | Participate in discussion with J. Warren (A&M), N. Caruso (A&M), M. Hill (A&M), Company, and certain supplier regarding status of reconciliation of their prepetition amount owed and negotiation of a trade agreement |
| Caruso, Nicholas | 1/9/2026 | 2.1 | Revise vendor forecast based on latest trade agreement negotiations for certain vendors |
| Caruso, Nicholas | 1/9/2026 | 0.3 | Review certain claims to be included in customer negotiations |
| Caruso, Nicholas | 1/9/2026 | 1.7 | Prepare liquidity impact calculations for multiple vendors based on trade agreement negotiations |
| Caruso, Nicholas | 1/9/2026 | 1.3 | Analyze latest trade agreement negotiations and determine next steps |
| Cook, Jacob | 1/9/2026 | 2.3 | Review of ad hoc requests related to invoices missing from trade agreement payments for certain vendors |
| Cook, Jacob | 1/9/2026 | 2.1 | Prepare trade agreement payment schedule for WE 1/16 |
| Cook, Jacob | 1/9/2026 | 1.8 | Review of prior payments made against trade agreements for agreements with payments due during WE 1/16 |
| Donoghue, Doug | 1/9/2026 | 0.4 | Research latest status of trade agreement requests, correspondence with company re: same |
| Draude, Richard | 1/9/2026 | 1.8 | Review and respond to vendor communication emails for 1/9 and update trackers accordingly |
| Draude, Richard | 1/9/2026 | 1.5 | Update vendor management discussion materials to reflect latest trade agreements executed and corresponding liquidity impact calculations |
| Draude, Richard | 1/9/2026 | 1.8 | Update vendor hypothetical scenario analysis materials to reflect latest comments from team leads |
| Draude, Richard | 1/9/2026 | 0.8 | Update vendors budget vs actuals analysis to reflect latest data received |
| Hill, Michael | 1/9/2026 | 0.6 | Participate in discussion with J. Warren (A&M), N. Caruso (A&M), M. Hill (A&M), Company, and certain supplier regarding status of reconciliation of their prepetition amount owed and negotiation of a trade agreement |
| Hill, Michael | 1/9/2026 | 0.2 | Correspond re: confirm with the Company a certain vendor for a certain region to confirm invoices are available to be paid |
| Hill, Michael | 1/9/2026 | 0.6 | Call with J. Warren and M. Hill (A&M), the Company, and a certain supplier to identify prepetition spend amounts and coordinate a potential Trade Agreement |
| Hill, Michael | 1/9/2026 | 0.4 | Call with J. Warren and M. Hill (A&M), the Company, and a certain supplier to coordinate a potential Trade Agreement |
| Hill, Michael | 1/9/2026 | 0.2 | Call with J. Warren (A&M) and M. Hill (A&M) and the Company to coordinate internally on a potential Trade Agreement |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/9/2026 | 0.2 | Analyze a certain vendor for a certain region to confirm invoices are available to be paid |
| Li, Xiang | 1/9/2026 | 0.3 | Working on payment analysis roll forward |
| Li, Xiang | 1/9/2026 | 0.2 | Communicate with A&M team on payment analysis roll forward |
| O'Toole, Colin | 1/9/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/9/2026 | 1.1 | Assess Vendors 100% payable at emergence, alter presentation in Master TA Tracker to match that of the Daily Supplier Agreement, continue changes to presentation throughout the model, ensure all payments are being captured correctly in forecast |
| O'Toole, Colin | 1/9/2026 | 0.3 | Analyze ETA executed for certain vendor, remove certain vendor from Master TA tracker to avoid duplication |
| O'Toole, Colin | 1/9/2026 | 0.3 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 1/9/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/9/2026 | 0.3 | Perform weekly update to Returned Terms schedule, share with A&M team |
| O'Toole, Colin | 1/9/2026 | 0.4 | Analyze feedback from A&M team indicating certain vendors are in fact the same vendor, consolidate vendors in Master TA Tracker into a single instance |
| O'Toole, Colin | 1/9/2026 | 0.4 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 01/09, share with A&M team |
| O'Toole, Colin | 1/9/2026 | 0.5 | Perform update to 'Comparison to prior' tab for current version of Vendor Disbursements Forecast |
| O'Toole, Colin | 1/9/2026 | 0.6 | Prepare certain vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 1/9/2026 | 0.9 | Assess requirements for weekly VMT deck, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 1/9/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/9/2026 | 0.9 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 1/2 (closing rate) - 01/09 (mid-day) |
| O'Toole, Colin | 1/9/2026 | 1.2 | Analyze feedback on Vendor Forecast from A&M team, review listing of changes by vendor, layer changes into master forecast file |
| Schirle, Mattie | 1/9/2026 | 0.5 | Draft updated communication packets for vendors with open items |
| Shahbain, Abraham | 1/9/2026 | 0.9 | Review and update slides providing an update on timeline and payments |
| Shahbain, Abraham | 1/9/2026 | 1.2 | Respond to vendor escalation emails and provide guidance on next steps |

831

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/9/2026 | 0.2 | Review and provide feedback on trade agreement proposals |
| Shahbain, Abraham | 1/9/2026 | 0.7 | Participate in daily (1/9) vendor escalation call with Company team, and A. Shahbain to discuss vendor-related matters and next steps related to the same |
| Shiffman, David | 1/9/2026 | 0.6 | Discuss with A&M vendor team regarding development of certain trade agreement payment scenarios |
| Shiffman, David | 1/9/2026 | 1.3 | Review CIA analysis prepared by vendor team and provide feedback |
| Turner, Cari | 1/9/2026 | 0.4 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/9/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/9/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/9/2026 | 1.2 | Review and provide comments on vendor disbursement analysis requested by lenders' advisors |
| Turner, Cari | 1/9/2026 | 0.4 | Review and provide comments on various vendor negotiations |
| Warren, Joseph | 1/9/2026 | 1.1 | Analyze updates from Company to ongoing vendor management issues as of Friday, 1/9 and develop next step plans to resolve the same |
| Warren, Joseph | 1/9/2026 | 0.3 | Build analysis for certain ongoing trade agreement negotiation |
| Warren, Joseph | 1/9/2026 | 0.7 | Analyze status of four priority vendor management items as of Friday, 1/9 and develop next step plans to resolve the same |
| Warren, Joseph | 1/9/2026 | 0.8 | Analyze forecast for cash impact of in negotiation trade agreements for stale data and prepare update for A&M team |
| Warren, Joseph | 1/9/2026 | 0.6 | Call with J. Warren and M. Hill (A&M), the Company, and a certain supplier to identify prepetition spend amounts and coordinate a potential Trade Agreement |
| Warren, Joseph | 1/9/2026 | 0.6 | Participate in discussion with J. Warren (A&M), N. Caruso (A&M), M. Hill (A&M), Company, and certain supplier regarding status of reconciliation of their prepetition amount owed and negotiation of a trade agreement |
| Warren, Joseph | 1/9/2026 | 0.4 | Call with J. Warren and M. Hill (A&M), the Company, and a certain supplier to coordinate a potential Trade Agreement |
| Warren, Joseph | 1/9/2026 | 0.2 | Call with J. Warren (A&M) and M. Hill (A&M) and the Company to coordinate internally on a potential Trade Agreement |
| Athreya, Abhi | 1/10/2026 | 1.7 | Pull and provide invoices to the Company |
| Hill, Michael | 1/10/2026 | 1.3 | Create master file for a certain vendor to be able to track Trade Agreement payments, prepetition outstanding, and contractual amounts due |
| O'Toole, Colin | 1/10/2026 | 2.4 | Perform update to vendor forecast in order to update the Vendor Disbursements Forecast presentation, create mapping for vendors not addressed via manual adjustments |

832

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schirle, Mattie | 1/10/2026 | 1.2 | Review vendor claims and ensure they are logged accurately |
| Schirle, Mattie | 1/10/2026 | 0.6 | Draft outreach messages to re-engage nonresponsive vendors |
| Shahbain, Abraham | 1/10/2026 | 0.6 | Review and update initial draft of payment proposal |
| Shahbain, Abraham | 1/10/2026 | 0.2 | Review and distribute draft vendor slide related to case timeline and prepetition overview |
| Athreya, Abhi | 1/11/2026 | 0.7 | Refresh detailed tracking file of supplier escalations re: overdue post petition |
| Athreya, Abhi | 1/11/2026 | 0.9 | Pull prepetition payments for select suppliers |
| Caruso, Nicholas | 1/11/2026 | 0.8 | Review and revise vendor spend budget vs actuals for latest week of actuals |
| Caruso, Nicholas | 1/11/2026 | 0.4 | Respond to questions from A&M team regarding CIA scenarios |
| Caruso, Nicholas | 1/11/2026 | 0.6 | Review latest trade agreement and email trade agreement tracker and share with Company |
| Caruso, Nicholas | 1/11/2026 | 1.1 | Prepare reconciliation summary between treasury and AP teams |
| Caruso, Nicholas | 1/11/2026 | 0.8 | Revise vendor management dashboard based on commentary from A&M team |
| Caruso, Nicholas | 1/11/2026 | 0.6 | Call with A. Shahbain and N. Caruso (A&M) to review and discuss reporting and vendor update |
| Caruso, Nicholas | 1/11/2026 | 1.6 | Prepare vendor management dashboard for latest week |
| Cook, Jacob | 1/11/2026 | 1.7 | Refresh of weekly post petition disbursement working file for WE 1/16 |
| Cook, Jacob | 1/11/2026 | 0.7 | Call with J. Cook and A. Shahbain (A&M) to review payment proposals and slides to update |
| Cook, Jacob | 1/11/2026 | 0.2 | Update weekly vendor management reporting materials related to disbursements vs. budget and invoices in error reporting for WE 1/9 |
| Draude, Richard | 1/11/2026 | 0.7 | Review and respond to vendor communication emails for 1/11 and update trackers accordingly |
| Grossi, Nick | 1/11/2026 | 0.5 | Review CIA actuals and revised forecast. Provide comments re: same |
| Shahbain, Abraham | 1/11/2026 | 0.4 | Update payment proposal based on company requests |
| Shahbain, Abraham | 1/11/2026 | 0.6 | Call with A. Shahbain and N. Caruso (A&M) to review and discuss reporting and vendor update |
| Shahbain, Abraham | 1/11/2026 | 0.6 | Review and provide feedback to team on vendor update slides |
| Shahbain, Abraham | 1/11/2026 | 0.7 | Call with J. Cook and A. Shahbain (A&M) to review payment proposals and slides to update |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/11/2026 | 0.3 | Respond to emails from company on payment needs |
| Turner, Cari | 1/11/2026 | 0.6 | Review and provide comments on vendor disbursement analysis |
| Warren, Joseph | 1/11/2026 | 0.6 | Analyze updates from Company to ongoing vendor management issues as of week ending Friday, 1/9 and develop next step plans to resolve the same |
| Athreya, Abhi | 1/12/2026 | 0.4 | Call with the Company back office and A. Athreya (A&M) to review outstanding payment requests |
| Athreya, Abhi | 1/12/2026 | 0.6 | Investigate Company purchaser escalation on trade agreement and correspond related to the same |
| Athreya, Abhi | 1/12/2026 | 0.3 | Reconcile outstanding invoices for select supplier and request Company unblock invoices |
| Athreya, Abhi | 1/12/2026 | 0.8 | Review trade agreement individually, identify missing AP, and complete weekly payment run |
| Athreya, Abhi | 1/12/2026 | 1.4 | Update Excel analyses on overdue post petition situations and correspond with Company and suppliers |
| Athreya, Abhi | 1/12/2026 | 1.5 | Review trade agreement short pay related to vendor escalation and correspond with the Company back office |
| Athreya, Abhi | 1/12/2026 | 2.2 | Create summary table for select outstanding vendor invoices |
| Athreya, Abhi | 1/12/2026 | 2.3 | Review outstanding invoice statement for select vendor and correspond related to the same |
| Athreya, Abhi | 1/12/2026 | 2.0 | Complete initial invoice selection for weekly trade agreement payment run |
| Athreya, Abhi | 1/12/2026 | 0.6 | Pull proof of payments, prepetition invoice detail, and outstanding invoices for Company requests |
| Callerio, Lorenzo | 1/12/2026 | 0.5 | Call with L. Callerio & C. O'Toole (A&M) to discuss actual vendor payments in vendor disbursement forecast |
| Callerio, Lorenzo | 1/12/2026 | 0.3 | Call with C. Turner (A&M) and L. Callerio (A&M) re: updated disbursement forecast |
| Callerio, Lorenzo | 1/12/2026 | 1.7 | Address all vendor inquiries received on 1/12, ensuring that responses are completed and any necessary follow-up actions are logged for tracking |
| Callerio, Lorenzo | 1/12/2026 | 1.5 | Review the most updated version of the disbursement forecast projections prepared by C. O'Toole (A&M) |
| Callerio, Lorenzo | 1/12/2026 | 0.4 | Daily meeting (1/12) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/12/2026 | 0.3 | Call with A. Shahbain (A&M) and L. Callerio (A&M) to discuss certain vendor management updates |
| Callerio, Lorenzo | 1/12/2026 | 0.9 | Review the revised updated disbursement forecast that includes certain comments discussed today |
| Callerio, Lorenzo | 1/12/2026 | 0.3 | Call with L. Callerio & C. O'Toole (A&M) to discuss vendor disbursements forecast |
| Callerio, Lorenzo | 1/12/2026 | 0.2 | Call with S. Lieberman (K&E) re: discuss the legal terms of certain trade agreements |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/12/2026 | 0.8 | Review multiple trade agreements prepared by K&E before circulating it back to the company |
| Callerio, Lorenzo | 1/12/2026 | 0.4 | Review certain requests received from the UCC's advisors in preparation of a meeting |
| Callerio, Lorenzo | 1/12/2026 | 0.7 | Correspond with management re: multiple new vendors discussions |
| Callerio, Lorenzo | 1/12/2026 | 0.9 | Prepare several business cases to support the trade agreements approval process |
| Caruso, Nicholas | 1/12/2026 | 0.7 | Analyze actuals variances and provide bridging items |
| Caruso, Nicholas | 1/12/2026 | 0.7 | Review revised vendor management dashboard and prepare final version |
| Caruso, Nicholas | 1/12/2026 | 0.7 | Call with J. Warren, N. Caruso, R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Caruso, Nicholas | 1/12/2026 | 1.8 | Respond to question from the Company related to trade agreement requests and reconciliations |
| Caruso, Nicholas | 1/12/2026 | 0.6 | Provide additional commentary to A&M team regarding CIA analysis based on review of file |
| Caruso, Nicholas | 1/12/2026 | 1.6 | Respond to question from vendors related to payment status and trade agreement negotiations |
| Caruso, Nicholas | 1/12/2026 | 0.5 | Review latest status of trade agreement with Alix team |
| Caruso, Nicholas | 1/12/2026 | 1.1 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company to identify prepetition amounts owed and coordinate potential Trade Agreements for a certain division |
| Caruso, Nicholas | 1/12/2026 | 0.4 | Review vendor claim in the context of trade agreement negotiation |
| Caruso, Nicholas | 1/12/2026 | 0.4 | Provide commentary on executed trade agreement tracker in relation to certain trade agreements |
| Caruso, Nicholas | 1/12/2026 | 0.4 | Call with R. Draude (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to discuss analysis update |
| Caruso, Nicholas | 1/12/2026 | 2.4 | Revise average terms analysis of all vendors paid CIA |
| Caruso, Nicholas | 1/12/2026 | 0.3 | Correspond with Company regarding certain vendor trade agreement |
| Cook, Jacob | 1/12/2026 | 2.8 | Review of payment escalations related to WE 1/9 payments |
| Donoghue, Doug | 1/12/2026 | 0.2 | Review latest data provided by supplier, correspondence with company re: same |
| Draude, Richard | 1/12/2026 | 1.4 | Review and respond to vendor communication emails for 1/12 and update trackers accordingly |
| Draude, Richard | 1/12/2026 | 0.4 | Call with R. Draude (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to discuss analysis update |
| Draude, Richard | 1/12/2026 | 1.1 | Update file re: deferral liquidity impact by vendor for comments from team leads |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 1/12/2026 | 0.7 | Call with J. Warren, N. Caruso, R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Draude, Richard | 1/12/2026 | 0.7 | Correspond with N. Caruso (A&M) to update analysis re: trade agreement scenario liquidity impact |
| Draude, Richard | 1/12/2026 | 2.5 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 1/12/2026 | 1.7 | Prepare analysis re: coding changes in accounts payable |
| Draude, Richard | 1/12/2026 | 0.9 | Prepare summary re: liquidity impact of hypothetical trade agreement scenario |
| Draude, Richard | 1/12/2026 | 1.6 | Further revise hypothetical trade agreement scenario analysis to incorporate vendors on CIA |
| Hill, Michael | 1/12/2026 | 0.6 | Call with J. Warren (A&M) and M. Hill (A&M) and the Company to discuss a potential credit note to apply to a Trade Agreement amount owed |
| Hill, Michael | 1/12/2026 | 1.1 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company to identify prepetition amounts owed and coordinate potential Trade Agreements for a certain division |
| Hill, Michael | 1/12/2026 | 1.1 | Update Trade Agreement payment tracker for a certain vendor for updated invoices and statuses |
| Hill, Michael | 1/12/2026 | 0.2 | Correspond re: requesting proof of payment for requested payments for the week for a certain vendor per the Trade Agreement |
| Hollomon, Lindsey | 1/12/2026 | 0.6 | Update proof of payment analysis for week ending 1/9 |
| Hollomon, Lindsey | 1/12/2026 | 1.3 | Pull together remittance and proof of payments for certain vendor pre and post petition invoices |
| Li, Xiang | 1/12/2026 | 2.1 | Working on payment analysis roll forward - NAFTA |
| Li, Xiang | 1/12/2026 | 2.6 | Working on payment analysis roll forward - ROW |
| O'Toole, Colin | 1/12/2026 | 0.4 | Assess descriptions in the Forecast Summary tab, revise descriptions so language reflects latest payments terms/forecast for each vendor group |
| O'Toole, Colin | 1/12/2026 | 0.6 | Assess Dec25 version of forecast, revise forecast to reflect exchange rate currently utilized in Master TA tracker, update various tabs to ensure prior forecast is flowing correctly and tying out. Update 'Prior CFST' tab in Master TA Tracker |
| O'Toole, Colin | 1/12/2026 | 0.8 | Analyze feedback from A&M team on Suppler Disbursement Forecast deck, update deck to reflect desired changes |
| O'Toole, Colin | 1/12/2026 | 0.8 | Analyze feedback from A&M team on Vendor Disbursement Forecast, made various revisions to forecast to align with commentary |
| O'Toole, Colin | 1/12/2026 | 0.9 | Perform update to Supplier Disbursement Forecast deck to reflect changes in underlying excel analysis |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/12/2026 | 2.1 | Analyze actual pre-petition payments in Payment Tracking file, leverage underlying data to build a daily view of actual pre-petition payments, build this functionality into Vendor Forecast file to assess historical vs. actual payments |
| O'Toole, Colin | 1/12/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/12/2026 | 0.5 | Call with L. Callerio & C. O'Toole (A&M) to discuss actual vendor payments in vendor disbursement forecast |
| O'Toole, Colin | 1/12/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/12/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/12/2026 | 0.3 | Call with L. Callerio & C. O'Toole (A&M) to discuss vendor disbursements forecast |
| Schirle, Mattie | 1/12/2026 | 0.7 | Review tracker formulas and ensure correct data flow |
| Schirle, Mattie | 1/12/2026 | 0.5 | Prepare new agreement drafts reflecting updated Company strategy |
| Shahbain, Abraham | 1/12/2026 | 0.3 | Develop and review vendor update analysis for stakeholders |
| Shahbain, Abraham | 1/12/2026 | 1.6 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 1/12/2026 | 0.5 | Participate in daily (1/12) vendor escalation call with Company team, A. Shahbain and J. Warren (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/12/2026 | 0.4 | Call with R. Draude (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to discuss analysis update |
| Shahbain, Abraham | 1/12/2026 | 0.3 | Call with A. Shahbain (A&M) and L. Callerio (A&M) to discuss certain vendor management updates |
| Turner, Cari | 1/12/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/12/2026 | 1.1 | Review updated vendor management reporting package |
| Turner, Cari | 1/12/2026 | 0.3 | Call with C. Turner (A&M) and L. Callerio (A&M) re: updated disbursement forecast |
| Turner, Cari | 1/12/2026 | 0.6 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/12/2026 | 0.8 | Review and provide comments on forecast vs actual vendor disbursement summary |
| Turner, Cari | 1/12/2026 | 0.9 | Review and provide comments on draft UCC vendor communications |
| Turner, Cari | 1/12/2026 | 0.3 | Follow-up on various questions/open items for the Company purchasing management |
| Warren, Joseph | 1/12/2026 | 0.7 | Call with J. Warren, N. Caruso, R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/12/2026 | 0.7 | Analyze status of and next steps for seven ongoing vendor management situations ahead of discussion with Company |
| Warren, Joseph | 1/12/2026 | 0.9 | Analyze status of three priority vendor management items as of Monday, 1/12 and develop next step plans to resolve the same |
| Warren, Joseph | 1/12/2026 | 0.5 | Prepare summary on status of trade agreement installment for certain executed critical vendor agreement for supplier and coordinate with supplier regarding the same |
| Warren, Joseph | 1/12/2026 | 0.5 | Participate in daily (1/12) vendor escalation call with Company team, A. Shahbain and J. Warren (A&M) to discuss vendor-related matters and next steps related to the same |
| Warren, Joseph | 1/12/2026 | 0.4 | Analyze updates from Company to ongoing vendor management issues as of Monday, 1/12 and develop next step plans to resolve the same |
| Warren, Joseph | 1/12/2026 | 0.2 | Prepare email address to handle claims inquiries, per unsecured creditors committee financial advisors request |
| Warren, Joseph | 1/12/2026 | 0.2 | Analyze compliance status with certain executed trade agreement per Company request and instruct A&M team on next steps related to the same |
| Warren, Joseph | 1/12/2026 | 1.1 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company to identify prepetition amounts owed and coordinate potential Trade Agreements for a certain division |
| Warren, Joseph | 1/12/2026 | 0.6 | Call with J. Warren (A&M) and M. Hill (A&M) and the Company to discuss a potential credit note to apply to a Trade Agreement amount owed |
| Weiland, Brad | 1/12/2026 | 0.2 | Review and analyze vendor claims data |
| Weiland, Brad | 1/12/2026 | 0.2 | Correspond with T. Simion (A&M) re vendor items |
| Athreya, Abhi | 1/13/2026 | 0.7 | Prepare for discussion with the Company back office |
| Athreya, Abhi | 1/13/2026 | 1.4 | Prepare for discussion with the Company's back office related to invoice processing issues creating overdue accounts |
| Athreya, Abhi | 1/13/2026 | 1.0 | Complete initial pass review of supplier legal notice related to post petition payments |
| Athreya, Abhi | 1/13/2026 | 2.1 | Update planned trade agreement payments for newly executed trade agreements |
| Athreya, Abhi | 1/13/2026 | 0.9 | Compile and send out this week's trade agreement payment run |
| Athreya, Abhi | 1/13/2026 | 0.8 | Participate in discussion with the Company's back office and A. Athreya (A&M) to review critical outstanding payments |
| Athreya, Abhi | 1/13/2026 | 0.8 | Create summary files for each Company region re: outstanding invoices for select vendor |
| Athreya, Abhi | 1/13/2026 | 0.7 | Investigate trade agreement compliance for small regional vendor |
| Athreya, Abhi | 1/13/2026 | 0.7 | Call with the Company's back office and A. Athreya (A&M) to discuss outstanding invoice processing issues |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/13/2026 | 0.6 | Review issues with trade agreement mapping |
| Athreya, Abhi | 1/13/2026 | 0.2 | Create summary table for select outstanding vendor invoices |
| Athreya, Abhi | 1/13/2026 | 0.5 | Create summary files for each region of the Company re: outstanding invoices for vendor |
| Athreya, Abhi | 1/13/2026 | 0.4 | Complete initial pass review of supplier legal notice related to post petition payments |
| Athreya, Abhi | 1/13/2026 | 0.3 | Summarize and communicate action items related to today's meeting with the Company's back office |
| Athreya, Abhi | 1/13/2026 | 0.2 | Pull prepetition payments for select supplier |
| Athreya, Abhi | 1/13/2026 | 0.2 | Prepare for discussion with the Company's back office |
| Athreya, Abhi | 1/13/2026 | 0.3 | Summarize action items related to meeting with the Company on invoice processing |
| Athreya, Abhi | 1/13/2026 | 0.6 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management team updates and next steps |
| Broskay, Cole | 1/13/2026 | 0.7 | Provide commentary regarding expected summary report requirements for November and December DPO analysis |
| Broskay, Cole | 1/13/2026 | 0.3 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Callerio, Lorenzo | 1/13/2026 | 0.3 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: status of certain vendor negotiations |
| Callerio, Lorenzo | 1/13/2026 | 0.6 | Daily meeting (1/12) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/13/2026 | 0.4 | Call with a company buyer to discuss the terms of a settlement agreement under negotiation |
| Callerio, Lorenzo | 1/13/2026 | 2.2 | Respond to all vendor inquiries received on 1/13, ensuring each is addressed promptly and that any required follow-up actions are documented for tracking |
| Callerio, Lorenzo | 1/13/2026 | 0.9 | Review the final version of the updated disbursement forecast before circulating it to the company |
| Callerio, Lorenzo | 1/13/2026 | 0.9 | Review and assist drafting multiple trade agreement to be discussed with management |
| Callerio, Lorenzo | 1/13/2026 | 0.9 | Prepare multiple new business cases as requested by management |
| Callerio, Lorenzo | 1/13/2026 | 0.8 | Review multiple reconciliation datasets to support the finalization of trade agreements |
| Callerio, Lorenzo | 1/13/2026 | 0.7 | Participate in call with head of company purchasing to discuss an open trade agreement |
| Callerio, Lorenzo | 1/13/2026 | 0.6 | Participate in a call with A. Shahbain (A&M), L. Callerio (A&M) and the UCC's financial advisor to discuss the status of certain vendor negotiations |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/13/2026 | 0.5 | Meeting with company purchasing and a vendor to finalize a trade agreement |
| Callerio, Lorenzo | 1/13/2026 | 0.4 | Call with C. Turner (A&M) and L. Callerio (A&M) to review and address comments on the latest version of the disbursement forecast analysis |
| Callerio, Lorenzo | 1/13/2026 | 0.3 | Call with L. Callerio, N. Caruso, C. O'Toole and R. Draude (A&M) to discuss updates to trade agreement tracking and forecast |
| Callerio, Lorenzo | 1/13/2026 | 0.3 | Call with L. Callerio, A. Shahbain, and C. O'Toole (A&M) with the Company to discuss the vendor disbursement forecast |
| Caruso, Nicholas | 1/13/2026 | 0.5 | Participate in daily (1/13) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/13/2026 | 1.3 | Review variances between trade agreement dashboard and working model |
| Caruso, Nicholas | 1/13/2026 | 0.6 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management team updates and next steps |
| Caruso, Nicholas | 1/13/2026 | 1.3 | Review vendor forecast and adjust for vendors no longer discussing trade agreements |
| Caruso, Nicholas | 1/13/2026 | 1.4 | Review top 100 vendors with prepetition AP remaining with respect to uncaptured AP |
| Caruso, Nicholas | 1/13/2026 | 2.1 | Prepare latest prepetition AP summary and compare with supplier claimed amounts and Fx variances since filing |
| Caruso, Nicholas | 1/13/2026 | 0.8 | Review and respond to questions from Company team regarding payment status or latest negotiations and next steps for certain vendors |
| Caruso, Nicholas | 1/13/2026 | 2.1 | Review vendor forecast and update for latest negotiations / closed trade agreements with certain vendors |
| Caruso, Nicholas | 1/13/2026 | 0.9 | Call with company purchasing and accounting, N. Caruso (A&M), A. Shahbain (A&M) related to spend requests and discussion around invoice reporting |
| Caruso, Nicholas | 1/13/2026 | 0.4 | Review and respond to questions from suppliers regarding payment status or latest negotiations |
| Caruso, Nicholas | 1/13/2026 | 0.4 | Call with lenders' advisors, N. Caruso (A&M), and A. Shahbain (A&M) to discuss trade agreement negotiations |
| Caruso, Nicholas | 1/13/2026 | 0.3 | Call with L. Callerio, N. Caruso, C. O'Toole and R. Draude (A&M) to discuss updates to trade agreement tracking and forecast |
| Caruso, Nicholas | 1/13/2026 | 0.6 | Compare latest version of reconciliation to prior versions and ask the Company questions related to changes |
| Cook, Jacob | 1/13/2026 | 0.8 | Review of prepared trade agreement payment file for WE 1/16 |
| Cook, Jacob | 1/13/2026 | 0.6 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management team updates and next steps |
| Donoghue, Doug | 1/13/2026 | 0.2 | Further correspondence re: status of trade agreement reconciliation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Donoghue, Doug | 1/13/2026 | 0.2 | Review status of trade agreement discussions, correspondence re: same |
| Draude, Richard | 1/13/2026 | 1.8 | Review vendor trade agreement forecast and share recommended updates with team |
| Draude, Richard | 1/13/2026 | 0.3 | Call with L. Callerio, N. Caruso, C. O'Toole and R. Draude (A&M) to discuss updates to trade agreement tracking and forecast |
| Draude, Richard | 1/13/2026 | 0.5 | Correspond with N. Caruso (A&M) to update to supplier claims in excess of accounts payable analysis |
| Draude, Richard | 1/13/2026 | 0.6 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management team updates and next steps |
| Draude, Richard | 1/13/2026 | 1.2 | Prepare analysis re: changing amounts in accounts payable week over week |
| Draude, Richard | 1/13/2026 | 1.3 | Review and respond to vendor communication emails for 1/13 and update trackers accordingly |
| Draude, Richard | 1/13/2026 | 1.6 | Update vendor reconciliation statuses re: supplemental supplier payments for feedback received from team members |
| Draude, Richard | 1/13/2026 | 2.2 | Further review vendor trade agreement forecast to ensure accuracy, provide feedback to team |
| Hill, Michael | 1/13/2026 | 0.2 | Correspond re: status of prepetition payments for a certain vendor |
| Hill, Michael | 1/13/2026 | 0.2 | Correspond re: updated status of Trade Agreement payments to date for a certain vendor |
| Hollomon, Lindsey | 1/13/2026 | 0.9 | Find trade agreement and create analysis for payments made |
| Hollomon, Lindsey | 1/13/2026 | 1.9 | Create trade agreement compliance analysis for certain vendor |
| Hollomon, Lindsey | 1/13/2026 | 0.8 | Revise trade agreement analysis for certain vendor |
| Hollomon, Lindsey | 1/13/2026 | 0.4 | Gather payments made to certain vendor |
| Li, Xiang | 1/13/2026 | 0.7 | Review payment analysis roll forward |
| Li, Xiang | 1/13/2026 | 0.2 | Communicate with A&M team on payment analysis roll forward |
| Li, Xiang | 1/13/2026 | 2.4 | Working on payment analysis roll forward - December |
| Li, Xiang | 1/13/2026 | 0.3 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| O'Toole, Colin | 1/13/2026 | 0.3 | Call with L. Callerio, N. Caruso, C. O'Toole and R. Draude (A&M) to discuss updates to trade agreement tracking and forecast |
| O'Toole, Colin | 1/13/2026 | 1.7 | Analyze daily view of actual pre-petition payments to vendors, revise file to streamline calculations and make the file easy to update on an ongoing basis, updated file for WE 1/9 values |
| O'Toole, Colin | 1/13/2026 | 0.3 | Call with L. Callerio, A. Shahbain, and C. O'Toole (A&M) with the Company to discuss the vendor disbursement forecast |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/13/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/13/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/13/2026 | 1.1 | Assess new TA received for certain vendor, added vendor to Master TA Tracker, updated various tabs to ensure agreed payments are captured in forecast accurately, bring in A/P and LTM spend values |
| O'Toole, Colin | 1/13/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/13/2026 | 0.6 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management team updates and next steps |
| O'Toole, Colin | 1/13/2026 | 0.7 | Analyze feedback from A&M vendor team on vendors denoted as "not started", added certain vendors as "in-process" vendors in Master TA Tracker |
| O'Toole, Colin | 1/13/2026 | 0.6 | Assess requested revisions to the Supplier Disbursements Forecast deck by the Company, updated excel and deck to reflect desired changes |
| Schirle, Mattie | 1/13/2026 | 0.5 | Review notes from prior negotiations and identify unresolved gaps |
| Shahbain, Abraham | 1/13/2026 | 0.9 | Review and provide feedback on proposed payments by division |
| Shahbain, Abraham | 1/13/2026 | 0.3 | Call with L. Callerio, A. Shahbain, and C. O'Toole (A&M) with the Company to discuss the vendor disbursement forecast |
| Shahbain, Abraham | 1/13/2026 | 0.4 | Call with C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/9 |
| Shahbain, Abraham | 1/13/2026 | 0.4 | Call with lenders' advisors, N. Caruso (A&M), and A. Shahbain (A&M) to discuss trade agreement negotiations |
| Shahbain, Abraham | 1/13/2026 | 0.5 | Participate in daily (1/13) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/13/2026 | 0.6 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management team updates and next steps |
| Shahbain, Abraham | 1/13/2026 | 0.6 | Participate in a call with A. Shahbain (A&M), L. Callerio (A&M) and the UCC's financial advisor to discuss the status of certain vendor negotiations |
| Shahbain, Abraham | 1/13/2026 | 0.6 | Review and update vendor update slides based on feedback received |
| Shahbain, Abraham | 1/13/2026 | 0.9 | Review and provide feedback on company slides related to payment timing |
| Shahbain, Abraham | 1/13/2026 | 1.1 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 1/13/2026 | 0.3 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: status of certain vendor negotiations |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/13/2026 | 0.9 | Call with company purchasing and accounting, N. Caruso (A&M), A. Shahbain (A&M) related to spend requests and discussion around invoice reporting |
| Shiffman, David | 1/13/2026 | 0.4 | Call with C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/9 |
| Turner, Cari | 1/13/2026 | 0.4 | Call with C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/9 |
| Turner, Cari | 1/13/2026 | 0.4 | Call with C. Turner (A&M) and L. Callerio (A&M) to review and address comments on the latest version of the disbursement forecast analysis |
| Turner, Cari | 1/13/2026 | 0.6 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management team updates and next steps |
| Turner, Cari | 1/13/2026 | 0.3 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/13/2026 | 0.6 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/13/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/13/2026 | 0.8 | Review and provide comments on various vendor negotiations |
| Waismann, Heitor | 1/13/2026 | 0.4 | Call with C. Turner, A. Shahbain, D. Shiffman, and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 1/9 |
| Warren, Joseph | 1/13/2026 | 0.6 | Analyze status of five priority vendor management items as of Tuesday, 1/13 and develop next step plans to resolve the same |
| Warren, Joseph | 1/13/2026 | 0.7 | Analyze updates from Company to ongoing vendor management issues as of Tuesday, 1/13 and develop next step plans to resolve the same |
| Warren, Joseph | 1/13/2026 | 0.2 | Analyze escalations from Company to ongoing vendor management issues as of Tuesday, 1/13 and provide feedback on the same |
| Warren, Joseph | 1/13/2026 | 0.7 | Call with the Company's payments team and J. Warren (A&M) to discuss outstanding ad hoc payment requests |
| Warren, Joseph | 1/13/2026 | 0.6 | Analyze status of two priority vendor management items as of Tuesday, 1/13 and develop next step plans to resolve the same |
| Warren, Joseph | 1/13/2026 | 0.6 | Call with C. Turner, A. Shahbain, J. Warren, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss vendor management team updates and next steps |
| Warren, Joseph | 1/13/2026 | 0.3 | Analyze latest response from certain supplier regarding trade agreement negotiations and prepare trade agreement offer to restore customary post petition services |
| Warren, Joseph | 1/13/2026 | 0.3 | Analyze approval from A&M team on certain trade agreement offer and coordinate with Company team regarding final steps prior to providing draft email trade agreement to the supplier |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/13/2026 | 0.2 | Coordinate with Company payment team regarding certain payment status and payment method to certain supplier with an executed critical vendor agreement |
| Warren, Joseph | 1/13/2026 | 0.2 | Analyze response from certain supplier in ongoing trade agreement negotiations and draft email trade agreement as a result |
| Warren, Joseph | 1/13/2026 | 2.1 | Analyze status of nine priority vendor management items as of Tuesday, 1/13 and develop next step plans to resolve the same |
| Athreya, Abhi | 1/14/2026 | 0.3 | Pull prepetition payments for select suppliers |
| Athreya, Abhi | 1/14/2026 | 0.2 | Update trade agreement compliance re: feedback from the Company |
| Athreya, Abhi | 1/14/2026 | 0.7 | Investigate escalations from the Company's purchasers |
| Athreya, Abhi | 1/14/2026 | 0.7 | Investigate purchaser escalation of trade agreement short pay and respond related to the same |
| Athreya, Abhi | 1/14/2026 | 0.7 | Track and communicate trade agreement payments to the Company's international regions |
| Athreya, Abhi | 1/14/2026 | 1.0 | Investigate trade agreement escalations and correspond with the Company's buyers related to the same |
| Athreya, Abhi | 1/14/2026 | 0.2 | Correspond with the Company requesting invoice copies to validate supplier claim |
| Athreya, Abhi | 1/14/2026 | 1.5 | Investigate trade agreement compliance and create Excel compliance summary for Company purchaser |
| Athreya, Abhi | 1/14/2026 | 0.2 | Correspond with the Company's purchasers re: trade agreement escalations |
| Athreya, Abhi | 1/14/2026 | 0.7 | Create Excel payment analysis file and communicate with regional supplier related to the same |
| Athreya, Abhi | 1/14/2026 | 0.3 | Prepare for call with the Company's back office |
| Athreya, Abhi | 1/14/2026 | 0.3 | Review and share blocked trade agreement invoices with the Company |
| Athreya, Abhi | 1/14/2026 | 0.4 | Compile action items from meetings and communicate with the Company's back office |
| Athreya, Abhi | 1/14/2026 | 0.5 | Summarize in detail status of multiple supplier escalations |
| Athreya, Abhi | 1/14/2026 | 0.6 | Call with L. Hollomon and A. Athreya (A&M) to discuss pending vendor management items |
| Athreya, Abhi | 1/14/2026 | 0.4 | Call with the Company's back office and A. Athreya (A&M) to review outstanding payment requests |
| Athreya, Abhi | 1/14/2026 | 0.6 | Participate in working session with A. Athreya (A&M) and L. Hollomon (A&M) regarding vendor payment term analysis |
| Broskay, Cole | 1/14/2026 | 1.6 | Review initial summary outputs of November DPO analysis |
| Broskay, Cole | 1/14/2026 | 0.4 | Provide follow-up questions on November DPO analysis output file |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/14/2026 | 0.4 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Callerio, Lorenzo | 1/14/2026 | 0.7 | Review and provide comments to the most updated version of the disbursement forecast analysis prepared by C. O'Toole (A&M) |
| Callerio, Lorenzo | 1/14/2026 | 2.1 | Address all vendor inquiries received on 1/14 promptly and record any necessary follow-up actions for tracking |
| Callerio, Lorenzo | 1/14/2026 | 0.9 | Prepare several new business cases based on the most recent information received from management |
| Callerio, Lorenzo | 1/14/2026 | 0.8 | Participate in a call with a company buyer and a vendor to provide ch11 proceeding updates |
| Callerio, Lorenzo | 1/14/2026 | 0.4 | Call with a buyer to discuss the terms of a settlement agreement under negotiation |
| Callerio, Lorenzo | 1/14/2026 | 0.2 | Call with C. Turner (A&M) and L. Callerio (A&M) to provide updates on certain trade agreement under negotiation |
| Callerio, Lorenzo | 1/14/2026 | 0.4 | Daily meeting (1/14) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/14/2026 | 0.9 | Analyze selected reconciliation data to assist in the settlement agreement process |
| Caruso, Nicholas | 1/14/2026 | 1.4 | Summarize all executed trade agreements with payments scheduled for the earlier of June 30 or emergence |
| Caruso, Nicholas | 1/14/2026 | 0.8 | Correspond with Company and A&M team regarding status of payments to certain suppliers |
| Caruso, Nicholas | 1/14/2026 | 0.7 | Calls with A. Shahbain and N. Caruso (A&M) related to trade agreement negotiations and next steps |
| Caruso, Nicholas | 1/14/2026 | 0.6 | Review vendor return to terms file and provide comments about certain vendors |
| Caruso, Nicholas | 1/14/2026 | 0.6 | Participate in call with Company and supplier regarding trade agreement |
| Caruso, Nicholas | 1/14/2026 | 0.5 | Call with Company purchasing, N. Caruso (A&M), and A. Shahbain (A&M) to discuss vendor payment terms |
| Caruso, Nicholas | 1/14/2026 | 0.4 | Revise trade agreement based on commentary from Alix team and summarize changes for Company personnel |
| Caruso, Nicholas | 1/14/2026 | 0.4 | Review latest invoices in error report shared by the Company and incorporate into vendor relief update |
| Caruso, Nicholas | 1/14/2026 | 0.3 | Review executed trade agreement for certain vendor because of payment term change issue |
| Caruso, Nicholas | 1/14/2026 | 0.2 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a potential Trade Agreement for a certain supplier |
| Caruso, Nicholas | 1/14/2026 | 0.8 | Participate in call with Company and supplier regarding trade agreement |
| Caruso, Nicholas | 1/14/2026 | 0.8 | Review and respond to questions from suppliers regarding trade agreement and payment status |
| Caruso, Nicholas | 1/14/2026 | 0.9 | Analyze 22 vendors with varying trade agreement statuses between trackers and adjust CIA impact summary accordingly |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 1/14/2026 | 1.4 | Review and revise CIA impact summary |
| Caruso, Nicholas | 1/14/2026 | 1.2 | Analyze the impact of CIA for certain groups of vendors all moving to CIA invoicing |
| Caruso, Nicholas | 1/14/2026 | 1.1 | Review and respond to questions from the Company regarding certain vendors trade agreement status and next steps |
| Caruso, Nicholas | 1/14/2026 | 0.7 | Participate in daily (1/14) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/14/2026 | 1.9 | Analyze the exchange rate impact on vendor FDM relief from filing to current |
| Cook, Jacob | 1/14/2026 | 0.2 | Review of ad hoc payment requests received from the Company purchasing related to non-trade agreement vendors |
| Cook, Jacob | 1/14/2026 | 1.3 | Review of payment escalation requests from the Company purchasing related to payments requested during WE 1/2 |
| Cook, Jacob | 1/14/2026 | 2.2 | Review of ad hoc the Company purchasing team requests for emergency payments related to items past due |
| Donoghue, Doug | 1/14/2026 | 0.2 | Correspond with company, supplier re: status of trade agreement negotiation |
| Draude, Richard | 1/14/2026 | 2.3 | Compare invoices in error report to accounts payable and validate which need to be included in vendor relief analysis |
| Draude, Richard | 1/14/2026 | 2.2 | Review and respond to vendor communication emails for 1/14 and update trackers accordingly |
| Draude, Richard | 1/14/2026 | 2.4 | Update trade agreement dashboard to reflect latest forecast shared by team |
| Draude, Richard | 1/14/2026 | 1.9 | Update trade agreement overview for a specific OEM to reflect latest trackers |
| Grossi, Nick | 1/14/2026 | 0.6 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding vendor invoice issues, reconciliations, and payment terms |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: details of a particular Trade Agreement |
| Hill, Michael | 1/14/2026 | 0.6 | Update information for transition details for the roll off of resources |
| Hill, Michael | 1/14/2026 | 0.6 | Review information for a certain supplier to coordinate a potential Trade Agreement |
| Hill, Michael | 1/14/2026 | 0.4 | Analyze annual spend for a certain vendor for Trade Agreement consideration |
| Hill, Michael | 1/14/2026 | 0.3 | Correspond re: request for a meeting to discuss a certain supplier with past due invoices |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: vendor needed to be paid to stop production issues |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: status of post petition invoices for a certain supplier |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: request contract details for discussion related to a Trade Agreement for a certain supplier |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: request certain invoices to be paid for a certain vendor |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: information for a certain supplier to coordinate a potential Trade Agreement |
| Hill, Michael | 1/14/2026 | 0.2 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a potential Trade Agreement for a certain supplier |
| Hill, Michael | 1/14/2026 | 0.2 | Correspond re: invoice needed to be paid through cash in advance |
| Hollomon, Lindsey | 1/14/2026 | 1.6 | Adjust payment terms for certain vendor and find payments made week ending 1/16 |
| Hollomon, Lindsey | 1/14/2026 | 0.6 | Call with L. Hollomon and A. Athreya (A&M) to discuss pending vendor management items |
| Hollomon, Lindsey | 1/14/2026 | 0.6 | Create remittance detail for certain vendor |
| Hollomon, Lindsey | 1/14/2026 | 0.6 | Participate in working session with A. Athreya (A&M) and L. Hollomon (A&M) regarding vendor payment term analysis |
| Hollomon, Lindsey | 1/14/2026 | 1.7 | Find currency conversion for certain supplier payments |
| Li, Xiang | 1/14/2026 | 0.4 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Li, Xiang | 1/14/2026 | 2.1 | Review payment analysis roll forward |
| O'Toole, Colin | 1/14/2026 | 0.3 | Perform update to A&M TA repository for certain vendors to capture all documentation |
| O'Toole, Colin | 1/14/2026 | 0.5 | Assess feedback on terms of certain vendor, revise pre-petition/returned terms in Master TA Tracker, prepare Return to Terms schedule, shared with A&M team |
| O'Toole, Colin | 1/14/2026 | 0.6 | Assess new AP listing as of 1/11/26, performed update to AP tab in Master TA Tracker |
| O'Toole, Colin | 1/14/2026 | 0.9 | Perform update to Vendor Disbursement Forecast excel and PowerPoint deck, circulated to A&M team for feedback |
| O'Toole, Colin | 1/14/2026 | 1.1 | Assess additional feedback from A&M vendor team on vendors denoted as "not started", added certain vendors as "in-process" vendors in Master TA Tracker, removed remaining 'not started' vendors from tracker |
| O'Toole, Colin | 1/14/2026 | 0.6 | Analyze ETA for certain vendor, identify variation in terms vs. prepetition terms, add vendor to Return to Terms schedule, recirculate Return Terms to A&M team |
| O'Toole, Colin | 1/14/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/14/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/14/2026 | 0.2 | Perform update to 'Comparison to prior' tab |
| O'Toole, Colin | 1/14/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/14/2026 | 0.4 | Analyze additional feedback from A&M team on Vendor Disbursement Forecast, made revisions to excel analysis and deck, circulate to A&M team |
| Postolos, Lucas | 1/14/2026 | 0.6 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding vendor invoice issues, reconciliations, and payment terms |
| Schirle, Mattie | 1/14/2026 | 0.4 | Prepare updated AP listings for negotiation sessions |
| Schirle, Mattie | 1/14/2026 | 0.4 | Review Company's requested changes and integrate into drafts |
| Schirle, Mattie | 1/14/2026 | 0.8 | Draft vendor summaries for internal escalation meetings |
| Shahbain, Abraham | 1/14/2026 | 1.3 | Review and update slides summarizing payment analysis for trade agreements |
| Shahbain, Abraham | 1/14/2026 | 1.1 | Review and develop analysis summarizing trade agreement payments in future periods |
| Shahbain, Abraham | 1/14/2026 | 0.8 | Review and update deferral analysis slides based on feedback received |
| Shahbain, Abraham | 1/14/2026 | 0.8 | Call with Company purchasing and A. Shahbain (A&M) to discuss vendor payment terms analysis |
| Shahbain, Abraham | 1/14/2026 | 0.7 | Participate in daily (1/14) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/14/2026 | 0.7 | Calls with A. Shahbain and N. Caruso (A&M) related to trade agreement negotiations and next steps |
| Shahbain, Abraham | 1/14/2026 | 1.8 | Review, respond to, and address vendor payment escalations and questions |
| Shahbain, Abraham | 1/14/2026 | 0.5 | Call with Company purchasing, N. Caruso (A&M), and A. Shahbain (A&M) to discuss vendor payment terms |
| Shahbain, Abraham | 1/14/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) to discuss vendor escalations and payment plans going forward |
| Shahbain, Abraham | 1/14/2026 | 0.3 | Review and provide feedback to company on analysis slides |
| Shahbain, Abraham | 1/14/2026 | 0.6 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shiffman, David | 1/14/2026 | 0.7 | Review preliminary vendor payment analysis for November and December and provide feedback to A&M team |
| Shiffman, David | 1/14/2026 | 0.6 | Discuss with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding vendor invoice issues, reconciliations, and payment terms |
| Turner, Cari | 1/14/2026 | 0.7 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/14/2026 | 0.6 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 1/14/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 1/14/2026 | 0.2 | Call with C. Turner (A&M) and L. Callerio (A&M) to provide updates on certain trade agreement under negotiation |
| Turner, Cari | 1/14/2026 | 1.2 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/14/2026 | 0.9 | Follow-up on various questions/open items for the Company purchasing management |
| Warren, Joseph | 1/14/2026 | 0.2 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a potential Trade Agreement for a certain supplier |
| Warren, Joseph | 1/14/2026 | 1.0 | Analyze updates from Company to ongoing vendor management issues as of Wednesday, 1/14 and develop next step plans to resolve the same |
| Warren, Joseph | 1/14/2026 | 1.3 | Analyze status of ten priority vendor management items as of Wednesday, 1/14 and develop next step plans to resolve the same |
| Warren, Joseph | 1/14/2026 | 1.2 | Prepare vendor management transition document for information regarding certain closed and ongoing trade agreement negotiations |
| Warren, Joseph | 1/14/2026 | 0.2 | Prepare draft email trade agreement for certain supplier following negotiations with that supplier |
| Warren, Joseph | 1/14/2026 | 0.9 | Analyze latest updates relating to certain ongoing vendor management situation and update trade agreement analysis for the same, preparing for further negotiations with the supplier |
| Warren, Joseph | 1/14/2026 | 0.2 | Prepare draft email trade agreement for certain supplier and provide next steps to Company for further negotiations with that supplier |
| Warren, Joseph | 1/14/2026 | 0.2 | Prepare draft reconciliation file from supplier statement of account to facilitate Company reconciliation of accounts payable versus the supplier statement of account |
| Warren, Joseph | 1/14/2026 | 0.4 | Analyze certain executed trade agreement and supporting information and prepare summary on the same per request from Company |
| Warren, Joseph | 1/14/2026 | 0.4 | Analyze further feedback received from A&M team related to transition document for certain ongoing and closed trade agreement negotiations and respond on the same |
| Warren, Joseph | 1/14/2026 | 0.4 | Correspond with M. Hill (A&M) regarding next steps to address remaining payments in certain trade agreement installment plan |
| Warren, Joseph | 1/14/2026 | 0.4 | Prepare draft email trade agreement for certain supplier pending internal approval from A&M team to offer trade agreement |
| Warren, Joseph | 1/14/2026 | 0.4 | Revise vendor management transition document for information regarding certain closed and ongoing trade agreement negotiations per A&M team feedback |
| Warren, Joseph | 1/14/2026 | 0.5 | Prepare supplier assessment for certain supplier in ongoing trade agreement negotiations |
| Athreya, Abhi | 1/15/2026 | 0.5 | Call with supplier, the Company, L. Callerio, and A. Athreya (A&M) to discuss outstanding post petition invoices and reconciliation on supplier trade agreement supplemental payment |
| Athreya, Abhi | 1/15/2026 | 0.3 | Compile action items from meetings and communicate with the Company's back office |
| Athreya, Abhi | 1/15/2026 | 0.5 | Review requests for prepetition payment from the Company and provide approvals based on trade agreement status |

849

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/15/2026 | 0.9 | Investigate trade agreement compliance and create Excel file related to the same and correspond with the Company's purchasers |
| Athreya, Abhi | 1/15/2026 | 0.9 | Investigate trade agreement issues for NAFTA purchaser |
| Athreya, Abhi | 1/15/2026 | 1.3 | Draft note to the Company re: pro forma clearing issues with the back office |
| Athreya, Abhi | 1/15/2026 | 2.2 | Prepare for discussion with supplier by completing detailed post petition reconciliation between supplier statement and Company AP |
| Athreya, Abhi | 1/15/2026 | 0.8 | Participate in working session with A. Athreya (A&M) and L. Hollomon (A&M) discussing vendor payment term changes |
| Athreya, Abhi | 1/15/2026 | 0.7 | Investigate and communicate re: supplier escalation of unpaid invoices |
| Athreya, Abhi | 1/15/2026 | 0.7 | Create Excel tracking file of post petition supplier escalation |
| Athreya, Abhi | 1/15/2026 | 0.6 | Investigate update from the Company's back office on payment status |
| Athreya, Abhi | 1/15/2026 | 0.6 | Call with the Company's back office and A. Athreya (A&M) to review outstanding payment requests |
| Athreya, Abhi | 1/15/2026 | 0.5 | Look into proof of payment discrepancies in NAFTA |
| Athreya, Abhi | 1/15/2026 | 0.4 | Prepare for call with the Company's back office |
| Athreya, Abhi | 1/15/2026 | 0.3 | Pull and review payments for select suppliers |
| Athreya, Abhi | 1/15/2026 | 0.4 | Coordinate payment of invoice for local counsel |
| Athreya, Abhi | 1/15/2026 | 0.3 | Call with A. Shahbain, M. Hill, and A. Athreya (A&M) to discuss blocked outstanding post petition relating to cash in advance pro formas |
| Athreya, Abhi | 1/15/2026 | 0.3 | Call with the Company's back office processing team and A. Athreya (A&M) to discuss pro forma clearing concerns |
| Broskay, Cole | 1/15/2026 | 1.2 | Review source data for select countries within the November DPO analysis to determine adjustments to coverage calculation |
| Broskay, Cole | 1/15/2026 | 0.2 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Broskay, Cole | 1/15/2026 | 0.3 | Provide formula options on formulas adjustments for select country coverage analysis |
| Broskay, Cole | 1/15/2026 | 0.4 | Correspond regarding coverage for select country DPO analysis results |
| Broskay, Cole | 1/15/2026 | 1.3 | Review summary December DPO analysis for month to month trend consistency |
| Callerio, Lorenzo | 1/15/2026 | 0.8 | Review certain reconciliation data set to support the settlement agreement process |
| Callerio, Lorenzo | 1/15/2026 | 0.6 | Participate in daily (1/15) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/15/2026 | 0.6 | Correspond with management re: certain requests received from vendors as part of the trade agreement negotiation process |
| Callerio, Lorenzo | 1/15/2026 | 0.6 | Call with A. Shahbain, L. Callerio, N. Caruso and R. Draude (A&M) to discuss review trade agreement dashboard and discuss open items |
| Callerio, Lorenzo | 1/15/2026 | 0.9 | Review and provide comments to multiple trade agreements prepared by K&E |
| Callerio, Lorenzo | 1/15/2026 | 0.5 | Daily meeting (1/15) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/15/2026 | 0.5 | Meeting with a company buyer to discuss the trade terms of a settlement agreement |
| Callerio, Lorenzo | 1/15/2026 | 0.5 | Call with A. Shahbain, L. Callerio, N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard and next steps |
| Callerio, Lorenzo | 1/15/2026 | 2.2 | Ensure all vendor inquiries from 1/15 are responded to in a timely manner, with any required follow-up actions properly documented for tracking purposes |
| Callerio, Lorenzo | 1/15/2026 | 0.5 | Call with supplier, the Company, L. Callerio, and A. Athreya (A&M) to discuss outstanding post petition invoices and reconciliation on supplier trade agreement supplemental payment |
| Caruso, Nicholas | 1/15/2026 | 0.9 | Review and respond to questions from Company team regarding payments to certain vendors and latest status of trade agreements |
| Caruso, Nicholas | 1/15/2026 | 0.2 | Working session with J. Warren, N. Caruso, and M. Hill (A&M) regarding potential Trade Agreement discussions for a certain division |
| Caruso, Nicholas | 1/15/2026 | 2.1 | Analyze differences between vendor forecast and related dashboard |
| Caruso, Nicholas | 1/15/2026 | 1.3 | Further analyze vendor relief for latest month and share with Company team |
| Caruso, Nicholas | 1/15/2026 | 0.8 | Review latest reconciliations for certain vendors and update trade agreements to reflect the same |
| Caruso, Nicholas | 1/15/2026 | 0.7 | Review and revise trade agreement dashboard reflecting latest vendor relief update |
| Caruso, Nicholas | 1/15/2026 | 0.3 | Correspond with Company and A&M team regarding AP coding changes |
| Caruso, Nicholas | 1/15/2026 | 0.4 | Prepare for and participate in call with Vendor and K&E team regarding trade agreement commentary and next steps |
| Caruso, Nicholas | 1/15/2026 | 0.4 | Review trade agreement amendment and coordinate updates to payment terms regarding the same |
| Caruso, Nicholas | 1/15/2026 | 0.4 | Review trade agreement and payment terms for certain vendor's Italian entities and coordinate next steps with A&M team |
| Caruso, Nicholas | 1/15/2026 | 0.5 | Call with A. Shahbain, L. Callerio, N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard and next steps |
| Caruso, Nicholas | 1/15/2026 | 0.6 | Call with A. Shahbain, L. Callerio, N. Caruso and R. Draude (A&M) to discuss review trade agreement dashboard and discuss open items |
| Caruso, Nicholas | 1/15/2026 | 0.6 | Prepare breakout of updated vendor relief figure for Company |
| Caruso, Nicholas | 1/15/2026 | 0.6 | Participate in call with Company team regarding vendors for certain division |

851

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 1/15/2026 | 0.6 | Review latest status of trade agreement and determine next steps after rejecting vendors latest offer |
| Caruso, Nicholas | 1/15/2026 | 0.4 | Provide next steps and commentary related to trade agreement of certain vendor to Company and K&E team |
| Caruso, Nicholas | 1/15/2026 | 1.3 | Review bridging items between vendor forecast and dashboard |
| Cook, Jacob | 1/15/2026 | 1.9 | Review of ad hoc payment requests received from the Company purchasing related to non-trade agreement vendors |
| Cook, Jacob | 1/15/2026 | 0.8 | Email correspondence with the Company purchasing and certain vendors related to terms of trade agreement and vendor actions |
| Cook, Jacob | 1/15/2026 | 1.2 | Email correspondence related to issues with invoice processing for pro forma payments related to NAFTA CIA vendors |
| Cook, Jacob | 1/15/2026 | 1.2 | Prepare monthly FDM reporting for UST related to prepetition disbursements for December 2025 |
| Cook, Jacob | 1/15/2026 | 1.4 | Update trade agreement payment compliance checks related to escalation of missing trade agreement payments for certain vendors |
| Donoghue, Doug | 1/15/2026 | 0.3 | Analyze re: reconciliation data for trade proposal |
| Draude, Richard | 1/15/2026 | 0.5 | Call with A. Shahbain, L. Callerio, N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard and next steps |
| Draude, Richard | 1/15/2026 | 0.6 | Call with A. Shahbain, L. Callerio, N. Caruso and R. Draude (A&M) to discuss review trade agreement dashboard and discuss open items |
| Draude, Richard | 1/15/2026 | 1.1 | Provide update to company re: reconciliation statuses for vendors with upcoming supplemental supplier payments |
| Draude, Richard | 1/15/2026 | 1.4 | Update trade agreement dashboard to reflect latest updates to negotiations and forecast materials |
| Draude, Richard | 1/15/2026 | 1.8 | Review vendor trade agreement forecast file and provide feedback to team, quantifying changes that need to be made |
| Draude, Richard | 1/15/2026 | 2.3 | Further review trade agreement forecast and check for potential updates, coordinate with team accordingly |
| Draude, Richard | 1/15/2026 | 2.2 | Review and respond to vendor communication emails for 1/15 and update trackers accordingly |
| Grossi, Nick | 1/15/2026 | 0.3 | Provide comments re: claim estimates |
| Grossi, Nick | 1/15/2026 | 0.8 | Review FDM relief payment assumptions and provide comments re: same |
| Hill, Michael | 1/15/2026 | 0.2 | Working session with J. Warren, N. Caruso, and M. Hill (A&M) regarding potential Trade Agreement discussions for a certain division |
| Hill, Michael | 1/15/2026 | 0.2 | Correspond re: details of Trade Agreement payments for a certain supplier |
| Hill, Michael | 1/15/2026 | 0.2 | Correspond re: invoices to be requested to be paid for a certain vendor |
| Hill, Michael | 1/15/2026 | 0.2 | Correspond re: status of a certain supplier for payments in a certain region |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/15/2026 | 0.3 | Call with A. Shahbain, M. Hill, and A. Athreya (A&M) to discuss blocked outstanding post petition relating to cash in advance pro formas |
| Hill, Michael | 1/15/2026 | 0.3 | Correspond re: details of a particular Trade Agreement to investigate future payment timing |
| Hill, Michael | 1/15/2026 | 0.3 | Correspond re: discrepancy in payment details for Trade Agreement invoices for a certain vendor |
| Hill, Michael | 1/15/2026 | 0.5 | Prepare for and participate in discussion with M. Hill (A&M), J. Warren (A&M), Company, and a certain supplier with an executed critical vendor agreement regarding status of certain post petition invoices |
| Hill, Michael | 1/15/2026 | 0.6 | Provide edits to details to provide for invoice matching process in system |
| Hill, Michael | 1/15/2026 | 0.2 | Correspond re: an update to the master file for information with regards to Trade Agreement payments for a certain supplier |
| Hill, Michael | 1/15/2026 | 0.4 | Update master file for information with regards to Trade Agreement payments for a certain supplier |
| Hill, Michael | 1/15/2026 | 0.2 | Correspond re: request for payment of a certain invoice for Trade Agreement invoices for a certain vendor |
| Hollomon, Lindsey | 1/15/2026 | 1.6 | Finalize analysis for certain vendor change in payment terms and send for review |
| Hollomon, Lindsey | 1/15/2026 | 0.6 | Create certain vendor remittance details for post petition payments made week ending 1/16 |
| Hollomon, Lindsey | 1/15/2026 | 0.2 | Find payment terms for certain vendor analysis |
| Hollomon, Lindsey | 1/15/2026 | 0.8 | Participate in working session with A. Athreya (A&M) and L. Hollomon (A&M) discussing vendor payment term changes |
| Hollomon, Lindsey | 1/15/2026 | 0.3 | Continue to adjust analysis for certain vendor change in payment terms |
| Li, Xiang | 1/15/2026 | 0.6 | Review payment analysis roll forward |
| Li, Xiang | 1/15/2026 | 0.2 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| O'Toole, Colin | 1/15/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/15/2026 | 1.2 | Analyze in-process vendors without payable estimates, research AP balances and update payable balance where possible |
| O'Toole, Colin | 1/15/2026 | 0.3 | Perform update to A&M TA repository for certain vendor to capture all documentation |
| O'Toole, Colin | 1/15/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/15/2026 | 0.4 | Analyze certain vendor TA amendment, update Master TA Tracker and Return to Terms schedule to reflect revised payment terms |
| O'Toole, Colin | 1/15/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/15/2026 | 0.7 | Assess feedback from A&M team on presentation of supplemental payments for vendors 100% payable at emergence, revise Master TA Tracker to ensure presentation is consistent with other A&M deliverables |
| O'Toole, Colin | 1/15/2026 | 0.6 | Analyze feedback on Summary Schedule of FCST Payments through 2/13, modify excel schedule to reflect desired changes |
| O'Toole, Colin | 1/15/2026 | 0.4 | Assess further feedback on Summary Schedule of FCST Payments through 2/13, change currency in which payments are made, make grammatical changes, circulate to A&M team |
| O'Toole, Colin | 1/15/2026 | 0.9 | Assess request from the Company for a schedule showing forecast payments to vendors without executed TA's through 2/13, prepare schedule and share with A&M team |
| Schirle, Mattie | 1/15/2026 | 0.5 | Review reconciliation notes and determine remaining open tasks |
| Schirle, Mattie | 1/15/2026 | 0.6 | Review recurring vendor issues and propose standard responses |
| Schirle, Mattie | 1/15/2026 | 0.7 | Draft status updates for management on vendor negotiations |
| Shahbain, Abraham | 1/15/2026 | 1.9 | Review, respond to, and address vendor payment escalations and questions |
| Shahbain, Abraham | 1/15/2026 | 0.6 | Call with A. Shahbain, L. Callerio, N. Caruso and R. Draude (A&M) to discuss review trade agreement dashboard and discuss open items |
| Shahbain, Abraham | 1/15/2026 | 0.8 | Review and provide feedback on trade agreement dashboard analysis |
| Shahbain, Abraham | 1/15/2026 | 0.6 | Participate in daily (1/15) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/15/2026 | 1.3 | Review and update of deferral analysis slides based on feedback received |
| Shahbain, Abraham | 1/15/2026 | 0.7 | Update allocation funding analysis based on current week activity |
| Shahbain, Abraham | 1/15/2026 | 0.8 | Update of vendor payment analysis based on feedback received from management |
| Shahbain, Abraham | 1/15/2026 | 0.8 | Review and provide feedback on trade agreement proposals |
| Shahbain, Abraham | 1/15/2026 | 0.3 | Call with A. Shahbain, M. Hill, and A. Athreya (A&M) to discuss blocked outstanding post petition relating to cash in advance pro formas |
| Shahbain, Abraham | 1/15/2026 | 0.5 | Call with A. Shahbain, L. Callerio, N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard and next steps |
| Shahbain, Abraham | 1/15/2026 | 0.3 | Update slide on accounts payable based on feedback received |
| Shahbain, Abraham | 1/15/2026 | 0.7 | Create slide based on current status of accounts payable |
| Shahbain, Abraham | 1/15/2026 | 0.7 | Call with Company purchasing and A. Shahbain (A&M) to discuss a payment analysis |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shiffman, David | 1/15/2026 | 1.3 | Prepare preliminary view of upcoming vendor obligations for review with A&M vendor team |
| Shiffman, David | 1/15/2026 | 1.7 | Review updated vendor payment analysis and related correspondence with A&M team |
| Simion, Tony | 1/15/2026 | 0.9 | Review latest vendor management report on performance of reducing CIA payments and key next steps prior to meeting with Management |
| Turner, Cari | 1/15/2026 | 0.7 | Review vendor update slides for management to share with lenders |
| Turner, Cari | 1/15/2026 | 1.3 | Review and provide comments on refreshed accounts payable analysis |
| Turner, Cari | 1/15/2026 | 1.1 | Review and provide comments on latest draft vendor disbursement trends analysis |
| Turner, Cari | 1/15/2026 | 1.2 | Review and provide comments on vendor trade agreement analysis |
| Warren, Joseph | 1/15/2026 | 0.7 | Revise vendor management transition document for additional information regarding certain ongoing trade agreement negotiations |
| Warren, Joseph | 1/15/2026 | 0.2 | Working session with J. Warren, N. Caruso, and M. Hill (A&M) regarding potential Trade Agreement discussions for a certain division |
| Warren, Joseph | 1/15/2026 | 0.2 | Prepare update on status of negotiations with certain supplier regarding a potential trade agreement for Company |
| Warren, Joseph | 1/15/2026 | 0.3 | Analyze updates from Company to ongoing vendor management issues as of Thursday, 1/15 and develop next step plans to resolve the same |
| Warren, Joseph | 1/15/2026 | 0.2 | Prepare for call with Company regarding status of ongoing trade agreements for a certain region and division |
| Warren, Joseph | 1/15/2026 | 0.3 | Prepare for and participate in bi-weekly discussion with certain division and region of Company purchasing team to discuss priority vendor management issues as of Thursday, 1/15 |
| Warren, Joseph | 1/15/2026 | 0.5 | Prepare for and participate in discussion with M. Hill (A&M), J. Warren (A&M), Company, and a certain supplier with an executed critical vendor agreement regarding status of certain post petition invoices |
| Warren, Joseph | 1/15/2026 | 0.6 | Coordinate with several purchasing divisions of the Company regarding responsibility transition for future trade agreement negotiations |
| Warren, Joseph | 1/15/2026 | 0.2 | Analyze follow up from K&E team relating to status of certain ongoing trade agreement negotiation and respond on the same |
| Athreya, Abhi | 1/16/2026 | 0.5 | Pull and summarize prepetition outstanding invoices related to several in-progress trade agreements |
| Athreya, Abhi | 1/16/2026 | 0.6 | Investigate payments to local counsel and correspond with Counsel related to the same |
| Athreya, Abhi | 1/16/2026 | 0.6 | Update supplier prepetition reconciliation following discussion with the Company's back office |
| Athreya, Abhi | 1/16/2026 | 1.1 | Create Excel trade agreement compliance analysis and share with the Company |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Athreya, Abhi | 1/16/2026 | 1.7 | Update comprehensive tracking file for select supplier and draft update email |
| Athreya, Abhi | 1/16/2026 | 0.5 | Call with the Company's back office, M. Hill, and A. Athreya (A&M) to discuss outstanding cash in advance payments and other payment requests |
| Athreya, Abhi | 1/16/2026 | 0.4 | Analyze the Company's post petition reconciliation with vendor |
| Athreya, Abhi | 1/16/2026 | 1.7 | Complete detailed reconciliation of supplier post petition statement and Company AP and request payments |
| Athreya, Abhi | 1/16/2026 | 0.4 | Correspond with supplier, the Company and L. Callerio (A&M) to discuss outstanding post petition invoices and reconciliation on trade agreement supplemental payment |
| Athreya, Abhi | 1/16/2026 | 0.3 | Update select supplier on status of overdue post petition invoices |
| Athreya, Abhi | 1/16/2026 | 0.3 | Participate in working session with M. Hill and A. Athreya (A&M) to review invoice and pro forma processing issues in NAFTA |
| Athreya, Abhi | 1/16/2026 | 0.3 | Call with the Company's back office and A. Athreya (A&M) to review status of prepetition invoices for pending trade agreement |
| Athreya, Abhi | 1/16/2026 | 0.2 | Communicate with Company's back office and purchasing team to coordinate blocked invoice payment |
| Athreya, Abhi | 1/16/2026 | 0.4 | Review statement for select supplier and request payment of select invoices |
| Athreya, Abhi | 1/16/2026 | 0.2 | Review updated statement for large trade vendor |
| Athreya, Abhi | 1/16/2026 | 0.4 | Investigate trade agreement escalation from the Company and provide proof of payment |
| Callerio, Lorenzo | 1/16/2026 | 0.6 | Participate in a call with S. Lieberman (K&E) and company purchasing re: lighting vendors update |
| Callerio, Lorenzo | 1/16/2026 | 0.2 | Call with C. O'Toole (A&M) and L. Callerio (A&M) re: final disbursement forecast |
| Callerio, Lorenzo | 1/16/2026 | 0.3 | Call with S. Lieberman (K&E) re: vendor management update |
| Callerio, Lorenzo | 1/16/2026 | 0.3 | Join a meeting with S. Lieberman (K&E), company purchasing and a vendor to discuss certain post petition invoices |
| Callerio, Lorenzo | 1/16/2026 | 2.3 | Process all vendor communications received on 1/16, providing timely responses and documenting all follow-up actions for oversight |
| Callerio, Lorenzo | 1/16/2026 | 1.1 | Participate in a meeting with S. Lieberman (K&E), company purchasing and a vendor's advisor to discuss a trade agreement redline |
| Callerio, Lorenzo | 1/16/2026 | 0.7 | Review certain new vendor information in preparation of the upcoming trade agreement negotiations |
| Callerio, Lorenzo | 1/16/2026 | 0.7 | Participate in daily (1/16) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 1/16/2026 | 0.5 | Meeting with S. Lieberman (K&E), company purchasing and a vendor to discuss the status of the current negotiation and the reconciliation process |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/16/2026 | 0.4 | Daily meeting (1/16) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/16/2026 | 0.4 | Participate in a call with S. Lieberman (K&E) and a company buyer to discuss the terms of a trade agreement under negotiation |
| Callerio, Lorenzo | 1/16/2026 | 0.7 | Prepare multiple revised business case to support the trade agreement approval process |
| Caruso, Nicholas | 1/16/2026 | 2.1 | Summarize June 30 obligations by vendor classification |
| Caruso, Nicholas | 1/16/2026 | 0.6 | Participate in call with Company and Vendor regarding trade agreement status |
| Caruso, Nicholas | 1/16/2026 | 0.6 | Review additional statement of accounts from certain vendor pertaining to trade agreement reconciliation and coordinate payment of post petition invoices |
| Caruso, Nicholas | 1/16/2026 | 0.6 | Review latest reconciliation for certain vendor and prepare trade agreement reflecting the same |
| Caruso, Nicholas | 1/16/2026 | 0.6 | Review payment status and outstanding post petition invoices for certain vendors |
| Caruso, Nicholas | 1/16/2026 | 0.9 | Review and respond to questions from the Company regarding certain vendors trade agreement status and next steps |
| Caruso, Nicholas | 1/16/2026 | 1.4 | Analyze vendors with June 30 obligations |
| Caruso, Nicholas | 1/16/2026 | 0.4 | Prepare for and participate in call with Company and Vendor regarding trade agreement status |
| Caruso, Nicholas | 1/16/2026 | 1.3 | Review and revise consignment stock tracker to reflect latest payments made and AP aging for each vendor |
| Cook, Jacob | 1/16/2026 | 0.8 | Email correspondence with the Company purchasing and certain vendors related to status of invoice processing issues |
| Cook, Jacob | 1/16/2026 | 1.9 | Review of ad hoc requests related to invoices missing from trade agreement payments for certain vendors |
| Donoghue, Doug | 1/16/2026 | 0.2 | Review supplier requests re: go-forward supplier accommodations |
| Draude, Richard | 1/16/2026 | 1.1 | Further update trade agreement dashboard discussion materials to reflect latest changes in trade agreement forecast |
| Draude, Richard | 1/16/2026 | 0.9 | Update vendors budget vs actuals analysis to reflect latest data received |
| Draude, Richard | 1/16/2026 | 0.9 | Update terms reference sheet for CIA processing team to reflect latest trade agreement executions |
| Draude, Richard | 1/16/2026 | 1.8 | Update vendor management discussion materials to reflect latest trade agreements executed and corresponding liquidity impact calculations |
| Draude, Richard | 1/16/2026 | 1.1 | Review and respond to vendor communication emails for 1/16 and update trackers accordingly |
| Draude, Richard | 1/16/2026 | 0.5 | Call with C. O'Toole and R. Draude (A&M) to discuss updates to trade agreement forecast and next steps |
| Grossi, Nick | 1/16/2026 | 1.7 | Coordinate maters re: vendor escalations |

*Exhibit D*

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/16/2026 | 0.2 | Correspond re: request urgent payment for past due invoices |
| Hill, Michael | 1/16/2026 | 0.3 | Correspond re: summarize details needed to complete to open up invoices for payment in system |
| Hill, Michael | 1/16/2026 | 0.3 | Update further an analysis for the status of Trade Agreement payments for a certain supplier |
| Hill, Michael | 1/16/2026 | 0.2 | Correspond re: request payment for certain invoices for a certain supplier |
| Hill, Michael | 1/16/2026 | 0.3 | Participate in working session with M. Hill and A. Athreya (A&M) to review invoice and pro forma processing issues in NAFTA |
| Hill, Michael | 1/16/2026 | 0.2 | Correspond re: request for prepetition invoices to be blocked from payment |
| Hill, Michael | 1/16/2026 | 0.5 | Call with the Company's back office, M. Hill, and A. Athreya (A&M) to discuss outstanding cash in advance payments and other payment requests |
| Hill, Michael | 1/16/2026 | 0.3 | Correspond re: setting up a meeting to discuss how to interpret a Trade Agreement for a certain supplier |
| Hollomon, Lindsey | 1/16/2026 | 2.9 | Add payment details for certain vendor trade agreement trackers |
| Hollomon, Lindsey | 1/16/2026 | 1.1 | Finalize adding payment details for certain vendor trade agreement trackers |
| O'Toole, Colin | 1/16/2026 | 0.8 | Analyze issue with in-process ETA's not flowing into Master TA forecast, revise forecast methodology to capture in-process ETA's as part of TA's still being negotiated, revise weekly distribution of uncaptured AP to reflect new balances |
| O'Toole, Colin | 1/16/2026 | 1.1 | Assess requirements for weekly VMT deck, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 1/16/2026 | 0.3 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/16/2026 | 0.8 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 1/9 (closing rate) - 01/16 (mid-day) |
| O'Toole, Colin | 1/16/2026 | 0.4 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/16/2026 | 0.6 | Prepare certain vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 1/16/2026 | 0.2 | Call with C. O'Toole (A&M) and L. Callerio (A&M) re: final disbursement forecast |
| O'Toole, Colin | 1/16/2026 | 0.3 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 1/16/2026 | 0.6 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 01/16, share with A&M team |
| O'Toole, Colin | 1/16/2026 | 0.9 | Assess feedback from A&M team on Master TA Tracker forecast, extend forecast from 7/3/26 to March 2027 to capture all agreed upon payments in executed TA's |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| O'Toole, Colin | 1/16/2026 | 0.6 | Perform update the Vendor Disbursement deck to reflect changes to underlying excel analysis, shared with A&M team |
| O'Toole, Colin | 1/16/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/16/2026 | 0.5 | Call with C. O'Toole and R. Draude (A&M) to discuss updates to trade agreement forecast and next steps |
| O'Toole, Colin | 1/16/2026 | 0.4 | Perform weekly update to Returned Terms schedule, share with A&M team |
| O'Toole, Colin | 1/16/2026 | 0.9 | Assess feedback from A&M team on Disbursement Forecast presentation, perform update to excel analysis to add in column and associated values for payments (by category) subsequent to June26 |
| Schirle, Mattie | 1/16/2026 | 0.9 | Prepare refreshed agreement drafts for final negotiation rounds |
| Shahbain, Abraham | 1/16/2026 | 0.8 | Review and update GUC Pool overview analysis based on feedback from team |
| Shahbain, Abraham | 1/16/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Shahbain, Abraham | 1/16/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Shahbain, Abraham | 1/16/2026 | 1.5 | Respond to and address vendor payment escalations requests and questions |
| Shahbain, Abraham | 1/16/2026 | 1.3 | Review and update trade agreement timing analysis slide update |
| Shahbain, Abraham | 1/16/2026 | 0.9 | Review updated vendor TA forecast based on comments received and latest expectations |
| Shahbain, Abraham | 1/16/2026 | 0.7 | Review and provide comments on updated trade agreement dashboard analysis |
| Shahbain, Abraham | 1/16/2026 | 0.7 | Participate in daily (1/16) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/16/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Turner, Cari | 1/16/2026 | 1.3 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/16/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/16/2026 | 0.4 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/16/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Warren, Joseph | 1/16/2026 | 0.6 | Participate in discussion with Company and certain supplier regarding that supplier's prepetition amount owed and next steps for negotiating a trade agreement to restore customary post petition services |
| Warren, Joseph | 1/16/2026 | 0.4 | Analyze A&M team prepared correspondence to certain supplier and provide feedback on materials and communication prepared |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/16/2026 | 0.5 | Prepare for and participate in discussion with Company regarding supplier's prepetition amount owed and next steps for negotiating a trade agreement to restore customary post petition services |
| Warren, Joseph | 1/16/2026 | 0.5 | Revise draft email trade agreement for certain supplier and coordinate with Company regarding closing negotiations with that supplier on the trade agreement |
| Warren, Joseph | 1/16/2026 | 1.3 | Analyze status of five priority vendor management items as of Friday, 1/16 and develop next step plans to resolve the same |
| Warren, Joseph | 1/16/2026 | 0.7 | Analyze updates from Company to ongoing vendor management issues as of Friday, 1/16 and develop next step plans to resolve the same |
| Warren, Joseph | 1/16/2026 | 1.4 | Analyze status of six priority vendor management items as of Friday, 1/16 and develop next step plans to resolve the same |
| Warren, Joseph | 1/16/2026 | 0.3 | Prepare transition plan for certain ongoing supplier situation for A&M team |
| Warren, Joseph | 1/16/2026 | 0.2 | Coordinate with Company regarding plan for payments relating to executed trade agreement for certain supplier and next steps related to the same |
| Warren, Joseph | 1/16/2026 | 0.2 | Prepare summary of negotiations with certain supplier and next steps towards closing a trade agreement to restore customary post petition services, per supplier request |
| Warren, Joseph | 1/16/2026 | 0.2 | Analyze form trade agreement and provide context on breach provisions for A&M team |
| Warren, Joseph | 1/16/2026 | 0.2 | Coordinate with Company payment team regarding post petition invoices and payments for a certain supplier with an executed critical vendor agreement |
| Athreya, Abhi | 1/17/2026 | 2.0 | Investigate trade agreement escalation from the Company and create Excel proof of payment mapping |
| Athreya, Abhi | 1/17/2026 | 2.3 | Complete detailed reconciliation of supplier post petition statement against Company AP |
| Athreya, Abhi | 1/17/2026 | 0.3 | Pull outstanding invoices for select suppliers |
| Shahbain, Abraham | 1/17/2026 | 0.4 | Review and update slides summarizing bifurcation of trade agreement payments |
| Shahbain, Abraham | 1/17/2026 | 0.6 | Review and update regional funding analysis forecast for future weeks based on comments received |
| Warren, Joseph | 1/17/2026 | 1.1 | Analyze escalations from Company to ongoing vendor management issues as of week ending Friday, 1/17 and provide feedback on the same |
| Athreya, Abhi | 1/18/2026 | 2.2 | Complete detailed reconciliation of supplier post petition statement against Company AP |
| Athreya, Abhi | 1/18/2026 | 1.8 | Review trade agreement for upcoming week and size total due in prepetition |
| Cook, Jacob | 1/18/2026 | 2.1 | Update weekly vendor management reporting materials related to disbursements vs. budget and invoices in error reporting for WE 1/16 |
| Cook, Jacob | 1/18/2026 | 0.8 | Refresh of weekly post petition disbursement working file for WE 1/23 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/18/2026 | 0.6 | Review, update, and provide feedback on weekly vendor update slides |
| Shahbain, Abraham | 1/18/2026 | 0.2 | Email to company related to reporting issues with forecast proposals |
| Turner, Cari | 1/18/2026 | 0.6 | Review and provide comments on updated vendor trade agreement analysis |
| Warren, Joseph | 1/18/2026 | 1.2 | Analyze updates from Company to ongoing vendor management issues as of week ending Friday, 1/16 and develop next step plans to resolve the same |
| Warren, Joseph | 1/18/2026 | 0.4 | Analyze A&M team investigation of certain trade agreement compliance and prepare response related to the same to the supplier |
| Warren, Joseph | 1/18/2026 | 0.7 | Analyze feedback from Company related to two certain suppliers in ongoing trade agreement negotiations and prepare draft email trade agreements for those suppliers |
| Athreya, Abhi | 1/19/2026 | 1.0 | Compile remittance details and proof of payment for all installments of supplier trade agreement |
| Athreya, Abhi | 1/19/2026 | 1.2 | Call with the Company's back office and A. Athreya (A&M) re: processing issues |
| Athreya, Abhi | 1/19/2026 | 2.1 | Participate in calls with L. Hollomon and A. Athreya (A&M) to review outstanding post petition for select vendor and trade agreement payments |
| Athreya, Abhi | 1/19/2026 | 0.7 | Call with the Company's back office, J. Warren and A. Athreya (A&M) to discuss blocked and unpaid post petition invoices relating to cash in advance pro formas |
| Athreya, Abhi | 1/19/2026 | 0.6 | Create Excel summary file of remittance details for select vendor |
| Athreya, Abhi | 1/19/2026 | 0.6 | Call with the Company, L. Hollomon, and A. Athreya (A&M) to review posted over due post petition invoices for select vendors |
| Athreya, Abhi | 1/19/2026 | 0.5 | Summarize action items following processing discussions |
| Athreya, Abhi | 1/19/2026 | 0.4 | Summarize action items from meeting with back office |
| Athreya, Abhi | 1/19/2026 | 0.3 | Prepare for discussion with the Company's back office |
| Athreya, Abhi | 1/19/2026 | 0.8 | Investigate Company reconciliation of overdue post petition for select vendor |
| Athreya, Abhi | 1/19/2026 | 0.4 | Analyze supplemental installment due invoices for trade agreement |
| Callerio, Lorenzo | 1/19/2026 | 0.6 | Review certain executed trade agreements to address questions from management regarding cash-in-advance payments |
| Callerio, Lorenzo | 1/19/2026 | 1.3 | Prepare / review several revised business cases including the latest information provided by management |
| Callerio, Lorenzo | 1/19/2026 | 2.2 | Handle the 1/19 vendor inquiry queue, delivering timely responses and logging required follow-ups to maintain accurate tracking |
| Callerio, Lorenzo | 1/19/2026 | 0.9 | Review multiple reconciliation data in order to support the trade agreement execution process |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/19/2026 | 0.8 | Prepare for the internal meeting to review and discuss updates on the status of ongoing settlement agreement negotiations |
| Callerio, Lorenzo | 1/19/2026 | 0.8 | Participate in an internal call with company purchasing to discuss the terms of a settlement agreement |
| Callerio, Lorenzo | 1/19/2026 | 0.4 | Correspond with the A&M team re: certain post petition amounts to be paid |
| Callerio, Lorenzo | 1/19/2026 | 0.4 | Daily meeting (1/19) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/19/2026 | 0.6 | Participate in daily (1/19) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/19/2026 | 0.6 | Analyze customer claims arising from stop shipment and potential line stoppage |
| Caruso, Nicholas | 1/19/2026 | 0.3 | Review latest CIA analysis and provide comments to A&M team |
| Caruso, Nicholas | 1/19/2026 | 0.4 | Prepare vendor reconciliation summary related to vendor spend budget vs actuals |
| Caruso, Nicholas | 1/19/2026 | 0.5 | Prepare for and participate in call with vendor and Company team regarding trade agreement |
| Caruso, Nicholas | 1/19/2026 | 0.6 | Coordinate return to terms for certain vendors based on trade agreements with Company team |
| Caruso, Nicholas | 1/19/2026 | 0.6 | Participate in call with Alix team regarding trade agreement updates |
| Caruso, Nicholas | 1/19/2026 | 0.6 | Participate in call with vendor and Company team regarding trade agreement |
| Caruso, Nicholas | 1/19/2026 | 1.1 | Correspond with Company and Vendor regarding stopped shipment |
| Caruso, Nicholas | 1/19/2026 | 1.7 | Revise vendor management dashboard for latest week |
| Caruso, Nicholas | 1/19/2026 | 0.4 | Review latest trade agreement and email trade agreement tracker and share with Company |
| Cook, Jacob | 1/19/2026 | 2.9 | Review of payment escalations related to WE 1/16 payments |
| Draude, Richard | 1/19/2026 | 1.6 | Prepare accounts payable aging and associated discussion materials for prepetition and post petition amounts to be shared with management team |
| Draude, Richard | 1/19/2026 | 1.8 | Update non-CIA change of terms analysis to reflect latest trade agreement status update and latest terms changes |
| Draude, Richard | 1/19/2026 | 2.3 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 1/19/2026 | 1.9 | Review and respond to vendor communication emails for 1/19 and update trackers accordingly |
| Grossi, Nick | 1/19/2026 | 1.2 | Investigate critical supplier escalations and provide comments re: same |
| Hill, Michael | 1/19/2026 | 0.2 | Correspond re: provide certain details for invoices for team to check in system |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/19/2026 | 0.2 | Correspond re: request for proof of payment for certain invoices already paid |
| Hill, Michael | 1/19/2026 | 0.2 | Correspond re: who to include going forward on weekly reporting from a certain supplier |
| Hill, Michael | 1/19/2026 | 0.4 | Call with the Company's back office and M. Hill (A&M) to discuss the payment process going forward for a certain supplier |
| Hill, Michael | 1/19/2026 | 0.8 | Gather information for a certain supplier to proceed with details for a Trade Agreement |
| Hollomon, Lindsey | 1/19/2026 | 2.1 | Participate in calls with L. Hollomon and A. Athreya (A&M) to review outstanding post petition for select vendor and trade agreement payments |
| Hollomon, Lindsey | 1/19/2026 | 0.6 | Call with the Company, L. Hollomon, and A. Athreya (A&M) to review posted over due post petition invoices for select vendors |
| Hollomon, Lindsey | 1/19/2026 | 0.8 | Finalize analysis for certain vendor trade agreement installment |
| Hollomon, Lindsey | 1/19/2026 | 0.9 | Create analysis for certain vendor trade agreement installment |
| Hollomon, Lindsey | 1/19/2026 | 1.1 | Adjust proof of payment analysis for week ending 1/16 |
| Hollomon, Lindsey | 1/19/2026 | 1.2 | Find invoices for certain vendor remittance and detail the missing invoices to ask the supplier |
| Hollomon, Lindsey | 1/19/2026 | 1.3 | Create analysis for certain vendor payment details |
| Hollomon, Lindsey | 1/19/2026 | 1.9 | Finalize analysis for certain vendor remittance details |
| O'Toole, Colin | 1/19/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/19/2026 | 0.3 | Perform update to 'Comparison to prior' tab in Master TA Tracker |
| O'Toole, Colin | 1/19/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/19/2026 | 0.3 | Assess figures received from the Company regarding supplier statement reconciliations, updated weekly VMT deck to reflect latest values |
| O'Toole, Colin | 1/19/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| Pacheco, Santiago | 1/19/2026 | 0.6 | Call with S. Pacheco (A&M) and the company to review vendor payment situation and define next steps |
| Shahbain, Abraham | 1/19/2026 | 1.7 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 1/19/2026 | 0.6 | Participate in daily (1/19) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Turner, Cari | 1/19/2026 | 0.9 | Follow-up on various questions/open items for the Company purchasing management |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 1/19/2026 | 0.7 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/19/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Warren, Joseph | 1/19/2026 | 0.2 | Analyze negotiations with supplier with an executed critical vendor agreement and send relevant context to A&M team for further negotiations with supplier |
| Warren, Joseph | 1/19/2026 | 0.3 | Analyze certain supplier follow up regarding in-negotiation trade agreement and outstanding invoices and respond on the same, coordinating with the Company on next steps to validate invoices and close the negotiations |
| Warren, Joseph | 1/19/2026 | 0.7 | Call with the Company's back office, J. Warren and A. Athreya (A&M) to discuss blocked and unpaid post petition invoices relating to cash in advance pro formas |
| Warren, Joseph | 1/19/2026 | 0.2 | Analyze Company update regarding certain trade agreement in negotiation and provide feedback to the Company on the same |
| Warren, Joseph | 1/19/2026 | 1.2 | Analyze updates from Company to ongoing vendor management issues as of Monday, 1/19 and develop next step plans to resolve the same |
| Athreya, Abhi | 1/20/2026 | 2.3 | Assemble initial framework of trade agreement payments due this week |
| Athreya, Abhi | 1/20/2026 | 0.2 | Summarize action items from meeting with back office |
| Athreya, Abhi | 1/20/2026 | 0.2 | Pull outstanding AP for select suppliers |
| Athreya, Abhi | 1/20/2026 | 2.2 | Draft final weekly trade agreement payment run |
| Athreya, Abhi | 1/20/2026 | 1.8 | Review each trade agreement to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 1/20/2026 | 1.6 | Complete script-based invoice selection re: trade agreement payments this week |
| Athreya, Abhi | 1/20/2026 | 0.3 | Call with the Company's back office and A. Athreya (A&M) re: processing issues |
| Athreya, Abhi | 1/20/2026 | 0.3 | Working session with L. Hollomon and A. Athreya (A&M) to review ad hoc vendor management topics |
| Athreya, Abhi | 1/20/2026 | 0.6 | Pull outstanding AP for select suppliers |
| Athreya, Abhi | 1/20/2026 | 0.8 | Create Excel summary file of outstanding post petition for select supplier |
| Athreya, Abhi | 1/20/2026 | 0.8 | Investigate supplier escalation of missing trade agreement payments and release payments related to the same |
| Callerio, Lorenzo | 1/20/2026 | 0.7 | Participate in daily (1/20) vendor escalation call with Company team, A. Shahbain, L. Callerio (A&M), and C. Turner (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 1/20/2026 | 0.9 | Prepare several new business case as requested by management in support of the negotiation process |

864

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/20/2026 | 1.0 | Review multiple trade agreements and provide comments before circulating them to management |
| Callerio, Lorenzo | 1/20/2026 | 0.6 | Meeting with S. Lieberman (K&E) and company purchasing to discuss a vendor claim status |
| Callerio, Lorenzo | 1/20/2026 | 0.4 | Correspond with management re: revised trade agreement terms |
| Callerio, Lorenzo | 1/20/2026 | 1.1 | Participate in a weekly call with company purchasing to discuss the status of certain vendor negotiations |
| Callerio, Lorenzo | 1/20/2026 | 0.6 | Call with three company buyers to align on the negotiation approach with a vendor |
| Callerio, Lorenzo | 1/20/2026 | 0.5 | Daily meeting (1/20) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/20/2026 | 2.2 | Address the 1/20 vendor inquiries and record all necessary follow-ups to keep tracking current |
| Caruso, Nicholas | 1/20/2026 | 1.2 | Summarize current situation with stop shipment, potential impacts, and ongoing trade agreement negotiations with certain vendor for Alix team |
| Caruso, Nicholas | 1/20/2026 | 1.8 | Analyze latest offers on trade agreements from vendors and prepare next steps for the Company team and develop counterproposals |
| Caruso, Nicholas | 1/20/2026 | 0.9 | Review and coordinate payment requests from certain vendors as it relates to post petition invoices |
| Caruso, Nicholas | 1/20/2026 | 0.9 | Prepare trade agreements and email trade agreements for certain vendors |
| Caruso, Nicholas | 1/20/2026 | 0.7 | Review latest reconciliations for certain vendors and update trade agreements to reflect the same |
| Caruso, Nicholas | 1/20/2026 | 0.4 | Review latest redline prepared by vendor with respect to trade agreement and discuss next steps with Company team |
| Cook, Jacob | 1/20/2026 | 0.7 | Review of prepared trade agreement payment file for WE 1/23 |
| Draude, Richard | 1/20/2026 | 1.3 | Prepare shareable folders re: executed trade agreements prior to sharing with K&E |
| Draude, Richard | 1/20/2026 | 2.4 | Review and respond to vendor communication emails for 1/20 and update trackers accordingly |
| Draude, Richard | 1/20/2026 | 1.1 | Revise accounts payable aging discussion materials to reflect comments from team leads |
| Grossi, Nick | 1/20/2026 | 1.1 | Participate in supply chain review with company GEC |
| Grossi, Nick | 1/20/2026 | 0.9 | Prepare for supply chain review with company GEC |
| Hill, Michael | 1/20/2026 | 0.3 | Correspond re: discussions into contractual terms with a certain supplier to facilitate the discussion with the Company |
| Hill, Michael | 1/20/2026 | 0.3 | Call with J. Warren and M. Hill (A&M) and the Company to discuss paying post petition invoices for a certain supplier in a certain region |
| Hill, Michael | 1/20/2026 | 0.2 | Correspond re: request a meeting to discuss details with regards to a certain supplier for a potential Trade Agreement |

865

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/20/2026 | 0.2 | Correspond re: request for certain details in order to ensure the Company can process payments for invoices timely |
| Hill, Michael | 1/20/2026 | 0.3 | Correspond re: request for details into a certain Trade Agreement for application in other regions |
| Hill, Michael | 1/20/2026 | 0.2 | Correspond re: details into past payment details for a certain vendor |
| Hill, Michael | 1/20/2026 | 0.2 | Correspond re: contractual details to share from a certain supplier to the Company |
| Hill, Michael | 1/20/2026 | 0.2 | Correspond re: details into invoices needed to be paid for a certain supplier |
| Hill, Michael | 1/20/2026 | 0.2 | Correspond re: details into payments needed to be made for a certain supplier for a certain region |
| Hollomon, Lindsey | 1/20/2026 | 0.3 | Working session with L. Hollomon and A. Athreya (A&M) to review ad hoc vendor management topics |
| Hollomon, Lindsey | 1/20/2026 | 2.6 | Find certain vendors payments made as well as AP due for trade agreements week ending 1/23 |
| Hollomon, Lindsey | 1/20/2026 | 0.4 | Adjust certain vendor payments to match trade agreement currencies for payment |
| O'Toole, Colin | 1/20/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/20/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/20/2026 | 0.9 | Perform update to 'Cash Actuals' tab in Master TA tracker, compiled actual cash payments by vendor, layered into Daily Actual cash file to summarize into summary view |
| O'Toole, Colin | 1/20/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/20/2026 | 0.6 | Perform update to 'Calc Summary' tab of Master TA Tracker to reflect values as of 12/31/2025 |
| O'Toole, Colin | 1/20/2026 | 1.9 | Analyze request from K&E team for all executed TA's, located all TA's executed during the case, created repository and shared with K&E and the Company |
| Schirle, Mattie | 1/20/2026 | 0.8 | Summarize open AP questions requiring Company approval |
| Schirle, Mattie | 1/20/2026 | 0.6 | Draft updated vendor demand summaries for internal review |
| Shahbain, Abraham | 1/20/2026 | 0.7 | Participate in daily (1/20) vendor escalation call with Company team, A. Shahbain, L. Callerio (A&M), and C. Turner (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/20/2026 | 0.8 | Review and feedback on finalized vendor update slides |
| Shahbain, Abraham | 1/20/2026 | 1.6 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Turner, Cari | 1/20/2026 | 0.8 | Review and provide comments on trade agreement analysis |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 1/20/2026 | 0.9 | Review updated vendor management reporting package |
| Turner, Cari | 1/20/2026 | 0.7 | Participate in daily (1/20) vendor escalation call with Company team, A. Shahbain, L. Callerio (A&M), and C. Turner (A&M) to discuss vendor-related matters and next steps related to the same |
| Turner, Cari | 1/20/2026 | 1.1 | Review accounts payable summary information for Company finance team |
| Turner, Cari | 1/20/2026 | 1.3 | Review and provide comments on vendor related data for lenders' advisors data request |
| Turner, Cari | 1/20/2026 | 0.6 | Review updated pre-petition accounts payable trend analysis |
| Turner, Cari | 1/20/2026 | 0.7 | Review divisional level vendor payment request, discuss next steps with Company finance team |
| Warren, Joseph | 1/20/2026 | 0.3 | Analyze inquiry from certain supplier with an executed trade agreement relating to invoices and respond on the same |
| Warren, Joseph | 1/20/2026 | 0.2 | Analyze email from certain supplier with an executed trade agreement and prepare context and guidance for A&M team to address the issue |
| Warren, Joseph | 1/20/2026 | 1.9 | Analyze status of seven priority vendor management items as of Tuesday, 1/20 and develop next step plans to resolve the same |
| Warren, Joseph | 1/20/2026 | 0.5 | Analyze updates from Company to ongoing vendor management issues as of Tuesday, 1/20 and develop next step plans to resolve the same |
| Warren, Joseph | 1/20/2026 | 0.4 | Analyze latest developments in certain ongoing negotiation with a supplier for a trade agreement to restore services |
| Warren, Joseph | 1/20/2026 | 0.3 | Call with J. Warren and M. Hill (A&M) and the Company to discuss paying post petition invoices for a certain supplier in a certain region |
| Warren, Joseph | 1/20/2026 | 0.2 | Analyze email from certain supplier with an executed trade agreement regarding status of payment for certain invoices, research the situation, and respond on the same |
| Warren, Joseph | 1/20/2026 | 0.2 | Analyze Company email regarding situation with certain supplier with an executed trade agreement and respond on the same |
| Warren, Joseph | 1/20/2026 | 0.2 | Prepare response to K&E vendor team and follow ups to Company relating to certain ongoing trade agreement negotiation |
| Warren, Joseph | 1/20/2026 | 0.2 | Analyze update from A&M team relating to status of certain payments for a supplier and prepare response to Company regarding the same |
| Warren, Joseph | 1/20/2026 | 0.2 | Analyze questions from K&E team regarding status of reconciliation of prepetition claim and trade agreement offer for certain supplier and prepare guidance for A&M team response on the same |
| Warren, Joseph | 1/20/2026 | 0.2 | Prepare guidance for A&M team relating to certain supplier with an executed trade agreement's inquiries relating to remittance advice and proof of payment |
| Athreya, Abhi | 1/21/2026 | 0.5 | Analyze outstanding prepetition invoices for next trade agreement installment and initiate payment within installment amount |
| Athreya, Abhi | 1/21/2026 | 1.3 | Draft and distribute final weekly trade agreement payment run |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/21/2026 | 0.3 | Call with select supplier, the Company, L. Callerio, and A. Athreya (A&M) to discuss outstanding post petition invoices and reconciliation on trade agreement supplemental payment |
| Athreya, Abhi | 1/21/2026 | 0.5 | Call with the Company's back office and A. Athreya (A&M) to investigate prepetition invoices for trade agreement reconciliation |
| Athreya, Abhi | 1/21/2026 | 1.7 | Investigate outstanding prepetition invoices for select supplier and provide detailed reconciliation |
| Athreya, Abhi | 1/21/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Athreya, Abhi | 1/21/2026 | 2.2 | Analyze outstanding overdue post petition for select divisional vendors and create Excel summary related to the same |
| Athreya, Abhi | 1/21/2026 | 0.3 | Summarize action items from meeting for the Company |
| Athreya, Abhi | 1/21/2026 | 0.9 | Investigate trade agreement compliance for select vendor and create Excel summary related to the same |
| Athreya, Abhi | 1/21/2026 | 0.4 | Investigate outstanding post petition for select supplier and communicate with Counsel related to the same |
| Athreya, Abhi | 1/21/2026 | 0.6 | Pull prepetition invoices outstanding for select suppliers |
| Athreya, Abhi | 1/21/2026 | 0.6 | Participate in working session with L. Hollomon and A. Athreya (A&M) to review ad hoc vendor management topics |
| Athreya, Abhi | 1/21/2026 | 0.6 | Investigate supplier trade agreement compliance for select supplier and communicate related to the same |
| Athreya, Abhi | 1/21/2026 | 0.3 | Review trade agreement for select supplier |
| Athreya, Abhi | 1/21/2026 | 1.0 | Update detailed supplier analysis of outstanding post petition and communicate with the Company related to the same |
| Athreya, Abhi | 1/21/2026 | 0.3 | Correspond with the Company re: payment of outstanding requests |
| Athreya, Abhi | 1/21/2026 | 0.3 | Call with the Company's back office and A. Athreya (A&M) to review outstanding payment requests |
| Athreya, Abhi | 1/21/2026 | 0.5 | Review trade agreement compliance and request release of payments related to the same |
| Athreya, Abhi | 1/21/2026 | 0.5 | Investigate regional vendor escalation related to overdue post petition |
| Athreya, Abhi | 1/21/2026 | 0.4 | Prepare for discussion with the Company's back office |
| Broskay, Cole | 1/21/2026 | 1.1 | Review updates to November DPO analysis based on revised data provided by internal team |
| Broskay, Cole | 1/21/2026 | 0.4 | Correspond with internal team regarding updates to November and December DPO analysis |
| Callerio, Lorenzo | 1/21/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |

> **Marelli Automotive Lighting USA, LLC**
> **Time Detail by Activity**
> **January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Callerio, Lorenzo | 1/21/2026 | 0.3 | Call with select supplier, the Company, L. Callerio, and A. Athreya (A&M) to discuss outstanding post petition invoices and reconciliation on trade agreement supplemental payment |
| Callerio, Lorenzo | 1/21/2026 | 0.5 | Call with a company buyer to review the trade terms of a settlement agreement |
| Callerio, Lorenzo | 1/21/2026 | 0.6 | Participate in a call with a company buyer to review the terms of a trade agreement under negotiation |
| Callerio, Lorenzo | 1/21/2026 | 2.3 | Review and resolve 1/21 vendor inquiries, documenting follow-ups to ensure alignment and visibility |
| Callerio, Lorenzo | 1/21/2026 | 0.6 | Participate in a call with the UCC's financial advisor to discuss vendor management updates |
| Callerio, Lorenzo | 1/21/2026 | 1.3 | Review the updated version of the disbursement forecast projections prepared by C. O'Toole (A&M) |
| Callerio, Lorenzo | 1/21/2026 | 1.1 | Review and provide feedback on multiple reconciliation datasets prepared by management to support trade agreement negotiations |
| Callerio, Lorenzo | 1/21/2026 | 0.7 | Analyze management-provided reconciliation datasets and delivered feedback to support ongoing trade agreement negotiations |
| Callerio, Lorenzo | 1/21/2026 | 0.4 | Daily meeting (1/21) with management and service center to discuss the reconciliation process updates |
| Caruso, Nicholas | 1/21/2026 | 0.6 | Review commercial agreement provision requested in trade agreement and correspondence with the Company regarding the same |
| Caruso, Nicholas | 1/21/2026 | 0.7 | Prepare email trade agreements for multiple vendors based on latest outreach from the Company team |
| Caruso, Nicholas | 1/21/2026 | 0.2 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a potential upcoming Trade Agreement as of January 21, 2026 |
| Caruso, Nicholas | 1/21/2026 | 0.2 | Working session with J. Warren, N. Caruso, and M. Hill (A&M) regarding potential upcoming Trade Agreements and other issues for a certain division as of January 21, 2026 |
| Caruso, Nicholas | 1/21/2026 | 0.3 | Correspond with A&M team regarding certain vendor escalation and next steps |
| Caruso, Nicholas | 1/21/2026 | 0.4 | Coordinate with vendor contact to alleviate stop shipment in other division |
| Caruso, Nicholas | 1/21/2026 | 0.4 | Revise vendor spend budget vs actuals and share with Company team |
| Caruso, Nicholas | 1/21/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 1/21/2026 | 0.5 | Call with Company purchasing, N. Caruso (A&M) and A. Shahbain (A&M) to review and discuss payment terms updates |
| Caruso, Nicholas | 1/21/2026 | 0.5 | Prepare for and participate in call with vendor related to trade agreement |
| Caruso, Nicholas | 1/21/2026 | 0.7 | Analyze and respond to questions from Company team related to trade agreement status and next steps |
| Caruso, Nicholas | 1/21/2026 | 0.6 | Summarize latest status of trade agreement negotiations with vendor that has stopped shipment |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 1/21/2026 | 1.7 | Working session with N. Caruso and R. Draude to analyze changes in accounts payable coding in files received from company |
| Caruso, Nicholas | 1/21/2026 | 0.7 | Revise liquidity impact calculation for certain vendor factoring in latest trade terms discussed and updated reconciliation |
| Caruso, Nicholas | 1/21/2026 | 0.8 | Participate in daily (1/21) vendor escalation call with Company team, A. Shahbain, C. Turner and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/21/2026 | 0.8 | Review and respond to questions from Company team related to post petition vendor payments |
| Caruso, Nicholas | 1/21/2026 | 1.1 | Review multiple vendor trade agreement requests sent by Company team and prepare proposals and ask clarifying questions |
| Caruso, Nicholas | 1/21/2026 | 1.3 | Prepare bridge from Company prepetition AP balance to vendor related AP and the anticipated paydown of such amounts |
| Caruso, Nicholas | 1/21/2026 | 0.6 | Correspond with A&M team regarding questions from FTI |
| Cook, Jacob | 1/21/2026 | 2.4 | Review of ad hoc the Company purchasing team requests for emergency payments related to items past due |
| Cook, Jacob | 1/21/2026 | 1.1 | Review of payment escalation requests from the Company purchasing related to payments requested during WE 1/16 |
| Cook, Jacob | 1/21/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Draude, Richard | 1/21/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Draude, Richard | 1/21/2026 | 0.9 | Prepare analysis in response to questions from creditor advisors re: amounts in forecast and trade agreement discussion materials |
| Draude, Richard | 1/21/2026 | 1.7 | Working session with N. Caruso and R. Draude to analyze changes in accounts payable coding in files received from company |
| Draude, Richard | 1/21/2026 | 1.9 | Prepare analysis re: blocked invoices in accounts payable for the top vendors with blocked accounts payable |
| Draude, Richard | 1/21/2026 | 2.1 | Review and respond to vendor communication emails for 1/21 and update trackers accordingly |
| Grossi, Nick | 1/21/2026 | 1.3 | Participate in discussion with the Company related to vendor issues |
| Hill, Michael | 1/21/2026 | 1.1 | Update struggles with making payments from multiple avenues to stay in compliance with the Trade Agreement for a certain supplier |
| Hill, Michael | 1/21/2026 | 0.3 | Correspond re: difficulties in negotiations in Trade Agreement based on an employee from the Company |
| Hill, Michael | 1/21/2026 | 0.2 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a potential upcoming Trade Agreement as of January 21, 2026 |
| Hill, Michael | 1/21/2026 | 0.4 | Correspond re: details of invoices for payment confirmation received by a certain supplier by the Company |
| Hill, Michael | 1/21/2026 | 0.3 | Correspond re: struggles with making payments from multiple avenues to stay in compliance with the Trade Agreement for a certain supplier |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/21/2026 | 0.3 | Correspond re: request a Trade Agreement installment payment to be made for a certain supplier |
| Hill, Michael | 1/21/2026 | 0.3 | Correspond re: push for payment of certain invoices blocked in the system by the Company |
| Hill, Michael | 1/21/2026 | 0.2 | Working session with J. Warren, N. Caruso, and M. Hill (A&M) regarding potential upcoming Trade Agreements and other issues for a certain division as of January 21, 2026 |
| Hill, Michael | 1/21/2026 | 0.2 | Correspond re: details to send with regards to difficult negotiations with a supplier to avoid constraints on ability to provide invoices to the Company |
| Hill, Michael | 1/21/2026 | 0.2 | Correspond re: investigate details behind difficulties in issuing payments |
| Hill, Michael | 1/21/2026 | 0.2 | Correspond re: request details into the status of requested payment of invoices |
| Hill, Michael | 1/21/2026 | 0.4 | Match invoices for payment confirmation received by a certain supplier by the Company |
| Hollomon, Lindsey | 1/21/2026 | 0.6 | Participate in working session with L. Hollomon and A. Athreya (A&M) to review ad hoc vendor management topics |
| Hollomon, Lindsey | 1/21/2026 | 1.7 | Pull ad-hoc payment run for certain vendor first installment of trade agreement |
| Hollomon, Lindsey | 1/21/2026 | 1.6 | Create certain vendor payment remittance details |
| Hollomon, Lindsey | 1/21/2026 | 1.8 | Begin analysis for certain vendor prepetition payments and outstanding AP |
| Hollomon, Lindsey | 1/21/2026 | 0.3 | Pull POPs for certain vendor and send to supplier |
| O'Toole, Colin | 1/21/2026 | 0.3 | Perform update to A&M TA repository for certain vendor to capture all documentation |
| O'Toole, Colin | 1/21/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/21/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/21/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/21/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| O'Toole, Colin | 1/21/2026 | 0.6 | Analyze Actual CIA payments through WE 1/16, update Daily Cash Actuals tab in Master TA Tracker |
| O'Toole, Colin | 1/21/2026 | 0.6 | Analyze feedback from A&M team regarding Supplier Disbursement Forecast, revise forecast to adjust certain vendors to reflect desired changes, share revised forecast with A&M team |
| O'Toole, Colin | 1/21/2026 | 0.6 | Assess new AP listing as of 1/18/26, performed update to AP tab in Master TA Tracker |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/21/2026 | 0.9 | Assess Actual payments through WE 1/16, update Daily Actual Cash Disbursements file to reflect cash payments to vendors through 1/16, update Daily Cash Actuals tab in Master TA Tracker |
| O'Toole, Colin | 1/21/2026 | 0.9 | Assess new TA for certain vendor, add to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 1/21/2026 | 0.7 | Perform revision to the Vendor Disbursement Forecast to revert to 11/28 AP balance and associated payments, revised excel analysis, shared with A&M cash team |
| Postolos, Lucas | 1/21/2026 | 1.0 | Discuss with management and L. Postolos (A&M) regarding vendor invoice issues, reconciliations, and payment terms |
| Schirle, Mattie | 1/21/2026 | 1.2 | Prepare trackers summarizing vendor sentiment during negotiations |
| Schirle, Mattie | 1/21/2026 | 0.7 | Review vendor payment forecasts and align with negotiation timelines |
| Shahbain, Abraham | 1/21/2026 | 0.8 | Participate in daily (1/21) vendor escalation call with Company team, A. Shahbain, C. Turner and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/21/2026 | 1.4 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 1/21/2026 | 1.2 | Review and provide feedback on slides related to payment terms updates |
| Shahbain, Abraham | 1/21/2026 | 0.9 | Review and provide feedback on payment proposal for week |
| Shahbain, Abraham | 1/21/2026 | 0.9 | Meeting with Company finance, C. Turner (A&M), and A. Shahbain (A&M) to discuss trade agreement payment timing |
| Shahbain, Abraham | 1/21/2026 | 0.5 | Call with Company purchasing, N. Caruso (A&M) and A. Shahbain (A&M) to review and discuss payment terms updates |
| Shahbain, Abraham | 1/21/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 1/21/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shiffman, David | 1/21/2026 | 0.5 | Discuss with A&M and Management regarding upcoming trade agreement forecast |
| Turner, Cari | 1/21/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/21/2026 | 0.4 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/21/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Turner, Cari | 1/21/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 1/21/2026 | 0.6 | Follow-up on various questions/open items for the Company purchasing management |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 1/21/2026 | 0.8 | Participate in daily (1/21) vendor escalation call with Company team, A. Shahbain, C. Turner and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Turner, Cari | 1/21/2026 | 0.9 | Meeting with Company finance, C. Turner (A&M), and A. Shahbain (A&M) to discuss trade agreement payment timing |
| Turner, Cari | 1/21/2026 | 1.2 | Review and provide comments on various vendor negotiations |
| Warren, Joseph | 1/21/2026 | 0.2 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a potential upcoming Trade Agreement as of January 21, 2026 |
| Warren, Joseph | 1/21/2026 | 0.9 | Analyze status of eight priority vendor management items as of Wednesday, 1/21 and develop next step plans to resolve the same |
| Warren, Joseph | 1/21/2026 | 0.5 | Analyze status of three priority vendor management items as of Wednesday, 1/21 and develop next step plans to resolve the same |
| Warren, Joseph | 1/21/2026 | 0.4 | Analyze escalations from Company to ongoing vendor management issues as of Wednesday, 1/21 and provide feedback on the same |
| Warren, Joseph | 1/21/2026 | 0.3 | Coordinate with Company regarding ongoing trade agreement negotiations with certain supplier refusing to ship and next steps relating to the same |
| Warren, Joseph | 1/21/2026 | 0.3 | Analyze updates from Company to ongoing vendor management issues as of Wednesday, 1/21 and develop next step plans to resolve the same |
| Warren, Joseph | 1/21/2026 | 0.2 | Working session with J. Warren, N. Caruso, and M. Hill (A&M) regarding potential upcoming Trade Agreements and other issues for a certain division as of January 21, 2026 |
| Warren, Joseph | 1/21/2026 | 0.2 | Analyze update relating to reconciliation of prepetition claim for certain supplier in ongoing trade agreement negotiations and prepare next steps for A&M team |
| Warren, Joseph | 1/21/2026 | 0.2 | Analyze draft email relating to payment request for invoices for a certain supplier with an executed trade agreement and provide feedback to A&M team regarding the same |
| Webber, Dan | 1/21/2026 | 0.2 | Review correspondences from A. Athreya (A&M) and Company management regarding payment for certain vendor |
| Athreya, Abhi | 1/22/2026 | 0.3 | Assist supplier transition to ACH payments |
| Athreya, Abhi | 1/22/2026 | 0.4 | Draft detailed update on escalation to select supplier |
| Athreya, Abhi | 1/22/2026 | 0.5 | Review current payment status for select supplier and communicate with the Company related to the same |
| Athreya, Abhi | 1/22/2026 | 0.4 | Review and respond to supplier request regarding unpaid post petition |
| Athreya, Abhi | 1/22/2026 | 0.2 | Call with the Company's back office and A. Athreya (A&M) to review open invoices for select vendor |
| Athreya, Abhi | 1/22/2026 | 0.5 | Create Excel summary of payments and provide to select supplier |
| Athreya, Abhi | 1/22/2026 | 0.5 | Investigate outstanding payments to select suppliers in international regions and communicate with Company teams related to the same |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/22/2026 | 0.5 | Pull and spread AP data for service providers |
| Athreya, Abhi | 1/22/2026 | 0.3 | Review paid invoices for select vendor |
| Athreya, Abhi | 1/22/2026 | 0.2 | Working session with L. Hollomon and A. Athreya (A&M) to review ad hoc vendor management topics |
| Athreya, Abhi | 1/22/2026 | 0.4 | Investigate trade agreement compliance by installment for select vendor |
| Athreya, Abhi | 1/22/2026 | 0.2 | Compile final status of prepetition reconciliation for select supplier |
| Athreya, Abhi | 1/22/2026 | 0.6 | Create summary of post petition payments to select wage-related vendor |
| Athreya, Abhi | 1/22/2026 | 0.9 | Create Excel summary of outstanding prepetition amounts for multiple vendors |
| Athreya, Abhi | 1/22/2026 | 0.7 | Analyze trade agreement non-compliance related to FX short pay and correct |
| Athreya, Abhi | 1/22/2026 | 0.8 | Call with the Company's back office and A. Athreya (A&M) to discuss critical shipment stop related to post petition overdue |
| Athreya, Abhi | 1/22/2026 | 1.2 | Convert supplier legal notice into Excel to analyze overdue post petition and investigate related payments |
| Athreya, Abhi | 1/22/2026 | 0.2 | Correspond with the Company to book invoices |
| Broskay, Cole | 1/22/2026 | 0.9 | Correspond regarding potential formula adjustments based on feedback from internal team on initial results |
| Broskay, Cole | 1/22/2026 | 0.9 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Broskay, Cole | 1/22/2026 | 0.7 | Review source data for November and December to identify potential discrepancies with prior month analysis |
| Broskay, Cole | 1/22/2026 | 0.6 | Call with N. Grossi, X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Callerio, Lorenzo | 1/22/2026 | 0.5 | Review and provide comments to several reconciliation datasets provided by the company |
| Callerio, Lorenzo | 1/22/2026 | 0.2 | Call with C. O'Toole (A&M) and L. Callerio (A&M) re: final disbursement forecast |
| Callerio, Lorenzo | 1/22/2026 | 0.2 | Call with C. Turner (A&M) and L. Callerio (A&M) to discuss the latest disbursement forecast updates |
| Callerio, Lorenzo | 1/22/2026 | 0.3 | Call with L. Callerio and M. Hill (A&M) and the Company regarding a supplier's post petition payments as of January 22, 2026 |
| Callerio, Lorenzo | 1/22/2026 | 0.3 | Daily meeting (1/22) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/22/2026 | 0.4 | Call with a company buyer to discuss certain outstanding settlement agreements |
| Callerio, Lorenzo | 1/22/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, R. Draude and C. O'Toole (A&M) to discuss vendor disbursement forecast |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/22/2026 | 0.6 | Call with C. O'Toole (A&M) and L. Callerio (A&M) to discuss the most updated disbursement forecast model |
| Callerio, Lorenzo | 1/22/2026 | 0.6 | Correspond with management re: multiple outstanding prepetition amount reconciliations |
| Callerio, Lorenzo | 1/22/2026 | 0.7 | Call with a company buyer to discuss three open trade agreement currently under discussion |
| Callerio, Lorenzo | 1/22/2026 | 0.9 | Review of the most recent version of the disbursement forecast analysis to respond to certain questions received on weekly cash projections |
| Callerio, Lorenzo | 1/22/2026 | 1.4 | Review and provide comments to the latest version of the disbursement forecast analysis prepared by C. O'Toole (A&M) |
| Callerio, Lorenzo | 1/22/2026 | 2.2 | Process incoming vendor inquiries from 1/23 and updated tracking with all necessary follow-up actions |
| Callerio, Lorenzo | 1/22/2026 | 0.4 | Call with L. Callerio and C. O'Toole (A&M) to discuss vendor disbursement forecast reconciliation |
| Caruso, Nicholas | 1/22/2026 | 0.5 | Prepare for and participate in call with Company team regarding status of trade agreements for certain division vendors |
| Caruso, Nicholas | 1/22/2026 | 0.6 | Call with J. Warren, N. Caruso, and M. Hill (A&M), the Company legal counsel, the Company, the supplier, and supplier legal counsel regarding outstanding issues as of January 22 |
| Caruso, Nicholas | 1/22/2026 | 2.1 | Prepare executive summary slides of June 30 trade agreement scenario analysis |
| Caruso, Nicholas | 1/22/2026 | 0.2 | Correspond with K&E team regarding adjustments to trade agreement draft |
| Caruso, Nicholas | 1/22/2026 | 0.4 | Prepare for and participate in call with Company team regarding status of trade agreement with certain vendor |
| Caruso, Nicholas | 1/22/2026 | 0.5 | Prepare for and participate in call with Company team regarding status of consignment stock for certain vendors |
| Caruso, Nicholas | 1/22/2026 | 0.7 | Participate in daily (1/22) vendor escalation call with Company team, A. Shahbain, C. Turner and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/22/2026 | 0.8 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and open vendor workstream items |
| Caruso, Nicholas | 1/22/2026 | 0.9 | Revise liquidity impact calculation for certain vendor based on latest discussions and propose next steps to Alix team |
| Caruso, Nicholas | 1/22/2026 | 1.1 | Working session with N. Caruso and R. Draude (A&M) re: differences in forecast vs trade agreement ad hoc analysis |
| Caruso, Nicholas | 1/22/2026 | 1.7 | Analyze various scenarios as it relates to June 30 obligations |
| Caruso, Nicholas | 1/22/2026 | 1.6 | Revise trade agreement scenario analysis presentation |
| Caruso, Nicholas | 1/22/2026 | 1.0 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to hypothetical vendor analysis |
| Caruso, Nicholas | 1/22/2026 | 0.5 | Call with A. Shahbain, N. Caruso, and R. Draude (A&M) to discuss next steps re: updates to hypothetical trade agreement scenario analysis |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 1/22/2026 | 1.6 | Refresh analysis related to payment terms for normal-course post petition payments for December 2025 |
| Cook, Jacob | 1/22/2026 | 1.3 | Review of ad hoc prepetition payment requests received from the Company purchasing related to non-trade agreement vendors |
| Cook, Jacob | 1/22/2026 | 1.2 | Review of trade agreement compliance analysis prepared by A&M related to certain trade agreement payment escalations |
| Cook, Jacob | 1/22/2026 | 0.8 | Email correspondence with certain group and purchasing teams related to payment escalations related to certain vendor trade agreements |
| Cook, Jacob | 1/22/2026 | 2.8 | Review of past due payment escalation requests received from vendors for payments due WE 1/16 |
| Cook, Jacob | 1/22/2026 | 0.7 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss payments and reporting needs |
| Donoghue, Doug | 1/22/2026 | 0.3 | Review blocked invoices in reconciliation, analysis re: same |
| Draude, Richard | 1/22/2026 | 0.9 | Prepare comparison re: previous amounts in forecast vs latest numbers shared with team |
| Draude, Richard | 1/22/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, R. Draude and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Draude, Richard | 1/22/2026 | 2.1 | Update executed trade agreement hypothetical analysis to reflect latest comments from team leads |
| Draude, Richard | 1/22/2026 | 1.6 | Prepare update re: upcoming supplemental supplier payments including reconciled amounts and amounts paid to be shared with team |
| Draude, Richard | 1/22/2026 | 1.4 | Review and respond to vendor communication emails for 1/22 and update trackers accordingly |
| Draude, Richard | 1/22/2026 | 1.1 | Working session with N. Caruso and R. Draude (A&M) re: differences in forecast vs trade agreement ad hoc analysis |
| Draude, Richard | 1/22/2026 | 1.0 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to hypothetical vendor analysis |
| Draude, Richard | 1/22/2026 | 0.5 | Call with A. Shahbain, N. Caruso, and R. Draude (A&M) to discuss next steps re: updates to hypothetical trade agreement scenario analysis |
| Grossi, Nick | 1/22/2026 | 0.6 | Call with N. Grossi, X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Grossi, Nick | 1/22/2026 | 0.5 | Call with N. Grossi, D. Shiffman, S. Loop, T. Simion and H. Waismann (A&M) to discuss latest first-day-motion relief forecast |
| Hill, Michael | 1/22/2026 | 0.6 | Review payments made for a certain supplier to analyze for a Trade Agreement |
| Hill, Michael | 1/22/2026 | 0.6 | Call with J. Warren, N. Caruso, and M. Hill (A&M), the Company legal counsel, the Company, the supplier, and supplier legal counsel regarding outstanding issues as of January 22 |
| Hill, Michael | 1/22/2026 | 0.4 | Call with M. Hill (A&M) and a certain supplier regarding a supplier's post petition payments as of January 22, 2026 |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/22/2026 | 0.3 | Prepare for and participate in discussion with supplier, M. Hill (A&M), and J. Warren (A&M) regarding post petition payments for certain region of supplier and remaining trade agreement installment payments |
| Hill, Michael | 1/22/2026 | 0.3 | Call with L. Callerio and M. Hill (A&M) and the Company regarding a supplier's post petition payments as of January 22, 2026 |
| Hill, Michael | 1/22/2026 | 0.2 | Correspond re: requesting for support from the Company in exploring the invoicing process for a certain vendor for a certain region |
| Hill, Michael | 1/22/2026 | 0.2 | Call with M. Hill (A&M) and J. Warren (A&M) regarding certain supplier's critical vendor agreement installment payment and next steps related to the same |
| Hill, Michael | 1/22/2026 | 0.2 | Correspond re: provide the invoices for a trade agreement installment payment for a certain supplier |
| Hill, Michael | 1/22/2026 | 0.2 | Correspond re: request approval to proceed with a certain vendor for a prepetition payment to stay in compliance with a Trade Agreement |
| Hill, Michael | 1/22/2026 | 0.2 | Correspond re: confirm goods receipt information to proceed with invoices for a certain vendor |
| Hollomon, Lindsey | 1/22/2026 | 1.6 | Continue to break down certain vendor payments for remittance file |
| Hollomon, Lindsey | 1/22/2026 | 0.2 | Respond to certain vendor about payment reconciliation |
| Hollomon, Lindsey | 1/22/2026 | 0.2 | Working session with L. Hollomon and A. Athreya (A&M) to review ad hoc vendor management topics |
| Hollomon, Lindsey | 1/22/2026 | 1.2 | Pull together remittance for certain vendor prepetition payments |
| Hollomon, Lindsey | 1/22/2026 | 2.6 | Continue to craft analysis for certain vendor remittance details |
| Hollomon, Lindsey | 1/22/2026 | 2.9 | Finalize payment details as well as incorporate company files for next payment run |
| Hollomon, Lindsey | 1/22/2026 | 0.8 | Reconcile payments made to certain vendor into an analysis |
| Li, Xiang | 1/22/2026 | 2.8 | Review payment analysis roll forward - December |
| Li, Xiang | 1/22/2026 | 0.6 | Call with N. Grossi, X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Li, Xiang | 1/22/2026 | 2.7 | Review payment analysis roll forward - November |
| Li, Xiang | 1/22/2026 | 0.9 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Loop, Stuart | 1/22/2026 | 0.5 | Call with N. Grossi, D. Shiffman, S. Loop, T. Simion and H. Waismann (A&M) to discuss latest first-day-motion relief forecast |
| O'Toole, Colin | 1/22/2026 | 0.8 | Perform revision to the Vendor Disbursement Forecast to revert to update AP balance and adjust payments of specified vendors, revised excel analysis, shared with A&M cash team |
| O'Toole, Colin | 1/22/2026 | 0.6 | Call with C. O'Toole (A&M) and L. Callerio (A&M) to discuss the most updated disbursement forecast model |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/22/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, R. Draude and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| O'Toole, Colin | 1/22/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/22/2026 | 0.4 | Call with L. Callerio and C. O'Toole (A&M) to discuss vendor disbursement forecast reconciliation |
| O'Toole, Colin | 1/22/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/22/2026 | 0.2 | Call with C. O'Toole (A&M) and L. Callerio (A&M) re: final disbursement forecast |
| O'Toole, Colin | 1/22/2026 | 0.9 | Assess feedback from A&M VMT team on Vendor Disbursement Forecast, make final revisions to alter presentation of certain vendors, shared with A&M VMT & Cash teams |
| O'Toole, Colin | 1/22/2026 | 1.4 | Perform revision to model portion of Master TA Tracker to reflect changes in presentation that were layered into Vendor Disbursement Forecast, manually adjusted various in-process vendors to present portions of payment at emergence |
| O'Toole, Colin | 1/22/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| Schirle, Mattie | 1/22/2026 | 0.5 | Review vendor communication styles and adjust messaging approach |
| Shahbain, Abraham | 1/22/2026 | 1.0 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to hypothetical vendor analysis |
| Shahbain, Abraham | 1/22/2026 | 0.7 | Participate in daily (1/22) vendor escalation call with Company team, A. Shahbain, C. Turner and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/22/2026 | 0.7 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss payments and reporting needs |
| Shahbain, Abraham | 1/22/2026 | 0.6 | Call with Company accounting and A. Shahbain (A&M) to discuss invoice reporting |
| Shahbain, Abraham | 1/22/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, R. Draude and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Shahbain, Abraham | 1/22/2026 | 0.5 | Call with A. Shahbain, N. Caruso, and R. Draude (A&M) to discuss next steps re: updates to hypothetical trade agreement scenario analysis |
| Shahbain, Abraham | 1/22/2026 | 0.8 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and open vendor workstream items |
| Shahbain, Abraham | 1/22/2026 | 1.3 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 1/22/2026 | 0.9 | Review and provide feedback on analysis and slides related to trade agreement payments based on comments received |
| Shahbain, Abraham | 1/22/2026 | 0.8 | Review and provide feedback on vendor spend amounts included in cash flow forecast |
| Shiffman, David | 1/22/2026 | 0.5 | Call with N. Grossi, D. Shiffman, S. Loop, T. Simion and H. Waismann (A&M) to discuss latest first-day-motion relief forecast |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 1/22/2026 | 0.5 | Call with N. Grossi, D. Shiffman, S. Loop, T. Simion and H. Waismann (A&M) to discuss latest first-day-motion relief forecast |
| Turner, Cari | 1/22/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, R. Draude and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Turner, Cari | 1/22/2026 | 0.2 | Call with C. Turner (A&M) and L. Callerio (A&M) to discuss the latest disbursement forecast updates |
| Turner, Cari | 1/22/2026 | 0.8 | Participate in DPO discussion with Company finance team |
| Turner, Cari | 1/22/2026 | 0.7 | Participate in daily (1/22) vendor escalation call with Company team, A. Shahbain, C. Turner and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Turner, Cari | 1/22/2026 | 0.6 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/22/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/22/2026 | 0.3 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/22/2026 | 0.8 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/22/2026 | 1.2 | Discuss trade agreement forecast with Company purchasing team |
| Waismann, Heitor | 1/22/2026 | 0.5 | Call with N. Grossi, D. Shiffman, S. Loop, T. Simion and H. Waismann (A&M) to discuss latest first-day-motion relief forecast |
| Warren, Joseph | 1/22/2026 | 1.1 | Analyze updates from Company to ongoing vendor management issues as of Thursday, 1/22 and develop next step plans to resolve the same |
| Warren, Joseph | 1/22/2026 | 0.4 | Coordinate with Company regarding next offer for certain supplier in ongoing trade agreement negotiations |
| Warren, Joseph | 1/22/2026 | 0.4 | Further coordinate with Company regarding next offer for certain supplier in ongoing trade agreement negotiations, providing feedback to Company's proposed offer |
| Warren, Joseph | 1/22/2026 | 0.3 | Prepare for and participate in discussion with supplier, M. Hill (A&M), and J. Warren (A&M) regarding post petition payments for certain region of supplier and remaining trade agreement installment payments |
| Warren, Joseph | 1/22/2026 | 0.6 | Call with J. Warren, N. Caruso, and M. Hill (A&M), the Company legal counsel, the Company, the supplier, and supplier legal counsel regarding outstanding issues as of January 22 |
| Warren, Joseph | 1/22/2026 | 0.2 | Coordinate with Company regarding invoices to be paid pursuant to a trade agreement for a certain supplier |
| Warren, Joseph | 1/22/2026 | 0.2 | Call with M. Hill (A&M) and J. Warren (A&M) regarding certain supplier's critical vendor agreement installment payment and next steps related to the same |
| Warren, Joseph | 1/22/2026 | 0.2 | Analyze current status of certain vendor's executed critical vendor agreement installment plan and provide guidance to A&M team on the same |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/22/2026 | 0.4 | Coordinate with K&E team and Company regarding ongoing trade agreement negotiation with a certain supplier, status of that supplier's prepetition claim reconciliation, and next steps related to the same |
| Athreya, Abhi | 1/23/2026 | 0.3 | Follow up with the Company and purchasers to resolve invoice blocks |
| Athreya, Abhi | 1/23/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) to discuss missing invoice remittance for select vendor |
| Athreya, Abhi | 1/23/2026 | 0.9 | Create Excel summary of booked invoices for select supplier |
| Athreya, Abhi | 1/23/2026 | 2.2 | Prepare detailed supplier analysis and collect proof of payment to demonstrate paydown of past due amounts |
| Athreya, Abhi | 1/23/2026 | 2.2 | Investigate trade agreement compliance and create Excel analysis related to the same |
| Athreya, Abhi | 1/23/2026 | 1.7 | Pull all post petition AP related to escalations and calculate missing versus available AP |
| Athreya, Abhi | 1/23/2026 | 0.9 | Update detailed analysis of post petition escalation for select supplier and create Excel summary related to the same |
| Athreya, Abhi | 1/23/2026 | 0.3 | Correspond with the Company's back office re: payments executed this morning |
| Athreya, Abhi | 1/23/2026 | 2.3 | Create detailed Excel tracker to monitor overdue post petition escalations |
| Broskay, Cole | 1/23/2026 | 0.6 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Broskay, Cole | 1/23/2026 | 0.6 | Correspond with vendor team regarding cash in advance vendor listings for November and December |
| Broskay, Cole | 1/23/2026 | 0.7 | Provide commentary on excluded population set for November and December DPO analysis |
| Broskay, Cole | 1/23/2026 | 0.9 | Review suggested formula adjustments for coverage analysis |
| Callerio, Lorenzo | 1/23/2026 | 1.0 | Review and provide comments to multiple payment plans and updated trade agreements before discussing the with management |
| Callerio, Lorenzo | 1/23/2026 | 0.9 | Prepare a revised version of several business cases in order to reflect the latest information received from management |
| Callerio, Lorenzo | 1/23/2026 | 0.9 | Participate in a call with N. Caruso (A&M), L. Callerio (A&M) and company purchasing to discuss the status of the outstanding Tas |
| Callerio, Lorenzo | 1/23/2026 | 0.7 | Review and approve certain prepetition reconciliation data to support the settlement agreement discussions |
| Callerio, Lorenzo | 1/23/2026 | 0.7 | Join a meeting with a company buyer to discuss the terms of a trade agreement under negotiation |
| Callerio, Lorenzo | 1/23/2026 | 0.3 | Daily meeting (1/23) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/23/2026 | 0.3 | Call with S. Liberman (K&E) to discuss the legal aspects of certain trade agreements |
| Callerio, Lorenzo | 1/23/2026 | 1.8 | Manage all vendor inquiries received on 1/23 and updated the tracking log with required next steps |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 1/23/2026 | 0.9 | Participate in a call with N. Caruso (A&M), L. Callerio (A&M) and company purchasing to discuss the status of the outstanding Tas |
| Caruso, Nicholas | 1/23/2026 | 0.2 | Correspond with vendor relating to trade agreement payments made |
| Caruso, Nicholas | 1/23/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) related to comments on vendor June payment analysis |
| Caruso, Nicholas | 1/23/2026 | 0.4 | Review revised trade agreement draft prepared by K&E team |
| Caruso, Nicholas | 1/23/2026 | 0.6 | Review certain trade agreements as it relates to return to payment terms and coordinate as such with vendors |
| Caruso, Nicholas | 1/23/2026 | 0.7 | Participate in daily (1/23) vendor escalation call with Company team to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/23/2026 | 0.7 | Update tracker for certain division trade agreements and share with Company team |
| Caruso, Nicholas | 1/23/2026 | 0.7 | Review and respond to questions from the Company team regarding post petition payments and coordinate execution |
| Caruso, Nicholas | 1/23/2026 | 1.2 | Review and respond to questions from Company team related to certain trade agreements and propose next steps |
| Caruso, Nicholas | 1/23/2026 | 1.2 | Review latest reconciliation for certain vendor and revise trade agreements related to the same |
| Caruso, Nicholas | 1/23/2026 | 2.6 | Revise June 30 scenario analysis based on latest comments from A&M team |
| Caruso, Nicholas | 1/23/2026 | 1.2 | Further analyze vendors included in June 30 scenario analysis and categorize |
| Cook, Jacob | 1/23/2026 | 1.1 | Review of post petition vendor 'CIA Flags' to avoid double payment of non-matched pro forma invoices in future post petition payment runs |
| Cook, Jacob | 1/23/2026 | 1.2 | Email correspondence with the Company purchasing and certain vendors related to status of invoice processing issues |
| Cook, Jacob | 1/23/2026 | 0.9 | Consolidate post petition payment approvals in November/December 2025 for payment terms review and in-depth analysis |
| Cook, Jacob | 1/23/2026 | 1.2 | Review of ad hoc requests related to invoices missing from trade agreement payments for certain vendors |
| Draude, Richard | 1/23/2026 | 0.8 | Update vendors budget vs actuals analysis to reflect latest data received |
| Draude, Richard | 1/23/2026 | 0.7 | Review discussion materials re: hypothetical trade agreement analysis prior to distribution |
| Draude, Richard | 1/23/2026 | 1.9 | Update vendor management discussion materials to reflect latest trade agreements executed and corresponding liquidity impact calculations |
| Draude, Richard | 1/23/2026 | 1.0 | Review and respond to vendor communication emails for 1/23 and update trackers accordingly |
| Hill, Michael | 1/23/2026 | 0.2 | Correspond re: request for invoices for a certain supplier to be paid in accordance with a Trade Agreement |
| Hill, Michael | 1/23/2026 | 0.3 | Correspond re: request for the contact information for plant managers to approve goods received invoices and background information |

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 1/23/2026 | 0.2 | Correspond re: send the proof of payments for the partial tranche payment for a Trade Agreement for a certain supplier |
| Hill, Michael | 1/23/2026 | 0.3 | Correspond re: figure out how the payments for a certain region for a certain supplier can be made |
| Hill, Michael | 1/23/2026 | 1.3 | Update situation with respect to a Trade Agreement and the multiple avenues to make the Trade Agreement tranche payment |
| Hill, Michael | 1/23/2026 | 0.2 | Correspond re: coordinate a meeting between the Company and a certain supplier to discuss invoicing issues for a specific region |
| Hill, Michael | 1/23/2026 | 0.2 | Correspond re: coordinate meeting to discuss ongoing goods received information to pay invoices |
| Hill, Michael | 1/23/2026 | 0.3 | Correspond re: additional information needed for a specific supplier in order to begin the reconciliation process for a potential Trade Agreement with the Company |
| Hollomon, Lindsey | 1/23/2026 | 1.1 | Create analysis for certain vendor payment details based on proof of payment documents |
| Hollomon, Lindsey | 1/23/2026 | 0.6 | Send analysis for certain vendor pre and post petition payment reconciliation |
| Hollomon, Lindsey | 1/23/2026 | 0.6 | Begin to revise total paid to certain vendors in prepetition invoices |
| Hollomon, Lindsey | 1/23/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) to discuss missing invoice remittance for select vendor |
| Hollomon, Lindsey | 1/23/2026 | 0.4 | Pull together external version of internal analysis for certain vendor |
| Li, Xiang | 1/23/2026 | 1.6 | Work on payment analysis roll forward and update CIA listing |
| Li, Xiang | 1/23/2026 | 1.4 | Work on payment analysis roll forward and create vendor listing for coverage calculation |
| Li, Xiang | 1/23/2026 | 0.6 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| O'Toole, Colin | 1/23/2026 | 0.2 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/23/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/23/2026 | 0.3 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 1/23/2026 | 0.7 | Perform weekly update to Returned Terms schedule, share with A&M team |
| O'Toole, Colin | 1/23/2026 | 1.3 | Perform revision to Monthly Forecast tab so show current month as a combination of actual payments and remaining weekly forecast amounts |
| O'Toole, Colin | 1/23/2026 | 1.1 | Assess requirements for weekly VMT deck, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 1/23/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/23/2026 | 0.9 | Analyze new TA for certain vendor, add to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 1/23/2026 | 0.3 | Perform update to A&M TA repository for certain vendor to capture all documentation |
| O'Toole, Colin | 1/23/2026 | 0.8 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 1/16 (closing rate) - 01/23 (mid-day) |
| O'Toole, Colin | 1/23/2026 | 0.7 | Perform revision to Weekly Forecast tab in Master TA Tracker to add columns for payments subsequent to 6/30/26 |
| O'Toole, Colin | 1/23/2026 | 0.6 | Prepare certain vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 1/23/2026 | 0.4 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 01/23, share with A&M team |
| Shahbain, Abraham | 1/23/2026 | 0.5 | Review and update vendor analysis summarizing trade agreement payments |
| Shahbain, Abraham | 1/23/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Shahbain, Abraham | 1/23/2026 | 1.4 | Review and update of analyses summarizing trade agreement payments in future |
| Shahbain, Abraham | 1/23/2026 | 1.6 | Review and updates slides related to vendor June payments and illustrative analysis |
| Shahbain, Abraham | 1/23/2026 | 1.8 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 1/23/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) related to comments on vendor June payment analysis |
| Shahbain, Abraham | 1/23/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Shahbain, Abraham | 1/23/2026 | 0.5 | Call with company purchasing and A. Shahbain (A&M) to discuss regional funding needs and driver of variance |
| Shahbain, Abraham | 1/23/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Turner, Cari | 1/23/2026 | 0.4 | Review and follow-up on vendor escalation from Company finance team |
| Turner, Cari | 1/23/2026 | 0.6 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/23/2026 | 0.8 | Review and provide comments on various vendor reports |
| Warren, Joseph | 1/23/2026 | 1.8 | Analyze updates from Company to ongoing vendor management issues as of Friday, 1/23 and develop next step plans to resolve the same |
| Warren, Joseph | 1/23/2026 | 0.2 | Analyze email from certain supplier regarding accounting relating to their trade agreement installment payments and respond on the same |
| Warren, Joseph | 1/23/2026 | 0.4 | Prepare summary of current status of trade agreement negotiations for certain supplier for A&M team to bring to conclusion |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/23/2026 | 0.2 | Prepare summary detail of result of trade negotiations with suppliers where increased trade terms were requested |
| Warren, Joseph | 1/23/2026 | 0.3 | Analyze Company email regarding status of trade agreement negotiation with a certain supplier as of Friday, 1/23 and respond on next steps regarding the same |
| Warren, Joseph | 1/23/2026 | 0.6 | Prepare correspondence for certain supplier with an executed trade agreement regarding their latest payment installment and their next payment installment in order to maintain post petition services |
| Warren, Joseph | 1/23/2026 | 0.3 | Prepare instructions for A&M team to prepare a trade agreement installment plan for a certain supplier |
| Webber, Dan | 1/23/2026 | 0.4 | Review correspondences from A. Shahbain (A&M). Company management, E. Steinfeld (K&E) regarding payment for certain vendor |
| Athreya, Abhi | 1/24/2026 | 0.5 | Pull prepetition invoices for select suppliers and create Excel summary related to the same |
| Callerio, Lorenzo | 1/24/2026 | 0.3 | Participate in a call with A. Shahbain (A&M), N. Caruso and L. Callerio (A&M) to discuss the most updated version of the disbursement forecast analysis |
| Callerio, Lorenzo | 1/24/2026 | 1.3 | Review and edit the updated version of the disbursement analysis model |
| Caruso, Nicholas | 1/24/2026 | 0.4 | Revise board slide related to payments at emergence |
| Caruso, Nicholas | 1/24/2026 | 0.2 | Revise board slide related to payments at emergence |
| Caruso, Nicholas | 1/24/2026 | 1.8 | Call with N. Caruso (A&M) and A. Shahbain (A&M) regarding revisions to June or emergence presentation and board slide |
| Caruso, Nicholas | 1/24/2026 | 0.9 | Call with N. Caruso (A&M) and A. Shahbain (A&M) regarding June or emergence presentation and board slide |
| Caruso, Nicholas | 1/24/2026 | 0.3 | Participate in a call with A. Shahbain (A&M), N. Caruso and L. Callerio (A&M) to discuss the most updated version of the disbursement forecast analysis |
| Caruso, Nicholas | 1/24/2026 | 1.3 | Revise June 30 scenario analysis based on latest comments from A&M team |
| Hill, Michael | 1/24/2026 | 0.2 | Correspond re: correction to tranche payment composition for a Trade Agreement payment for a certain supplier |
| Hill, Michael | 1/24/2026 | 0.4 | Create sensitivities for a certain supplier Trade Agreement payment to have multiple avenues to complete for the week |
| Hill, Michael | 1/24/2026 | 0.3 | Correspond re: present sensitivities for a certain supplier Trade Agreement payment to have multiple avenues to complete for the week |
| O'Toole, Colin | 1/24/2026 | 1.1 | Analyze request from A&M cash team to reconcile Vendor payments to Cash payments, created bridge to identify variances, identified root cause and remedied issue, shared with A&M cash team |
| Shahbain, Abraham | 1/24/2026 | 0.2 | Respond to vendor escalation emails and provide guidance on next steps |
| Shahbain, Abraham | 1/24/2026 | 1.8 | Call with N. Caruso (A&M) and A. Shahbain (A&M) regarding revisions to June or emergence presentation and board slide |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/24/2026 | 1.2 | Review and update analyses for updated vendor forecast based on updated estimates |
| Shahbain, Abraham | 1/24/2026 | 1.1 | Review and provide comments on payment presentation for breakout updates |
| Shahbain, Abraham | 1/24/2026 | 0.9 | Review and update on slides related to firs day motion relief |
| Shahbain, Abraham | 1/24/2026 | 0.9 | Call with N. Caruso (A&M) and A. Shahbain (A&M) regarding June or emergence presentation and board slide |
| Shahbain, Abraham | 1/24/2026 | 0.7 | Review and update board slide based on feedback from team |
| Shahbain, Abraham | 1/24/2026 | 0.3 | Participate in a call with A. Shahbain (A&M), N. Caruso and L. Callerio (A&M) to discuss the most updated version of the disbursement forecast analysis |
| Shahbain, Abraham | 1/24/2026 | 0.7 | Calls with C. Turner (A&M) and A. Shahbain (A&M) to discuss updates to board slide and payments slide |
| Turner, Cari | 1/24/2026 | 1.3 | Review and provide comments on vendor update slide for board meeting |
| Turner, Cari | 1/24/2026 | 1.2 | Review and provide comments on vendor TA payment analysis |
| Turner, Cari | 1/24/2026 | 0.7 | Review and provide comments on vendor TA payment analysis presentation |
| Turner, Cari | 1/24/2026 | 0.7 | Calls with C. Turner (A&M) and A. Shahbain (A&M) to discuss updates to board slide and payments slide |
| Athreya, Abhi | 1/25/2026 | 0.2 | Correspond with the Company's back office to follow up on multiple vendor escalations |
| Athreya, Abhi | 1/25/2026 | 0.3 | Review remittance details for select supplier and provide to the Company |
| Athreya, Abhi | 1/25/2026 | 0.4 | Review prepetition payments and provide supplier details on trade agreement completion |
| Caruso, Nicholas | 1/25/2026 | 0.4 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a supplier's Trade Agreement payment and future negotiations with a supplier as of January 25, 2026 |
| Caruso, Nicholas | 1/25/2026 | 2.9 | Further revise June 30 scenario analysis based on commentary from A&M team |
| Cook, Jacob | 1/25/2026 | 1.6 | Update weekly vendor management reporting materials related to disbursements vs. budget and invoices in error reporting for WE 1/23 |
| Cook, Jacob | 1/25/2026 | 0.3 | Refresh of weekly post petition disbursement working file for WE 1/30 |
| Hill, Michael | 1/25/2026 | 0.4 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a supplier's Trade Agreement payment and future negotiations with a supplier as of January 25, 2026 |
| Hill, Michael | 1/25/2026 | 0.2 | Correspond re: request for an invoice payment for a Trade Agreement for a certain supplier to be completed |
| Hill, Michael | 1/25/2026 | 0.2 | Correspond re: investigate double payments for a certain supplier to issue credits |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/25/2026 | 1.4 | Update certain vendor payments as of 1/25/2026 |
| Shahbain, Abraham | 1/25/2026 | 0.6 | Review, update and provide feedback on vendor update slides |
| Shahbain, Abraham | 1/25/2026 | 0.4 | Review and respond to comments from team on vendor payment analysis |
| Turner, Cari | 1/25/2026 | 0.6 | Review and provide comments on revised vendor TA payment analysis presentation |
| Warren, Joseph | 1/25/2026 | 0.4 | Call with J. Warren, N. Caruso, and M. Hill (A&M) and the Company regarding a supplier's Trade Agreement payment and future negotiations with a supplier as of January 25, 2026 |
| Warren, Joseph | 1/25/2026 | 0.3 | Revise cash in advance payment team transition plans to account for A&M staff departure |
| Warren, Joseph | 1/25/2026 | 0.2 | Prepare update to A&M team regarding status of next installment payment to certain supplier with an executed trade agreement as of Sunday, 1/25 |
| Warren, Joseph | 1/25/2026 | 0.2 | Coordinate with Company regarding status of next installment payment to certain supplier with an executed trade agreement as of Sunday, 1/25 |
| Warren, Joseph | 1/25/2026 | 0.2 | Analyze email from certain supplier regarding payments made in their trade agreement installment plan and respond on the same |
| Athreya, Abhi | 1/26/2026 | 2.0 | Complete script-based invoice selection for this week's trade agreement payments |
| Athreya, Abhi | 1/26/2026 | 2.3 | Assemble initial framework of trade agreement payments due this week |
| Athreya, Abhi | 1/26/2026 | 2.3 | Review each trade agreement to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 1/26/2026 | 0.8 | Review invoices in AP for select vendor and request payment from the Company |
| Athreya, Abhi | 1/26/2026 | 0.8 | Answer supplier questions related to payment instructions and outstanding invoices |
| Athreya, Abhi | 1/26/2026 | 0.3 | Review current payment status for select supplier and follow up with the Company |
| Athreya, Abhi | 1/26/2026 | 0.3 | Analyze prepetition reconciliation for select supplier |
| Athreya, Abhi | 1/26/2026 | 0.2 | Review post petition reconciliation for select supplier and correspond with the Company to release payment |
| Athreya, Abhi | 1/26/2026 | 1.4 | Review open AP for select suppliers and corresponding Excel file |
| Broskay, Cole | 1/26/2026 | 0.6 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| Broskay, Cole | 1/26/2026 | 0.4 | Provide update to internal team regarding status of revised November and December DPO analysis |
| Broskay, Cole | 1/26/2026 | 1.4 | Compile updated summary analysis with synopsis of changes made between versions |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 1/26/2026 | 0.9 | Review adjusted formulas and outputs from prior versions of November and December DPO analysis |
| Callerio, Lorenzo | 1/26/2026 | 2.1 | Process all vendor inquiries from 1/26 and recorded the required follow-up actions in the tracking log |
| Callerio, Lorenzo | 1/26/2026 | 0.4 | Participate in a call with a company buyer and S. Lieberman (K&E) to discuss the commercial terms of a trade agreement |
| Callerio, Lorenzo | 1/26/2026 | 0.2 | Call with N. Caruso (A&M) and L. Callerio (A&M) re: disbursement forecast analysis |
| Callerio, Lorenzo | 1/26/2026 | 1.3 | Prepare and submit for approval multiple revised and new business cases based on the most recent discussions held with management |
| Callerio, Lorenzo | 1/26/2026 | 0.9 | Review several reconciliation data set received from management and update certain business cases and trade agreements accordingly |
| Callerio, Lorenzo | 1/26/2026 | 0.9 | Review of the latest disbursement forecast analysis |
| Callerio, Lorenzo | 1/26/2026 | 0.8 | Join a meeting with company purchasing and a vendor to discuss the status of the reconciliation process and the terms of the trade agreement under negotiation |
| Callerio, Lorenzo | 1/26/2026 | 0.7 | Correspond with management re: certain prepetition amount under reconciliation |
| Callerio, Lorenzo | 1/26/2026 | 0.6 | Participate in a call with S. Lieberman (K&E), company purchasing and a vendor to discuss a draft trade agreement |
| Callerio, Lorenzo | 1/26/2026 | 0.5 | Call with a company buyer to address certain questions received on the Chapter 11 proceeding |
| Caruso, Nicholas | 1/26/2026 | 0.6 | Review latest bridge between vendor forecast and vendor dashboard |
| Caruso, Nicholas | 1/26/2026 | 0.8 | Review latest trade agreement dashboard |
| Caruso, Nicholas | 1/26/2026 | 1.7 | Revise vendor management dashboard for latest week |
| Caruso, Nicholas | 1/26/2026 | 1.4 | Revise vendor forecast with latest status of certain trade agreements |
| Caruso, Nicholas | 1/26/2026 | 0.9 | Review blocked invoice summary and proved comments |
| Caruso, Nicholas | 1/26/2026 | 0.9 | Respond to additional questions from Company team and requests for trade agreements |
| Caruso, Nicholas | 1/26/2026 | 1.9 | Analyze latest trade agreement negotiations, determine next steps, and respond to Company team regarding the same |
| Caruso, Nicholas | 1/26/2026 | 0.8 | Participate in daily (1/26) vendor escalation call with Company team, A. Shahbain, and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/26/2026 | 0.8 | Correspond with multiple vendors regarding latest status of trade agreement and counterproposals |
| Caruso, Nicholas | 1/26/2026 | 0.7 | Review commercial agreement signed by Company team as it pertains to payment of prepetition and correspondence with the Company and vendor regarding the same |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 1/26/2026 | 0.7 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard re: latest trade agreement forecast |
| Caruso, Nicholas | 1/26/2026 | 0.6 | Call with N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard re: latest trade agreement forecast |
| Caruso, Nicholas | 1/26/2026 | 0.5 | Call with N. Caruso and R. Draude (A&M) and the Company to discuss updates to trade agreement negotiations for a specific division |
| Caruso, Nicholas | 1/26/2026 | 0.4 | Review executed trade agreement for certain vendor and share with Company team |
| Caruso, Nicholas | 1/26/2026 | 0.4 | Prepare for and participate in discussion with A. Shahbain, N. Caruso, J. Warren (A&M), and Company regarding progress on transition of cash in advance payment duties for certain region and start of transition of duties for other regions |
| Caruso, Nicholas | 1/26/2026 | 0.2 | Correspond with Company team regarding vendor trade agreement and moving off of CIA |
| Caruso, Nicholas | 1/26/2026 | 0.2 | Call with N. Caruso (A&M) and L. Callerio (A&M) re: disbursement forecast analysis |
| Caruso, Nicholas | 1/26/2026 | 0.7 | Participate in call with Company team and vendor relating to trade agreement and next steps |
| Cook, Jacob | 1/26/2026 | 0.6 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment process timing and next steps |
| Cook, Jacob | 1/26/2026 | 1.4 | Review of payment escalations related to WE 1/23 payments |
| Cook, Jacob | 1/26/2026 | 0.7 | Email correspondence with the Company purchasing related to TA compliance and credit note status for certain vendors |
| Cook, Jacob | 1/26/2026 | 1.3 | Review of the Company purchasing payment requests for amounts outstanding vs. amounts visible and available to pay |
| Cook, Jacob | 1/26/2026 | 0.7 | Email correspondence with the Company accounting to align on treatment methodology for credit notes related to prepetition discounts |
| Donoghue, Doug | 1/26/2026 | 0.9 | Review reconciliation results and latest AP for supplier |
| Donoghue, Doug | 1/26/2026 | 0.3 | Draft trade agreement for European supplier |
| Draude, Richard | 1/26/2026 | 1.1 | Prepare comparison re: trade agreement dashboard vs trade agreement forecast, quantifying impact of differences |
| Draude, Richard | 1/26/2026 | 0.5 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Draude, Richard | 1/26/2026 | 0.7 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard re: latest trade agreement forecast |
| Draude, Richard | 1/26/2026 | 1.2 | Review and respond to vendor communication emails for 1/26 and update trackers accordingly |
| Draude, Richard | 1/26/2026 | 1.5 | Update trade agreement overview for a specific OEM to reflect latest trackers |

888

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 1/26/2026 | 1.6 | Update trade agreement dashboard and comparison to vendor forecast re: latest forecast circulated with team |
| Draude, Richard | 1/26/2026 | 1.7 | Revise blocked invoices in accounts payable summary prior to distribution |
| Draude, Richard | 1/26/2026 | 2.2 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 1/26/2026 | 0.6 | Call with N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard re: latest trade agreement forecast |
| Hill, Michael | 1/26/2026 | 0.2 | Correspond re: confirm ability to make a payment on a certain invoice to achieve Trade Agreement compliance |
| Hill, Michael | 1/26/2026 | 0.2 | Correspond re: confirmation of the amount outstanding for a certain supplier for a Trade Agreement |
| Hill, Michael | 1/26/2026 | 0.5 | Call with the Company and a supplier to align on the post petition payment process going forward and invoice reconciliation as of January 26, 2026 |
| Hill, Michael | 1/26/2026 | 0.2 | Correspond re: follow up on certain prepetition invoices to be paid as part of a Trade Agreement installment |
| Hill, Michael | 1/26/2026 | 0.2 | Correspond re: certain suppliers claiming to not be part of a Trade Agreement despite another subsidiary being part of a Trade Agreement |
| Hill, Michael | 1/26/2026 | 0.2 | Correspond re: provide copies of proof of payments to show compliance with a Trade Agreement for a certain supplier |
| Hill, Michael | 1/26/2026 | 0.2 | Correspond re: request copies for certain invoices to be able to upload to the system for a certain supplier |
| Hill, Michael | 1/26/2026 | 0.2 | Correspond re: status update for a certain supplier's post petition invoices |
| Hill, Michael | 1/26/2026 | 0.4 | Craft response based on situation to investigate the nature of a Trade Agreement based on information from the Company |
| Hollomon, Lindsey | 1/26/2026 | 0.6 | Update proof of payment tracker for week ending 1/23 |
| Hollomon, Lindsey | 1/26/2026 | 2.8 | Clean remittance details due to new information on payment dates |
| Hollomon, Lindsey | 1/26/2026 | 2.9 | Adjust analysis for external need on certain vendor payment details |
| Li, Xiang | 1/26/2026 | 2.1 | Work on payment analysis roll forward and update CIA listing |
| Li, Xiang | 1/26/2026 | 0.6 | Call with X. Li and C. Broskay (A&M) to discuss November and December DPO analysis |
| O'Toole, Colin | 1/26/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/26/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/26/2026 | 0.4 | Perform update to 'Calc - Previous FCST' tab in Master TA Tracker to reflect most recent Vendor Disbursement Forecast for comparison |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 1/26/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/26/2026 | 0.4 | Perform update to 'comparison to prior' tab to replace values with those circulated for week ended 1/23 |
| Pacheco, Santiago | 1/26/2026 | 0.6 | Call with S. Pacheco (A&M) and the company to outline vendor payment situation and define next steps |
| Shahbain, Abraham | 1/26/2026 | 0.8 | Participate in daily (1/26) vendor escalation call with Company team, A. Shahbain, and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/26/2026 | 0.7 | Review and update ad hoc analysis summarizing historical payment amounts |
| Shahbain, Abraham | 1/26/2026 | 1.8 | Respond to company related to vendor escalations and payment requests |
| Shahbain, Abraham | 1/26/2026 | 0.4 | Prepare for and participate in discussion with A. Shahbain, N. Caruso, J. Warren (A&M), and Company regarding progress on transition of cash in advance payment duties for certain region and start of transition of duties for other regions |
| Shahbain, Abraham | 1/26/2026 | 0.6 | Call with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment process timing and next steps |
| Shahbain, Abraham | 1/26/2026 | 0.6 | Call with lenders' advisors and A. Shahbain (A&M) to provide a vendor update |
| Shahbain, Abraham | 1/26/2026 | 0.7 | Call with Company purchasing and A. Shahbain (A&M) to discuss communication planning update |
| Shahbain, Abraham | 1/26/2026 | 0.4 | Call with D. Webber, A. Shahbain (A&M) regarding payment for certain vendor |
| Shahbain, Abraham | 1/26/2026 | 0.6 | Review and provide feedback on latest vendor forecast |
| Shahbain, Abraham | 1/26/2026 | 0.7 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to trade agreement dashboard re: latest trade agreement forecast |
| Turner, Cari | 1/26/2026 | 0.7 | Prepare and respond to vendor management update for various advisors |
| Turner, Cari | 1/26/2026 | 0.6 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/26/2026 | 0.4 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/26/2026 | 0.8 | Follow-up on various questions/open items for the Company purchasing management |
| Warren, Joseph | 1/26/2026 | 0.6 | Prepare next steps for transitioning certain unresolved vendor management issues to other A&M team members |
| Warren, Joseph | 1/26/2026 | 1.3 | Analyze status of six priority vendor management items as of Monday, 1/26 and develop next step plans to resolve the same |
| Warren, Joseph | 1/26/2026 | 0.9 | Analyze updates from Company to ongoing vendor management issues as of Monday, 1/26 and develop next step plans to resolve the same |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/26/2026 | 0.4 | Prepare for and participate in discussion with A. Shahbain, N. Caruso, J. Warren (A&M), and Company regarding progress on transition of cash in advance payment duties for certain region and start of transition of duties for other regions |
| Warren, Joseph | 1/26/2026 | 0.3 | Analyze status of certain trade agreement near execution and provide next steps to close to A&M team |
| Warren, Joseph | 1/26/2026 | 0.2 | Analyze certain supplier with an executed trade agreement inquiry regarding payment of invoices and respond on the same |
| Webber, Dan | 1/26/2026 | 0.4 | Call with D. Webber, A. Shahbain (A&M) regarding payment for certain vendor |
| Webber, Dan | 1/26/2026 | 0.3 | Correspond with S. Lieberman, et al. (K&E), T. Simion, C. Turner, A. Shahbain (A&M) regarding payment of certain vendors |
| Athreya, Abhi | 1/27/2026 | 0.3 | Prepare for discussion with the Company's back office related to invoice processing issues creating overdue accounts |
| Athreya, Abhi | 1/27/2026 | 0.7 | Call with the Company's back office and A. Athreya (A&M) to review outstanding payment requests |
| Athreya, Abhi | 1/27/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Athreya, Abhi | 1/27/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) discussing certain vendor remittance details regarding trade agreement status |
| Athreya, Abhi | 1/27/2026 | 0.3 | Summarize action items related to meeting with the Company on invoice processing |
| Athreya, Abhi | 1/27/2026 | 0.3 | Review blocked invoices for select supplier |
| Athreya, Abhi | 1/27/2026 | 0.7 | Reconcile post petition statement of account against Company AP |
| Athreya, Abhi | 1/27/2026 | 0.2 | Review supplier escalation of outstanding post petition |
| Athreya, Abhi | 1/27/2026 | 0.2 | Follow up with the Company to release booked invoices per supplier reconciliation |
| Athreya, Abhi | 1/27/2026 | 0.2 | Call with select supplier, the Company, and A. Athreya (A&M) to review outstanding post petition invoices |
| Athreya, Abhi | 1/27/2026 | 0.8 | Call with the Company's back office and A. Athreya (A&M) to review unposted invoices and booking blocks |
| Athreya, Abhi | 1/27/2026 | 1.3 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 1/27/2026 | 2.3 | Review each trade agreement to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 1/27/2026 | 1.3 | Review outstanding post petition invoices for select supplier and draft note to Counsel |
| Athreya, Abhi | 1/27/2026 | 0.7 | Review trade agreement compliance and provide Excel output related to the same |
| Athreya, Abhi | 1/27/2026 | 1.4 | Update detailed supplier analysis and summarize outstanding payments |

*Exhibit D*

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/27/2026 | 0.4 | Participate in a call with A. Shahbain (A&M), L. Callerio (A&M), and company purchasing to discuss the terms of a trade agreement |
| Callerio, Lorenzo | 1/27/2026 | 0.4 | Meeting with A. Shahbain (A&M), L. Callerio (A&M) and the UCC's financial advisor to discuss the latest trade agreement updates |
| Callerio, Lorenzo | 1/27/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream update |
| Callerio, Lorenzo | 1/27/2026 | 0.3 | Daily meeting (1/27) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/27/2026 | 0.4 | Participate in call with company purchasing, S. Lieberman (K&E) and a vendor to discuss their trade agreement redline |
| Callerio, Lorenzo | 1/27/2026 | 2.3 | Address all 1/27 vendor inquiries and updated the tracking log with the necessary actions |
| Callerio, Lorenzo | 1/27/2026 | 0.9 | Review and provide comments to several reconciliation data received from management |
| Callerio, Lorenzo | 1/27/2026 | 0.9 | Prepare a revised version of certain business cases to reflect the latest terms communicated by management |
| Callerio, Lorenzo | 1/27/2026 | 0.7 | Participate in daily (1/27) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 1/27/2026 | 0.7 | Participate in a weekly call with company purchasing to discuss the status of certain vendor negotiations |
| Callerio, Lorenzo | 1/27/2026 | 0.5 | Correspond with management re: certain request received from a vendor's legal counsel |
| Callerio, Lorenzo | 1/27/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Callerio, Lorenzo | 1/27/2026 | 1.2 | Review multiple trade agreements and updated them based on the latest negotiations |
| Caruso, Nicholas | 1/27/2026 | 0.5 | Call with vendor to discuss trade agreement |
| Caruso, Nicholas | 1/27/2026 | 0.2 | Coordinate execution of trade agreement and review finalized version |
| Caruso, Nicholas | 1/27/2026 | 0.2 | Correspond with the Company related to two reconciliations in need of escalation |
| Caruso, Nicholas | 1/27/2026 | 0.4 | Call with C. Turner, D. Shiffman, A. Shahbain, N. Caruso, H. Waismann and R. Draude (A&M) to discuss trade agreement forecast scenario analysis |
| Caruso, Nicholas | 1/27/2026 | 0.4 | Review cash in advance requests from vendor and coordinate responses and follow ups with Company team |
| Caruso, Nicholas | 1/27/2026 | 0.5 | Call with Company purchasing, C. Turner, A. Shahbain, and , N. Caruso (A&M) to discuss vendor payment analysis at emergence |
| Caruso, Nicholas | 1/27/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 1/27/2026 | 0.6 | Analyze latest terms provided by vendor for trade agreement and coordinate next steps with the Company |

892

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 1/27/2026 | 0.6 | Prepare liquidity impact calculation for certain vendor and share with A&M team |
| Caruso, Nicholas | 1/27/2026 | 0.6 | Prepare list of invoices for certain vendor to be unblocked to include in trade agreement |
| Caruso, Nicholas | 1/27/2026 | 0.7 | Prepare multiple email trade agreement drafts and share with Company team |
| Caruso, Nicholas | 1/27/2026 | 0.7 | Review and respond to questions from Company team regarding payment of post petition invoices |
| Caruso, Nicholas | 1/27/2026 | 0.7 | Review and revise vendor budget vs actuals and reconciliation summary |
| Caruso, Nicholas | 1/27/2026 | 0.9 | Review and revise post petition AP analysis for NAFTA and EMEA |
| Caruso, Nicholas | 1/27/2026 | 0.9 | Summarize return to terms and latest trade agreement executions for Company team |
| Caruso, Nicholas | 1/27/2026 | 1.1 | Review NAFTA and China AP and prepare aging summary |
| Caruso, Nicholas | 1/27/2026 | 1.6 | Correspond with multiple vendors regarding latest status of trade agreement and counterproposals |
| Caruso, Nicholas | 1/27/2026 | 1.8 | Further revise June 30 scenario analysis based on commentary from Company team |
| Caruso, Nicholas | 1/27/2026 | 0.5 | Call with Company division to discuss latest trade agreement status for certain vendors |
| Cook, Jacob | 1/27/2026 | 0.9 | Review of prepared trade agreement payment file for WE 1/30 |
| Donoghue, Doug | 1/27/2026 | 0.3 | Update trade agreement, Correspond re: same |
| Draude, Richard | 1/27/2026 | 2.1 | Further revise blocked invoices in accounts payable summary to reflect comments from team leads |
| Draude, Richard | 1/27/2026 | 1.6 | Review and respond to vendor communication emails for 1/27 and update trackers accordingly |
| Draude, Richard | 1/27/2026 | 0.4 | Call with C. Turner, D. Shiffman, A. Shahbain, N. Caruso, H. Waismann and R. Draude (A&M) to discuss trade agreement forecast scenario analysis |
| Draude, Richard | 1/27/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Grossi, Nick | 1/27/2026 | 0.8 | Review and provide comments w/r/t trade agreement forecasting |
| Hill, Michael | 1/27/2026 | 0.2 | Correspond re: request the RAN number for an invoice for a certain supplier |
| Hill, Michael | 1/27/2026 | 0.6 | Update a concise view of what a Trade Agreement currently stands based on failed payments and rejected payment requests by the Company for a certain supplier |
| Hill, Michael | 1/27/2026 | 0.2 | Correspond re: check on how matching of invoices is doing for a certain region based on a certain supplier |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/27/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) discussing certain vendor remittance details regarding trade agreement status |
| Hollomon, Lindsey | 1/27/2026 | 1.9 | Consolidate remittance details for certain vendor and match to vendor provided invoices |
| Hollomon, Lindsey | 1/27/2026 | 1.2 | Pull together multiple remittance files for certain vendor TA installments |
| Hollomon, Lindsey | 1/27/2026 | 1.2 | Adjust payment currencies for certain region payments |
| Hollomon, Lindsey | 1/27/2026 | 1.1 | Modify analyses based on updated internal payment data |
| Hollomon, Lindsey | 1/27/2026 | 1.1 | Create certain vendor remittance file for post petition payment |
| O'Toole, Colin | 1/27/2026 | 0.3 | Perform update to A&M TA repository for certain vendor to capture all documentation |
| O'Toole, Colin | 1/27/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/27/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/27/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/27/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| O'Toole, Colin | 1/27/2026 | 0.6 | Assess refreshed file of Actual CIA payments through WE 1/16, update Daily Cash Actuals tab in Master TA Tracker |
| O'Toole, Colin | 1/27/2026 | 0.8 | Assess new TA for certain vendor, add to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| Shahbain, Abraham | 1/27/2026 | 0.5 | Call with Company purchasing, C. Turner, A. Shahbain, and , N. Caruso (A&M) to discuss vendor payment analysis at emergence |
| Shahbain, Abraham | 1/27/2026 | 0.4 | Review and provide feedback on budget to actual vendor disbursements overview |
| Shahbain, Abraham | 1/27/2026 | 0.6 | Call with Company supply chain, purchasing, and A. Shahbain (A&M) to discuss purchasing strategy |
| Shahbain, Abraham | 1/27/2026 | 0.3 | Review and provide feedback on actual payment overview |
| Shahbain, Abraham | 1/27/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream update |
| Shahbain, Abraham | 1/27/2026 | 1.6 | Respond to company related to vendor escalations and payment requests |
| Shahbain, Abraham | 1/27/2026 | 0.6 | Review and provide feedback on communication talking points related to docket filings |
| Shahbain, Abraham | 1/27/2026 | 0.7 | Call with Company purchasing and A. Shahbain (A&M) to discuss vendor open items and next steps |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/27/2026 | 0.7 | Participate in daily (1/27) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/27/2026 | 0.4 | Participate in a call with A. Shahbain (A&M), L. Callerio (A&M), and company purchasing to discuss the terms of a trade agreement |
| Shahbain, Abraham | 1/27/2026 | 0.4 | Meeting with A. Shahbain (A&M), L. Callerio (A&M) and the UCC's financial advisor to discuss the latest trade agreement updates |
| Shahbain, Abraham | 1/27/2026 | 0.4 | Call with C. Turner, D. Shiffman, A. Shahbain, N. Caruso, H. Waismann and R. Draude (A&M) to discuss trade agreement forecast scenario analysis |
| Shahbain, Abraham | 1/27/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shiffman, David | 1/27/2026 | 0.5 | Call with Purchasing, Treasury and A&M to review estimated vendor obligations for the current week |
| Shiffman, David | 1/27/2026 | 0.5 | Call with A&M vendor management team to review post-petition obligations for current week |
| Shiffman, David | 1/27/2026 | 0.4 | Call with C. Turner, D. Shiffman, A. Shahbain, N. Caruso, H. Waismann and R. Draude (A&M) to discuss trade agreement forecast scenario analysis |
| Turner, Cari | 1/27/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Turner, Cari | 1/27/2026 | 0.9 | Review and provide comments on draft vendor communications |
| Turner, Cari | 1/27/2026 | 0.5 | Call with Company purchasing, C. Turner, A. Shahbain, and , N. Caruso (A&M) to discuss vendor payment analysis at emergence |
| Turner, Cari | 1/27/2026 | 1.1 | Review updated vendor management reporting package |
| Turner, Cari | 1/27/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/27/2026 | 0.3 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/27/2026 | 0.4 | Call with C. Turner, D. Shiffman, A. Shahbain, N. Caruso, H. Waismann and R. Draude (A&M) to discuss trade agreement forecast scenario analysis |
| Turner, Cari | 1/27/2026 | 0.4 | Review and provide comments on various vendor reports |
| Turner, Cari | 1/27/2026 | 0.7 | Review and provide comments on various vendor negotiations |
| Waismann, Heitor | 1/27/2026 | 0.4 | Call with C. Turner, D. Shiffman, A. Shahbain, N. Caruso, H. Waismann and R. Draude (A&M) to discuss trade agreement forecast scenario analysis |
| Warren, Joseph | 1/27/2026 | 0.2 | Analyze escalations from suppliers to ongoing vendor management issues as of Tuesday, 1/27 and provide feedback on the same |
| Warren, Joseph | 1/27/2026 | 0.2 | Prepare next steps for A&M team relating to certain ongoing trade agreement negotiation as of Tuesday, 1/27 |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/27/2026 | 0.3 | Analyze email from certain supplier regarding their ongoing trade negotiation and respond to supplier regarding next steps |
| Warren, Joseph | 1/27/2026 | 0.4 | Analyze status of three priority vendor management items as of Tuesday, 1/27 and develop next step plans to resolve the same |
| Warren, Joseph | 1/27/2026 | 0.2 | Analyze request from K&E regarding latest information for certain trade ongoing trade agreement negotiation and respond on the same |
| Warren, Joseph | 1/27/2026 | 0.6 | Analyze updates from Company to ongoing vendor management issues as of Tuesday, 1/27 and develop next step plans to resolve the same |
| Warren, Joseph | 1/27/2026 | 0.3 | Analyze latest developments relating to certain ongoing trade agreement negotiation and follow up with Company and A&M team regarding next steps |
| Athreya, Abhi | 1/28/2026 | 1.6 | Manage multiple supplier escalations related to trade agreements and outstanding post petition |
| Athreya, Abhi | 1/28/2026 | 1.1 | Pull prepetition outstanding amounts for multiple suppliers and create Excel summary |
| Athreya, Abhi | 1/28/2026 | 1.1 | Create summary timeline of trade agreement payments for large trade vendor and correspond with Counsel on term changes |
| Athreya, Abhi | 1/28/2026 | 0.9 | Investigate Company escalation of trade agreement short pay and provide supporting Excel analysis |
| Athreya, Abhi | 1/28/2026 | 0.7 | Provide additional detail to select supplier on post petition payment status and internal blocks |
| Athreya, Abhi | 1/28/2026 | 0.2 | Provide remittance details to select supplier |
| Athreya, Abhi | 1/28/2026 | 0.5 | Call with select supplier, the Company, L. Callerio, and A. Athreya (A&M) to review outstanding post petition invoices and reconciliation |
| Athreya, Abhi | 1/28/2026 | 0.5 | Review prepetition fleet payments and release related prepetition invoices |
| Athreya, Abhi | 1/28/2026 | 0.7 | Call with select supplier, the Company's payments team, and A. Athreya (A&M) to discuss pending payments |
| Athreya, Abhi | 1/28/2026 | 0.6 | Review Company escalation of short paid trade agreement and provide Excel summary |
| Athreya, Abhi | 1/28/2026 | 0.5 | Provide Excel detail of upcoming trade agreement payment to the Company |
| Athreya, Abhi | 1/28/2026 | 2.1 | Analyze impact of payment term changes on supplier invoices and draft explanatory note |
| Callerio, Lorenzo | 1/28/2026 | 1.0 | Participate in daily (1/28) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 1/28/2026 | 0.6 | Participate in a call with a company buyer and team to discuss the status of a reconciliation process |
| Callerio, Lorenzo | 1/28/2026 | 0.5 | Call with select supplier, the Company, L. Callerio, and A. Athreya (A&M) to review outstanding post petition invoices and reconciliation |
| Callerio, Lorenzo | 1/28/2026 | 2.1 | Handle all 1/28 vendor inquiries and updated the tracking log accordingly |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/28/2026 | 0.9 | Meeting with a company buyer and a vendor to discuss a settlement agreement counterproposal |
| Callerio, Lorenzo | 1/28/2026 | 0.8 | Analyze various reconciliation data sets received from management and submitted comments |
| Callerio, Lorenzo | 1/28/2026 | 0.4 | Join a call with head of company purchasing, certain company buyers, and S. Lieberman (K&E) to discuss the revised terms of a trade agreement |
| Callerio, Lorenzo | 1/28/2026 | 0.5 | Call with a company buyer to review the possible terms of and ongoing negotiation |
| Callerio, Lorenzo | 1/28/2026 | 0.7 | Update several business cases including the latest information received from management |
| Callerio, Lorenzo | 1/28/2026 | 0.4 | Daily meeting (1/28) with management and service center to discuss the reconciliation process updates |
| Caruso, Nicholas | 1/28/2026 | 0.7 | Review latest proposal from vendor and provide two options for counterproposal and assess liquidity impact of each |
| Caruso, Nicholas | 1/28/2026 | 1.1 | Review changes to trade agreement tracker proposed FDM spend vs actuals |
| Caruso, Nicholas | 1/28/2026 | 0.9 | Revise certain division trade agreement tracker and share with Company team |
| Caruso, Nicholas | 1/28/2026 | 0.9 | Review list of vendors with post petition invoices not in AP |
| Caruso, Nicholas | 1/28/2026 | 0.9 | Correspond with suppliers regarding latest trade agreement proposals and next steps |
| Caruso, Nicholas | 1/28/2026 | 0.7 | Provide comments on bridging items between trade agreement tracker and FDM spend in response to FTI questions |
| Caruso, Nicholas | 1/28/2026 | 0.4 | Prepare draft trade agreement for certain vendor |
| Caruso, Nicholas | 1/28/2026 | 0.4 | Call with Company purchasing, A. Shahbain (A&M), and N. Caruso (A&M) to discuss vendor payment term management |
| Caruso, Nicholas | 1/28/2026 | 0.3 | Correspond with A&M Team regarding FTI diligence questions |
| Caruso, Nicholas | 1/28/2026 | 0.7 | Respond to questions form the Company regarding trade agreements and provide next steps |
| Caruso, Nicholas | 1/28/2026 | 0.9 | Review latest reconciliation status and post petition statement of accounts for certain vendor and negotiation history with vendor |
| Cook, Jacob | 1/28/2026 | 2.8 | Review of ad hoc the Company purchasing team requests for emergency payments related to items past due |
| Cook, Jacob | 1/28/2026 | 1.4 | Review of payment escalation requests from the Company purchasing related to payments requested during WE 1/23 |
| Donoghue, Doug | 1/28/2026 | 0.6 | Correspond with procurement team re: negotiating strategy; analysis re: same |
| Draude, Richard | 1/28/2026 | 1.4 | Review and respond to vendor communication emails for 1/28 and update trackers accordingly |
| Draude, Richard | 1/28/2026 | 1.0 | Prepare comparison in response to creditor's advisors questions re: amounts in FDM reporting files vs total vendor relief |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 1/28/2026 | 0.9 | Revise blocked invoices in accounts payable summary for further comments from team leads |
| Grossi, Nick | 1/28/2026 | 0.8 | Discuss with management, N. Grossi, and L. Postolos (A&M) regarding vendor invoice issues, reconciliations, and payment terms |
| Hill, Michael | 1/28/2026 | 0.3 | Update to deck for key vendor analysis for the past couple of months to show trend analysis three week averages to show which vendors have been requesting higher than average funds recently |
| Hill, Michael | 1/28/2026 | 0.2 | Correspond re: investigate a failed payment to a certain supplier from an ach payment |
| Hill, Michael | 1/28/2026 | 0.2 | Correspond re: the Trade Agreement terms for a certain supplier for post petition payments |
| Hill, Michael | 1/28/2026 | 0.3 | Investigate the Trade Agreement for a certain supplier to determine the payment terms for post petition payments |
| Hill, Michael | 1/28/2026 | 0.2 | Correspond re: a certain supplier does not show any payments due on a certain date despite their data showing this |
| Hollomon, Lindsey | 1/28/2026 | 0.9 | Create certain vendor remittance details for trade agreements and post petition payments |
| Hollomon, Lindsey | 1/28/2026 | 1.6 | Adjust trade agreement payments out of certain region based on AP currencies |
| Hollomon, Lindsey | 1/28/2026 | 2.1 | Create analysis for invoice statuses for certain vendor remittance |
| Hollomon, Lindsey | 1/28/2026 | 0.6 | Begin analysis for certain vendor post petition and prepetition payments |
| O'Toole, Colin | 1/28/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/28/2026 | 0.9 | Assess actual prepetition payments for the week ended 1/23/2026, perform update to Daily Actual Prepetition payments, update Daily Cash ACT tab in Master TA Tracker |
| O'Toole, Colin | 1/28/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/28/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| Postolos, Lucas | 1/28/2026 | 0.3 | Correspond with management regarding vendor invoice processing to provide information to B. Everhart |
| Postolos, Lucas | 1/28/2026 | 2.6 | Prepare documentation for N. Grossi (A&M) regarding issues with vendor invoice processing to discuss with management potential alternatives |
| Postolos, Lucas | 1/28/2026 | 0.8 | Discuss with management, N. Grossi, and L. Postolos (A&M) regarding vendor invoice issues, reconciliations, and payment terms |
| Postolos, Lucas | 1/28/2026 | 2.3 | Prepare documentation for B. Everhart (A&M) regarding issues with vendor invoice processing |
| Shahbain, Abraham | 1/28/2026 | 1.0 | Participate in daily (1/28) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/28/2026 | 0.7 | Review and provide feedback on analysis summarizing payments in advance trends |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/28/2026 | 0.5 | Call with supplier and A. Shahbain (A&M) to discuss payment terms and trade agreement |
| Shahbain, Abraham | 1/28/2026 | 0.5 | Call with D. Webber, A. Shahbain (A&M). Company management, E. Steinfeld (K&E) to discuss payment of certain invoices |
| Shahbain, Abraham | 1/28/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 1/28/2026 | 0.4 | Call with Company purchasing, A. Shahbain (A&M), and N. Caruso (A&M) to discuss vendor payment term management |
| Shahbain, Abraham | 1/28/2026 | 2.2 | Respond to emails and calls related to company related to vendor escalations and payment requests |
| Turner, Cari | 1/28/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/28/2026 | 0.6 | Review invoice analysis for select vendors |
| Turner, Cari | 1/28/2026 | 0.7 | Review and provide comments on revised vendor communications |
| Turner, Cari | 1/28/2026 | 0.6 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 1/28/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 1/28/2026 | 0.4 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/28/2026 | 0.4 | Review and provide comments on CIA trend analysis for workstream transition |
| Warren, Joseph | 1/28/2026 | 1.0 | Analyze updates from Company to ongoing vendor management issues as of Wednesday, 1/28 and develop next step plans to resolve the same |
| Warren, Joseph | 1/28/2026 | 0.2 | Analyze certain supplier email regarding remittance information for their trade agreement installment and respond on the same |
| Warren, Joseph | 1/28/2026 | 0.3 | Prepare summary information and context for certain supplier in ongoing trade agreement negotiations for A&M team to continue negotiations with supplier |
| Warren, Joseph | 1/28/2026 | 0.4 | Analyze status of two priority vendor management items as of Wednesday, 1/28 and develop next step plans to resolve the same |
| Warren, Joseph | 1/28/2026 | 0.2 | Analyze certain supplier with executed trade agreement open invoices and coordinate with A&M team on the same |
| Webber, Dan | 1/28/2026 | 0.5 | Call with D. Webber, A. Shahbain (A&M). Company management, E. Steinfeld (K&E) to discuss payment of certain invoices |
| Athreya, Abhi | 1/29/2026 | 0.4 | Provide details of blocked invoices for select supplier to the Company's warehouse teams |
| Athreya, Abhi | 1/29/2026 | 1.5 | Investigate miscoded post petition invoices that fit within a trade agreement and request release of payment |
| Athreya, Abhi | 1/29/2026 | 2.2 | Create Excel timeline of stages of trade agreement for select vendor for upcoming meetings |
| Athreya, Abhi | 1/29/2026 | 0.4 | Update the Company's purchasers on post petition payments |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 1/29/2026 | 1.1 | Participate in discussions with the Company's back office and A. Athreya (A&M) to resolve GR issues related to critical pending invoices for select supplier |
| Athreya, Abhi | 1/29/2026 | 0.5 | Draft and share note with select supplier re: outstanding post petition |
| Athreya, Abhi | 1/29/2026 | 0.6 | Communicate with select supplier and the Company's back office to resolve pro forma clearing issues |
| Athreya, Abhi | 1/29/2026 | 0.7 | Correspond with the Company's back office re: outstanding payment requests |
| Athreya, Abhi | 1/29/2026 | 0.8 | Investigate payments recorded as processed but rejected by the bank |
| Athreya, Abhi | 1/29/2026 | 1.4 | Review several purchaser escalations related to overdue post petition and provide details on each |
| Athreya, Abhi | 1/29/2026 | 1.2 | Provide detailed remittance and Excel file support for trade agreement completion |
| Callerio, Lorenzo | 1/29/2026 | 0.5 | Correspond with a vendor to finalize the terms of a trade agreement |
| Callerio, Lorenzo | 1/29/2026 | 0.6 | Correspond with management re: revised commercial terms to be include in certain trade agreements |
| Callerio, Lorenzo | 1/29/2026 | 0.6 | Participate in a call with a vendor to discuss the status of certain prepetition and post petition payments |
| Callerio, Lorenzo | 1/29/2026 | 0.3 | Daily meeting (1/29) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 1/29/2026 | 0.9 | Review several reconciliation data set to support the settlement agreement process |
| Callerio, Lorenzo | 1/29/2026 | 0.7 | Meeting with a company buyer to discuss the current status of certain ongoing negotiations to plan the next steps |
| Callerio, Lorenzo | 1/29/2026 | 2.3 | Address all vendor inquiries from 1/29 and updated the tracking log with the required next steps |
| Callerio, Lorenzo | 1/29/2026 | 0.6 | Participate in a meeting with company purchasing, N. Caruso (A&M) and L. Callerio (A&M) re: TA negotiation status |
| Callerio, Lorenzo | 1/29/2026 | 0.9 | Participate in daily (1/29) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 1/29/2026 | 0.7 | Update some business cases before finalizing certain ongoing negotiations |
| Caruso, Nicholas | 1/29/2026 | 0.2 | Prepare for and participate in call with Company team and vendor relating to trade agreement and next steps |
| Caruso, Nicholas | 1/29/2026 | 0.3 | Correspond with Company team regarding payment terms for certain vendor related to the trade agreement |
| Caruso, Nicholas | 1/29/2026 | 0.4 | Review revised bridge of trade agreement tracker vs first day motion spend |
| Caruso, Nicholas | 1/29/2026 | 0.4 | Revise tracker for certain division trade agreements based on latest comments from Company team |
| Caruso, Nicholas | 1/29/2026 | 0.5 | Prepare for and participate in call with Company team and vendor relating to trade agreement and next steps |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 1/29/2026 | 0.5 | Prepare for and participate in call with Company team regarding certain division vendors |
| Caruso, Nicholas | 1/29/2026 | 0.5 | Prepare for and participate in call with Company team regarding consignment stock |
| Caruso, Nicholas | 1/29/2026 | 0.6 | Participate in a meeting with company purchasing, N. Caruso (A&M) and L. Callerio (A&M) re: TA negotiation status |
| Caruso, Nicholas | 1/29/2026 | 0.9 | Review outstanding post petition invoices for certain vendors and coordinate payment |
| Caruso, Nicholas | 1/29/2026 | 1.9 | Respond to questions form the Company regarding trade agreements and provide next steps |
| Caruso, Nicholas | 1/29/2026 | 1.6 | Review latest reconciliations for certain vendors and update trade agreements to reflect the same |
| Cook, Jacob | 1/29/2026 | 0.9 | Email correspondence with vendors and the Company purchasing related to invoice processing issues and clearing of pro forma CIA invoices |
| Cook, Jacob | 1/29/2026 | 2.2 | Review of past due payment escalation requests received from vendors for payments due WE 1/23 |
| Cook, Jacob | 1/29/2026 | 0.6 | Review of outstanding post petition payment escalation requests |
| Donoghue, Doug | 1/29/2026 | 0.5 | Review provided receivables data for interplay with supply agreement |
| Donoghue, Doug | 1/29/2026 | 0.9 | Review history with supplier, propose negotiating strategy |
| Donoghue, Doug | 1/29/2026 | 1.3 | Analyze reconciliation data and draft trade agreement structure; correspondence re: same |
| Draude, Richard | 1/29/2026 | 1.6 | Revise ad hoc trade agreement analysis to reflect latest updates to agreement status and comments from team |
| Draude, Richard | 1/29/2026 | 2.1 | Review and respond to vendor communication emails for 1/29 and update trackers accordingly |
| Hill, Michael | 1/29/2026 | 0.2 | Correspond re: checking for an update on the status of four invoices past due for a certain supplier needing the goods received data to confirm |
| Hill, Michael | 1/29/2026 | 0.2 | Correspond re: summary of notes from the call detailing what items need to be completed |
| Hill, Michael | 1/29/2026 | 0.2 | Correspond re: follow up on requesting the payment of a certain invoice to reach compliance with a Trade Agreement for a certain supplier |
| Hill, Michael | 1/29/2026 | 0.2 | Correspond re: request an update for a certain supplier having issues with payments of post petition invoices for a certain region |
| Hill, Michael | 1/29/2026 | 0.5 | Correspond with N. Caruso (A&M), the Company, and a supplier to align on tariffs and explore Trade Agreement discussions as of January 29, 2026 |
| Hill, Michael | 1/29/2026 | 0.5 | Call with M. Hill (A&M) and a supplier to align on the statement of accounts and discuss upcoming payments for multiple regions as of January 29, 2026 |
| Hollomon, Lindsey | 1/29/2026 | 2.1 | Find certain vendor missing invoices reconciling AP, payment details, and forecasts |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 1/29/2026 | 0.9 | Finalize analysis for certain vendor by pulling together draft of payment run |
| Hollomon, Lindsey | 1/29/2026 | 0.8 | Create analysis for certain vendor outstanding post petition invoices |
| O'Toole, Colin | 1/29/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/29/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/29/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/29/2026 | 0.7 | Analyze revised Prepetition payments for the week ended 01/23, perform update to Daily Actual Prepetition Payments file, update Daily Cash Actual tab in Master TA Tracker |
| O'Toole, Colin | 1/29/2026 | 0.8 | Assess new AP listing as of 1/25/26, performed update to AP tab in Master TA Tracker |
| Shahbain, Abraham | 1/29/2026 | 0.6 | Calls with company purchasing and A. Shahbain (A&M) related to vendor AP reconciliation open items |
| Shahbain, Abraham | 1/29/2026 | 2.0 | Respond to emails and calls related to company related to vendor escalations and payment requests |
| Shahbain, Abraham | 1/29/2026 | 0.7 | Review and update slides related to estimated trade agreement payments |
| Shahbain, Abraham | 1/29/2026 | 0.6 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to provide a chapter 11 update |
| Shahbain, Abraham | 1/29/2026 | 0.4 | Call with K&E, C. Turner (A&M), and A. Shahbain (A&M) related to communications update |
| Shahbain, Abraham | 1/29/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Shahbain, Abraham | 1/29/2026 | 0.9 | Participate in daily (1/29) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Turner, Cari | 1/29/2026 | 0.4 | Call with K&E, C. Turner (A&M), and A. Shahbain (A&M) related to communications update |
| Turner, Cari | 1/29/2026 | 0.6 | Call with Company purchasing, C. Turner (A&M), and A. Shahbain (A&M) to provide a chapter 11 update |
| Turner, Cari | 1/29/2026 | 0.6 | Review and provide comments on various vendor reports |
| Turner, Cari | 1/29/2026 | 0.8 | Review and provide comments on prior week CIA vendor detail report |
| Turner, Cari | 1/29/2026 | 1.1 | Review and provide comments on AP composition for select vendors |
| Warren, Joseph | 1/29/2026 | 0.9 | Analyze updates from Company to ongoing vendor management issues as of Thursday, 1/29 and develop next step plans to resolve the same |
| Warren, Joseph | 1/29/2026 | 0.2 | Analyze certain supplier email regarding status of payments and prepare next steps to resolve issue |

902

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 1/29/2026 | 0.6 | Analyze status of seven priority vendor management items as of Thursday, 1/29 and develop next step plans to resolve the same |
| Warren, Joseph | 1/29/2026 | 0.2 | Prepare context and support relating to certain ongoing supplier situation for transition to A&M team as of Thursday, 1/29 |
| Warren, Joseph | 1/29/2026 | 0.5 | Analyze status of reconciliation for certain supplier with trade agreement negotiations in process and prepare update and next steps to close for A&M team |
| Warren, Joseph | 1/29/2026 | 0.2 | Coordinate with Company regarding next installment payment to certain supplier with an executed trade agreement |
| Warren, Joseph | 1/29/2026 | 0.4 | Analyze responses from certain supplier regarding ongoing reconciliation and negotiation for a trade agreement and prepare responses to supplier, Company, and A&M team regarding next steps to progress the trade agreement to closure |
| Warren, Joseph | 1/29/2026 | 0.3 | Analyze trade agreement installment plan and provide feedback to A&M team on the same |
| Athreya, Abhi | 1/30/2026 | 0.7 | Update the A&M team related to large trade vendor's overdue post petition |
| Athreya, Abhi | 1/30/2026 | 1.6 | Review trade agreement compliance and provide Excel output related to the same |
| Athreya, Abhi | 1/30/2026 | 1.6 | Review several purchaser escalations related to overdue post petition and provide details on each |
| Athreya, Abhi | 1/30/2026 | 1.5 | Complete detailed reconciliation of trade agreement supplemental payment for select supplier and create Excel summary related to the same |
| Athreya, Abhi | 1/30/2026 | 2.2 | Investigate multiple trade agreement compliance requests and respond to the Company |
| Athreya, Abhi | 1/30/2026 | 1.1 | Reconcile invoices remaining in the supplemental supplier payment for select supplier |
| Athreya, Abhi | 1/30/2026 | 1.1 | Analyze overdue post petition for select supplier and summarize details related to the same |
| Athreya, Abhi | 1/30/2026 | 0.4 | Summarize action items for the Company |
| Athreya, Abhi | 1/30/2026 | 0.5 | Correspond with the Company's back office in request of status of missing invoices |
| Athreya, Abhi | 1/30/2026 | 0.6 | Call with the Company's back office and A. Athreya (A&M) to discuss outstanding prepetition for select supplier |
| Athreya, Abhi | 1/30/2026 | 0.6 | Review outstanding post petition for select supplier |
| Callerio, Lorenzo | 1/30/2026 | 0.4 | Discuss call with D. Migliarucci (GT) following the vendor meeting |
| Callerio, Lorenzo | 1/30/2026 | 0.6 | Call with company purchasing to discuss the revised terms of a trade agreement under negotiation |
| Callerio, Lorenzo | 1/30/2026 | 0.7 | Prepare a revised version of certain business cases including the most recent negotiation outcomes |
| Callerio, Lorenzo | 1/30/2026 | 0.3 | Daily meeting (1/30) with management and service center to discuss the reconciliation process updates |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 1/30/2026 | 0.8 | Participate in a call with company purchasing, S. Lieberman (K&E), D. Migliarucci (GT) and a vendor to discuss their comments to a draft trade agreement |
| Callerio, Lorenzo | 1/30/2026 | 0.6 | Conduct a call with two company buyers to review terms for a new trade agreement intended to supersede the existing contract |
| Callerio, Lorenzo | 1/30/2026 | 2.1 | Process the vendor inquiries received on 1/30 and document all required next steps |
| Callerio, Lorenzo | 1/30/2026 | 0.8 | Analyze and review the reconciliation dataset provided by management, and prepare comments to support the finalization of the ongoing negotiations |
| Callerio, Lorenzo | 1/30/2026 | 0.3 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Caruso, Nicholas | 1/30/2026 | 0.8 | Participate in daily (1/29) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 1/30/2026 | 0.8 | Call with vendor team regarding payment of overdue post petition invoices and threat of stop shipment |
| Caruso, Nicholas | 1/30/2026 | 0.8 | Correspond with Company and A&M team regarding multiple suppliers threatening stop shipment |
| Caruso, Nicholas | 1/30/2026 | 0.3 | Correspond with K&E team regarding validity of vendor argument of non-relation to related company |
| Caruso, Nicholas | 1/30/2026 | 0.5 | Call with vendor team regarding payment of post petition invoices |
| Caruso, Nicholas | 1/30/2026 | 1.4 | Correspond with multiple vendors regarding latest status of trade agreement and counterproposals |
| Caruso, Nicholas | 1/30/2026 | 0.5 | Call with vendor and K&E regarding trade agreement |
| Caruso, Nicholas | 1/30/2026 | 0.5 | Call with N. Caruso (A&M) and J. Warren (A&M) regarding details and next steps relating to five priority vendor management issues as of Friday, 1/30 |
| Caruso, Nicholas | 1/30/2026 | 0.5 | Call with vendor team, Company team and K&E team regarding trade agreement |
| Caruso, Nicholas | 1/30/2026 | 0.6 | Review latest trade agreement and email trade agreement tracker and share with the Company |
| Caruso, Nicholas | 1/30/2026 | 1.7 | Respond to questions from Company team regarding next steps on multiple trade agreements |
| Caruso, Nicholas | 1/30/2026 | 0.5 | Call with vendor team and Company team regarding trade agreement |
| Cook, Jacob | 1/30/2026 | 1.6 | Email correspondence with the Company purchasing and certain vendors related to status of invoice processing issues |
| Cook, Jacob | 1/30/2026 | 1.8 | Review of ad hoc requests related to invoices missing from trade agreement payments for certain vendors |
| Cook, Jacob | 1/30/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss potential reporting needs and next steps |
| Donoghue, Doug | 1/30/2026 | 1.1 | Further review of data provided re: trade agreement, correspondence re: same |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 1/30/2026 | 1.2 | Update vendors budget vs actuals analysis to reflect latest data received |
| Draude, Richard | 1/30/2026 | 1.3 | Update terms reference sheet for CIA processing team to reflect latest trade agreement executions |
| Draude, Richard | 1/30/2026 | 2.1 | Update vendor management discussion materials to reflect latest trade agreements executed and corresponding liquidity impact calculations |
| Grossi, Nick | 1/30/2026 | 0.4 | Review vendor management dashboard and provide comments re: same |
| Hill, Michael | 1/30/2026 | 0.2 | Correspond re: no update to the timing of the case to be able to provide to a certain supplier |
| Hollomon, Lindsey | 1/30/2026 | 1.7 | Consolidate certain vendor payment invoices for review and matching |
| O'Toole, Colin | 1/30/2026 | 0.7 | Perform weekly update to Returned Terms schedule, share with A&M team |
| O'Toole, Colin | 1/30/2026 | 0.8 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 1/23 (closing rate) - 01/30 (mid-day) |
| O'Toole, Colin | 1/30/2026 | 0.6 | Prepare certain vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 1/30/2026 | 0.5 | Prepare draft of daily TA's correspondence to A&M team, extract files and compile into summary format, share with team |
| O'Toole, Colin | 1/30/2026 | 0.4 | Assess most recent ETA master listing, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 1/30/2026 | 0.4 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 1/30/2026 | 0.3 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 01/30, share with A&M team |
| O'Toole, Colin | 1/30/2026 | 0.3 | Perform update to daily Supplier Agreement tracker, share with A&M to complete outstanding portions |
| O'Toole, Colin | 1/30/2026 | 1.1 | Assess requirements for weekly VMT deck, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| Shahbain, Abraham | 1/30/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Shahbain, Abraham | 1/30/2026 | 0.8 | Participate in daily (1/29) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 1/30/2026 | 0.6 | Review and update analysis on escalating vendors and payment requests |
| Shahbain, Abraham | 1/30/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss potential reporting needs and next steps |
| Shahbain, Abraham | 1/30/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 1/30/2026 | 0.3 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Shahbain, Abraham | 1/30/2026 | 1.5 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 1/30/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Turner, Cari | 1/30/2026 | 0.9 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 1/30/2026 | 0.3 | Follow-up on vendor escalation from the Company finance team |
| Turner, Cari | 1/30/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 1/30/2026 | 0.6 | Follow-up on various questions/open items for the Company purchasing management |
| Warren, Joseph | 1/30/2026 | 0.3 | Analyze escalations from Company to ongoing vendor management issues as of Friday, 1/30 and provide feedback on the same |
| Warren, Joseph | 1/30/2026 | 0.2 | Prepare response to certain supplier with an executed trade agreement regarding next steps relating to outstanding invoices and payments |
| Warren, Joseph | 1/30/2026 | 0.4 | Analyze updates from Company to ongoing vendor management issues as of Friday, 1/30 and develop next step plans to resolve the same |
| Warren, Joseph | 1/30/2026 | 0.2 | Prepare response to certain supplier regarding latest installment payment pursuant to their trade agreement |
| Warren, Joseph | 1/30/2026 | 0.4 | Prepare for and participate in discussion with Company regarding two vendor management issues as of Friday, 1/30 and next steps to resolve the same |
| Warren, Joseph | 1/30/2026 | 1.1 | Analyze status of eight priority vendor management items as of Friday, 1/30 and develop next step plans to resolve the same |
| Warren, Joseph | 1/30/2026 | 0.5 | Call with N. Caruso (A&M) and J. Warren (A&M) regarding details and next steps relating to five priority vendor management issues as of Friday, 1/30 |
| Webber, Dan | 1/30/2026 | 0.3 | Review correspondences with A. Shahbain and Company management regarding payment of certain invoices |
| Athreya, Abhi | 1/31/2026 | 2.0 | Update critical post petition escalations in a global escalation tracker |
| Cook, Jacob | 2/1/2026 | 1.3 | Update to weekly vendor management reporting materials related to disbursements vs. budget and invoices in error reporting for WE 2/6 |
| Cook, Jacob | 2/1/2026 | 0.4 | Refresh of weekly postpetition disbursement working file for WE 2/6 |
| Shahbain, Abraham | 2/1/2026 | 0.3 | Respond to emails related trade agreement payment escalations |
| Athreya, Abhi | 2/2/2026 | 0.3 | Correspond with the Company related to pending invoices causing blocked shipments |
| Athreya, Abhi | 2/2/2026 | 1.3 | Request ad hoc payments from the Company's back office |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 2/2/2026 | 2.1 | Assemble initial framework of trade agreement payments due this week |
| Athreya, Abhi | 2/2/2026 | 1.7 | Create detailed Excel analysis of postpetition invoices and payment terms change for select supplier |
| Athreya, Abhi | 2/2/2026 | 0.9 | Address trade agreement escalations with the Company's purchasing team |
| Athreya, Abhi | 2/2/2026 | 1.1 | Address trade agreement payment issues with the Company |
| Athreya, Abhi | 2/2/2026 | 0.7 | Review and respond to supplier escalations |
| Athreya, Abhi | 2/2/2026 | 0.5 | Participate in discussion with the Company's back office and A. Athreya (A&M) to resolve internal invoice blocks |
| Athreya, Abhi | 2/2/2026 | 0.6 | Call with a supplier, the Company, L. Callerio, and A. Athreya (A&M) to discuss pro forma clearing issues |
| Athreya, Abhi | 2/2/2026 | 0.6 | Call with the Company and A. Athreya (A&M) to discuss invoice-level blocks |
| Athreya, Abhi | 2/2/2026 | 0.7 | Prepare detailed analysis and correspondence related to supplemental supplier payment of trade agreement |
| Callerio, Lorenzo | 2/2/2026 | 0.6 | Call with a company buyer to discuss a revised settlement counterproposal before circulating it to a vendor |
| Callerio, Lorenzo | 2/2/2026 | 0.6 | Call with a supplier, the Company, L. Callerio, and A. Athreya (A&M) to discuss pro forma clearing issues |
| Callerio, Lorenzo | 2/2/2026 | 1.9 | Review and address the vendor inquiries received on 2/2, and record all necessary next steps |
| Callerio, Lorenzo | 2/2/2026 | 0.8 | Participate in daily (2/2) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 2/2/2026 | 0.6 | Correspond with management re: certain urgent reconciliations currently being finalized |
| Callerio, Lorenzo | 2/2/2026 | 1.0 | Review and respond to the trade agreement redlines received from certain vendors and their advisors before discussing them with K&E |
| Callerio, Lorenzo | 2/2/2026 | 0.8 | Draft new business cases to support the prepetition settlement process |
| Callerio, Lorenzo | 2/2/2026 | 0.9 | Review multiple reconciliation items to support the trade agreement negotiation process |
| Caruso, Nicholas | 2/2/2026 | 0.7 | Revise vendor payments at June 30 analysis based on commentary from A&M team |
| Caruso, Nicholas | 2/2/2026 | 0.7 | Summarize latest executed trade agreements and summarize changed payment terms for Company and expected date to return to historical payment terms |
| Caruso, Nicholas | 2/2/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor slide update and next steps |
| Caruso, Nicholas | 2/2/2026 | 0.6 | Review additional reconciliations for vendors reaching out about trade agreements |
| Caruso, Nicholas | 2/2/2026 | 0.9 | Review and respond to questions from the Company team regarding latest trade agreement status |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/2/2026 | 0.6 | Review execution version of trade agreement and coordinate first payment related thereto |
| Caruso, Nicholas | 2/2/2026 | 0.4 | Call with lenders' advisors, N. Caruso (A&M) and A. Shahbain (A&M) to provide a vendor update |
| Caruso, Nicholas | 2/2/2026 | 0.9 | Review and revise vendor budget vs actuals and reconciliation summary |
| Caruso, Nicholas | 2/2/2026 | 0.8 | Review vendors that are returning to payment terms this week and coordinate with Company regarding the same |
| Caruso, Nicholas | 2/2/2026 | 0.8 | Analyze latest statement of accounts provided by vendor and compare to invoices in Company's system |
| Caruso, Nicholas | 2/2/2026 | 1.6 | Analyze multiple supplier trade agreements and reconciliations and determine next steps for negotiations |
| Caruso, Nicholas | 2/2/2026 | 1.6 | Analyze past due vendor related AP and associated pay down over time based on latest AP aging and DIP budget |
| Caruso, Nicholas | 2/2/2026 | 1.2 | Revise vendor management dashboard for latest week |
| Caruso, Nicholas | 2/2/2026 | 0.4 | Analyze and coordinate with Company team regarding newly booked invoices and credit memos for certain vendor with trade agreement |
| Caruso, Nicholas | 2/2/2026 | 0.3 | Analyze additional invoices to be added to reconciliation for certain supplier |
| Cook, Jacob | 2/2/2026 | 2.1 | Review of payment escalations related to WE 2/6 payments |
| Cook, Jacob | 2/2/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to review payment reporting and discuss next steps |
| Donoghue, Doug | 2/2/2026 | 0.2 | Update trade agreement analysis with new data |
| Donoghue, Doug | 2/2/2026 | 0.2 | Update trade agreement proposal, correspondence re: same |
| Draude, Richard | 2/2/2026 | 1.1 | Update vendor management trade agreement forecast to reflect latest cash forecast, trade agreement executions, and liquidity impact calculations |
| Draude, Richard | 2/2/2026 | 1.8 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 2/2/2026 | 1.4 | Review and respond to vendor communication emails for 2/2 and update trackers accordingly |
| Hill, Michael | 2/2/2026 | 0.2 | Correspond re: follow up on payments still not completed for a particular supplier |
| Hill, Michael | 2/2/2026 | 0.2 | Correspond re: request for payment of invoice for a supplier to be made |
| Hill, Michael | 2/2/2026 | 0.2 | Correspond re: request for a meeting with the Company to solve issues with payments to a particular supplier |
| Hollomon, Lindsey | 2/2/2026 | 2.1 | Pull together certain vendor payment details |
| O'Toole, Colin | 2/2/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/2, extract files and compile into summary format, share with team |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/2/2026 | 0.4 | Assess most recent ETA master listing as of 2/2, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/2/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/2, share with A&M to complete outstanding portions |
| Shahbain, Abraham | 2/2/2026 | 0.5 | Calls with company accounts payable and A. Shahbain (A&M) to discuss treatment of funding |
| Shahbain, Abraham | 2/2/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to review payment reporting and discuss next steps |
| Shahbain, Abraham | 2/2/2026 | 0.7 | Update regional allocation funding schedule based on feedback received |
| Shahbain, Abraham | 2/2/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor slide update and next steps |
| Shahbain, Abraham | 2/2/2026 | 0.3 | Calls with Company purchasing and A. Shahbain (A&M) to discuss weekly funding |
| Shahbain, Abraham | 2/2/2026 | 1.3 | Review emails and respond and address vendor payment escalations and questions |
| Shahbain, Abraham | 2/2/2026 | 0.7 | Review and provide feedback on proposed weekly payments |
| Shahbain, Abraham | 2/2/2026 | 0.8 | Participate in daily (2/2) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/2/2026 | 0.4 | Call with lenders' advisors, N. Caruso (A&M) and A. Shahbain (A&M) to provide a vendor update |
| Shahbain, Abraham | 2/2/2026 | 0.2 | Call with A. Shahbain, D. Shiffman and H. Waismann (A&M) to review latest first-day-motion relief forecast for the next 13 weeks |
| Shiffman, David | 2/2/2026 | 0.2 | Call with A. Shahbain, D. Shiffman and H. Waismann (A&M) to review latest first-day-motion relief forecast for the next 13 weeks |
| Turner, Cari | 2/2/2026 | 0.3 | Follow-up on vendor escalation from the Company finance team |
| Turner, Cari | 2/2/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/2/2026 | 0.8 | Review proposed reporting materials to support ongoing negotiations |
| Turner, Cari | 2/2/2026 | 1.2 | Review CIA top vendor analysis for January |
| Turner, Cari | 2/2/2026 | 0.6 | Review and provide comments on various vendor negotiations |
| Waismann, Heitor | 2/2/2026 | 0.2 | Call with A. Shahbain, D. Shiffman and H. Waismann (A&M) to review latest first-day-motion relief forecast for the next 13 weeks |
| Warren, Joseph | 2/2/2026 | 0.6 | Analyze status of six priority vendor management items as of Monday, 2/2 and coordinate with Company and A&M team regarding next steps to resolve the same |
| Warren, Joseph | 2/2/2026 | 0.2 | Coordinate with Company regarding status of installment payment to certain supplier relating to their executed critical vendor agreement and next steps related to the same |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 2/2/2026 | 0.3 | Analyze updates from Company to ongoing vendor management issues as of Monday, 2/2 and develop next step plans to resolve the same |
| Weiland, Brad | 2/2/2026 | 0.2 | Correspond with vendor, L. Postolos (A&M) re bankruptcy items |
| Athreya, Abhi | 2/3/2026 | 1.3 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 2/3/2026 | 1.4 | Complete detailed reconciliation of trade agreement supplemental payment for select supplier and create Excel summary related to the same |
| Athreya, Abhi | 2/3/2026 | 1.9 | Review each trade agreement to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 2/3/2026 | 2.5 | Complete script-based invoice selection for this week's trade agreement payments |
| Athreya, Abhi | 2/3/2026 | 0.8 | Create detailed postpetition reconciliation in Excel for outstanding postpetition invoices |
| Athreya, Abhi | 2/3/2026 | 0.6 | Correspond with the Company's China and LATAM teams related to trade agreements |
| Callerio, Lorenzo | 2/3/2026 | 1.1 | Participate in a weekly call with company purchasing to discuss the status of certain vendor negotiations |
| Callerio, Lorenzo | 2/3/2026 | 2.1 | Review and resolve the vendor inquiries received on 2/3, and document all required follow-up actions |
| Callerio, Lorenzo | 2/3/2026 | 1.2 | Analyze and reconcile multiple outstanding items to advance and support the trade-agreement negotiation process |
| Callerio, Lorenzo | 2/3/2026 | 0.4 | Daily meeting (2/3) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/3/2026 | 0.4 | Call with G. Migliarucci (GT) to discuss the revised legal terms of a trade agreement |
| Callerio, Lorenzo | 2/3/2026 | 1.0 | Review certain contracts before drafting a payment plan to be negotiated with a vendor |
| Caruso, Nicholas | 2/3/2026 | 0.3 | Review payment term status for multiple vendors as it relates to trade agreements to satisfy request from the Company |
| Caruso, Nicholas | 2/3/2026 | 0.3 | Call with C. Turner (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to discuss emergence payments |
| Caruso, Nicholas | 2/3/2026 | 1.3 | Analyze latest status of multiple vendor trade agreement negotiations and plan next steps |
| Caruso, Nicholas | 2/3/2026 | 0.8 | Review unpaid prepetition AP for certain vendor and compare to statement of accounts provided by vendor |
| Caruso, Nicholas | 2/3/2026 | 0.4 | Analyze current vendor position regarding payment terms as it relates to trade agreement negotiations |
| Caruso, Nicholas | 2/3/2026 | 0.8 | Further revise vendor management dashboard based on commentary from A&M team |
| Caruso, Nicholas | 2/3/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and strategic next steps |

### Marelli Automotive Lighting USA, LLC
### Time Detail by Activity
### January 1, 2026 through March 31, 2026

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/3/2026 | 0.6 | Review and respond to multiple questions from Company team regarding status of certain vendor negotiation and previous steps that have been taken |
| Caruso, Nicholas | 2/3/2026 | 0.4 | Draft trade agreement for certain vendor and coordinate next steps with Company team regarding the same |
| Caruso, Nicholas | 2/3/2026 | 0.6 | Participate in call with Company purchasing for certain division to discuss status of trade agreements |
| Caruso, Nicholas | 2/3/2026 | 0.7 | Review execution version of trade agreement and update liquidity impact calculation regarding the same |
| Caruso, Nicholas | 2/3/2026 | 1.6 | Revise vendor prepetition claims to be paid at June 30 / emergence analysis and share with A&M team |
| Caruso, Nicholas | 2/3/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, C. O'Toole, J. Cook, and R. Draude (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 2/3/2026 | 0.5 | Call with N. Caruso and M. Hill (A&M), the Company, and a supplier to discuss outstanding tariffs and explore Trade Agreement discussions as of February 3, 2026 |
| Caruso, Nicholas | 2/3/2026 | 0.5 | Call with Company team regarding status of trade agreements and next steps for certain division |
| Caruso, Nicholas | 2/3/2026 | 0.5 | Call with Company team regarding status of trade agreements and next steps |
| Caruso, Nicholas | 2/3/2026 | 0.6 | Analyze relationship between two entities of one vendor as it relates to trade agreement negotiations and outstanding amounts |
| Cook, Jacob | 2/3/2026 | 0.9 | Calls with J. Cook (A&M) and A. Shahbain (A&M) on vendor payments and previous week activities |
| Cook, Jacob | 2/3/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, C. O'Toole, J. Cook, and R. Draude (A&M) to discuss latest vendor management team updates and next steps |
| Donoghue, Doug | 2/3/2026 | 0.6 | Analyze surrounding trade agreement proposal, correspondence and negotiation re: same |
| Draude, Richard | 2/3/2026 | 2.0 | Review and prepare summary for team re: upcoming supplemental payments and reconciliation progress for associated vendors |
| Draude, Richard | 2/3/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, C. O'Toole, J. Cook, and R. Draude (A&M) to discuss latest vendor management team updates and next steps |
| Draude, Richard | 2/3/2026 | 1.5 | Review and respond to vendor communication emails for 2/3 and update trackers accordingly |
| Grossi, Nick | 2/3/2026 | 0.2 | Participate in vendor related call with the Company's purchasing leadership |
| Hill, Michael | 2/3/2026 | 0.3 | Correspond re: investigate invoices for a particular vendor for the nature of how payments should be made going forward on terms |
| Hill, Michael | 2/3/2026 | 0.2 | Correspond re: request for an update on the status of the Trade Agreement payment for a particular vendor |
| Hill, Michael | 2/3/2026 | 0.5 | Call with N. Caruso and M. Hill (A&M), the Company, and a supplier to discuss outstanding tariffs and explore Trade Agreement discussions as of February 3, 2026 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/3/2026 | 0.2 | Correspond re: follow up on the payment of a particular invoice to be made that is past due |
| Hill, Michael | 2/3/2026 | 0.2 | Correspond re: request for the payment of an invoice for a supplier to be made |
| Hollomon, Lindsey | 2/3/2026 | 2.3 | Finalize invoice analysis for certain vendor overdue payments |
| O'Toole, Colin | 2/3/2026 | 0.4 | Perform update to 'Comparison to prior' tab in Master TA Tracker to reflect values for the week ended 1/30/26 |
| O'Toole, Colin | 2/3/2026 | 1.1 | Analyze request for UCC request for in-process vendor forecast (with prepetition balances exceeding $2.5m), analyze data in Master TA Tracker to isolate relevant vendors, created summary forecast tab, by vendor, for UCC |
| O'Toole, Colin | 2/3/2026 | 0.4 | Assess most recent ETA master listing as of 2/3, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/3/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/3, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/3/2026 | 0.7 | Assess feedback on UCC forecast summary, revise forecast for vendors with payments scheduled for January and early February, shared with A&M team |
| O'Toole, Colin | 2/3/2026 | 0.7 | Assess new AP listing as of 2/1/26, perform update to A/P listing by vendor in Master TA Tracker |
| O'Toole, Colin | 2/3/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, C. O'Toole, J. Cook, and R. Draude (A&M) to discuss latest vendor management team updates and next steps |
| O'Toole, Colin | 2/3/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/3, extract files and compile into summary format, share with team |
| Shahbain, Abraham | 2/3/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and strategic next steps |
| Shahbain, Abraham | 2/3/2026 | 0.8 | Review and provide feedback on reconciliation provided by vendor |
| Shahbain, Abraham | 2/3/2026 | 1.4 | Review emails and respond and address vendor payment escalations and questions |
| Shahbain, Abraham | 2/3/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, C. O'Toole, J. Cook, and R. Draude (A&M) to discuss latest vendor management team updates and next steps |
| Shahbain, Abraham | 2/3/2026 | 0.9 | Update regional allocation funding analysis based on feedback received |
| Shahbain, Abraham | 2/3/2026 | 0.9 | Review and provide feedback on slides providing overview of trade agreement payments |
| Shahbain, Abraham | 2/3/2026 | 0.9 | Calls with J. Cook (A&M) and A. Shahbain (A&M) on vendor payments and previous week activities |
| Shahbain, Abraham | 2/3/2026 | 0.3 | Call with C. Turner (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to discuss emergence payments |
| Turner, Cari | 2/3/2026 | 0.4 | Review updated analysis for CIA top vendor analysis for January |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 2/3/2026 | 0.3 | Call with C. Turner (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to discuss emergence payments |
| Turner, Cari | 2/3/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/3/2026 | 1.2 | Review latest vendor management reporting package (for week ending January 30) |
| Turner, Cari | 2/3/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, C. O'Toole, J. Cook, and R. Draude (A&M) to discuss latest vendor management team updates and next steps |
| Warren, Joseph | 2/3/2026 | 0.2 | Analyze progress of four ongoing trade agreement negotiations and follow up on each with A&M team to close |
| Warren, Joseph | 2/3/2026 | 0.3 | Analyze escalations from Company and suppliers related to ongoing vendor management issues as of Tuesday, 2/3 and respond on the same |
| Warren, Joseph | 2/3/2026 | 0.2 | Analyze A&M team compliance assessment for certain supplier with an executed critical vendor agreement and provide feedback on the same |
| Warren, Joseph | 2/3/2026 | 0.4 | Analyze escalation from Company regarding payment terms issue with certain supplier with an executed trade agreement and respond on the same |
| Warren, Joseph | 2/3/2026 | 0.4 | Analyze status of three priority vendor management items as of Tuesday, 2/3 and coordinate with Company and A&M team regarding next steps to resolve the same |
| Warren, Joseph | 2/3/2026 | 0.9 | Analyze updates from Company to ongoing vendor management issues as of Tuesday, 2/3 and develop next step plans to resolve the same |
| Weiland, Brad | 2/3/2026 | 0.2 | Correspond with vendor re bankruptcy process considerations |
| Athreya, Abhi | 2/4/2026 | 0.5 | Participate in a follow-up call with the supplier, the Company, L. Callerio, and A. Athreya (A&M) to discuss and resolve pro forma clearing matters |
| Athreya, Abhi | 2/4/2026 | 0.4 | Correspond with the Company's purchasing team related to trade agreement escalations |
| Athreya, Abhi | 2/4/2026 | 0.5 | Join a call with the supplier, the Company, L. Callerio, and A. Athreya (A&M) to address postpetition invoice issues and reconcile the trade-agreement supplemental payment |
| Athreya, Abhi | 2/4/2026 | 1.1 | Review and respond to supplier escalations |
| Callerio, Lorenzo | 2/4/2026 | 0.6 | Participate in a call with a company buyer to determine the approach to an upcoming vendor negotiation |
| Callerio, Lorenzo | 2/4/2026 | 0.7 | Review and provide comments to multiple trade agreements before circulating them to the different counterparties |
| Callerio, Lorenzo | 2/4/2026 | 1.0 | Participate in daily (2/4) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 2/4/2026 | 1.1 | Review the latest reconciliation dataset provided by the company and provide comments |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/4/2026 | 0.5 | Join a call with the supplier, the Company, L. Callerio, and A. Athreya (A&M) to address postpetition invoice issues and reconcile the trade-agreement supplemental payment |
| Callerio, Lorenzo | 2/4/2026 | 0.7 | Review and approve the vendor forecast detailed file to be provided to the UCC's financial advisor |
| Callerio, Lorenzo | 2/4/2026 | 0.5 | Participate in a follow-up call with the supplier, the Company, L. Callerio, and A. Athreya (A&M) to discuss and resolve pro forma clearing matters |
| Callerio, Lorenzo | 2/4/2026 | 0.5 | Correspond with management re: revised terms of certain trade agreements |
| Callerio, Lorenzo | 2/4/2026 | 1.9 | Assess and resolve the vendor inquiries received on 2/4, ensuring all subsequent action items are fully documented |
| Callerio, Lorenzo | 2/4/2026 | 0.4 | Daily meeting (2/4) with management and service center to discuss the reconciliation process updates |
| Caruso, Nicholas | 2/4/2026 | 0.8 | Analyze latest reconciliation and statements of accounts for certain vendor and coordinate updates regarding the same |
| Caruso, Nicholas | 2/4/2026 | 0.5 | Call with Company purchasing, N. Caruso (A&M) and A. Shahbain (A&M) to discuss payment term update process and next steps |
| Caruso, Nicholas | 2/4/2026 | 0.9 | Analyze past due analysis and adjust based on actuals adjustments from prior week |
| Caruso, Nicholas | 2/4/2026 | 1.9 | Further revise vendor prepetition claim analysis to walk through initial assumption to latest thinking on total amounts |
| Caruso, Nicholas | 2/4/2026 | 1.7 | Further revise vendor prepetition claim analysis and share with A&M team |
| Caruso, Nicholas | 2/4/2026 | 0.3 | Review vendor question as it relates to real property assumption / rejection notice and provide responses |
| Caruso, Nicholas | 2/4/2026 | 0.5 | Call with Company team and C. Turner and N. Caruso (A&M) regarding certain vendor inventory obligations in relation to trade agreement status |
| Caruso, Nicholas | 2/4/2026 | 0.6 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss slides update related to trade agreement payments |
| Caruso, Nicholas | 2/4/2026 | 1.6 | Analyze questions from vendors and company team regarding latest trade agreement status and provide next steps |
| Caruso, Nicholas | 2/4/2026 | 0.4 | Call with C. Turner, A. Shahbain, and N. Caruso (A&M) regarding analysis of vendors with obligations outstanding at emergence |
| Caruso, Nicholas | 2/4/2026 | 0.2 | Call with N. Caruso (A&M) and J. Warren (A&M) regarding priority vendor management items as of Wednesday, 2/4 |
| Caruso, Nicholas | 2/4/2026 | 1.1 | Further revise vendor prepetition claim analysis based on commentary from A&M team |
| Caruso, Nicholas | 2/4/2026 | 0.5 | Call with Company team regarding certain vendors trade agreement status and next steps |
| Cook, Jacob | 2/4/2026 | 1.9 | Review of WE 1/30 payment request escalations from the Company purchasing |
| Cook, Jacob | 2/4/2026 | 1.7 | Review of ad hoc the Company purchasing team requests for emergency payments related to items past due |

914

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/4/2026 | 0.6 | Calls with company purchasing, J. Cook (A&M), and A. Shahbain (A&M) to discuss open amounts due |
| Donoghue, Doug | 2/4/2026 | 0.3 | Review feedback received from supplier re: trade agreement proposal, correspondence re: same |
| Donoghue, Doug | 2/4/2026 | 0.4 | Prepare for and participate in call with supplier re: status of trade agreement |
| Draude, Richard | 2/4/2026 | 1.3 | Update DPO impact and non-CIA vendor file to reflect latest trade agreement progress prior to sharing with the company |
| Draude, Richard | 2/4/2026 | 1.2 | Review and respond to vendor communication emails for 2/4 and update trackers accordingly |
| O'Toole, Colin | 2/4/2026 | 0.6 | Assess refreshed file of Actual CIA payments through WE 1/30, update Daily Cash Actuals tab in Master TA Tracker |
| O'Toole, Colin | 2/4/2026 | 0.8 | Assess new TA executed by a certain vendor, added to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 2/4/2026 | 0.8 | Analyze new TA executed for a certain vendor, added to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 2/4/2026 | 0.4 | Assess most recent ETA master listing as of 2/4, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/4/2026 | 0.3 | Perform update to A&M repository to capture all documentation for executed TA's |
| O'Toole, Colin | 2/4/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/4, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/4/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/4, extract files and compile into summary format, share with team |
| Postolos, Lucas | 2/4/2026 | 0.4 | Meeting with management regarding vendor invoice issues and payment reconciliations |
| Shahbain, Abraham | 2/4/2026 | 1.3 | Review emails and address vendor escalations, payment requests, and confirmations |
| Shahbain, Abraham | 2/4/2026 | 0.6 | Update vendor update slides based on additional requests |
| Shahbain, Abraham | 2/4/2026 | 0.6 | Calls with company purchasing, J. Cook (A&M), and A. Shahbain (A&M) to discuss open amounts due |
| Shahbain, Abraham | 2/4/2026 | 0.6 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss slides update related to trade agreement payments |
| Shahbain, Abraham | 2/4/2026 | 1.0 | Participate in daily (2/4) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/4/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 2/4/2026 | 0.4 | Call with C. Turner, A. Shahbain, and N. Caruso (A&M) regarding analysis of vendors with obligations outstanding at emergence |
| Shahbain, Abraham | 2/4/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/4/2026 | 0.9 | Review and approve allocation from divisions related to payments |
| Shahbain, Abraham | 2/4/2026 | 0.5 | Call with Company purchasing, N. Caruso (A&M) and A. Shahbain (A&M) to discuss payment term update process and next steps |
| Shahbain, Abraham | 2/4/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss trade agreement payments and emergence overview |
| Shiffman, David | 2/4/2026 | 0.4 | Review forecasted CIA demands for the week and related Correspond with A&M team |
| Turner, Cari | 2/4/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/4/2026 | 0.4 | Call with C. Turner, A. Shahbain, and N. Caruso (A&M) regarding analysis of vendors with obligations outstanding at emergence |
| Turner, Cari | 2/4/2026 | 0.2 | Review and provide comments on various vendor reports |
| Turner, Cari | 2/4/2026 | 0.5 | Call with Company team and C. Turner and N. Caruso (A&M) regarding certain vendor inventory obligations in relation to trade agreement status |
| Turner, Cari | 2/4/2026 | 0.6 | Review updated vendor trade agreement analysis deck |
| Turner, Cari | 2/4/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss trade agreement payments and emergence overview |
| Turner, Cari | 2/4/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 2/4/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Warren, Joseph | 2/4/2026 | 0.2 | Call with N. Caruso (A&M) and J. Warren (A&M) regarding priority vendor management items as of Wednesday, 2/4 |
| Warren, Joseph | 2/4/2026 | 0.3 | Analyze escalations from Company and suppliers related to ongoing vendor management issues as of Wednesday, 2/4 and respond on the same |
| Warren, Joseph | 2/4/2026 | 1.1 | Analyze status of seven priority vendor management items as of Wednesday, 2/4 and coordinate with Company and A&M team regarding next steps to resolve the same |
| Athreya, Abhi | 2/5/2026 | 1.4 | Review and respond to supplier escalations re: overdue postpetition and trade agreement payments |
| Athreya, Abhi | 2/5/2026 | 0.8 | Create detailed analysis of prepetition outstanding for upcoming trade agreements |
| Callerio, Lorenzo | 2/5/2026 | 0.4 | Daily meeting (2/5) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/5/2026 | 0.6 | Review postpetition payment details to address vendor questions and provide the necessary responses |
| Callerio, Lorenzo | 2/5/2026 | 0.5 | Participate in a call with company purchasing and a vendor to discuss ch11 proceeding updates |
| Callerio, Lorenzo | 2/5/2026 | 0.7 | Review and provide comments to certain statement of account received from a vendor |

916

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/5/2026 | 0.7 | Review the terms of several trade agreement in order to finalize the ongoing negotiations |
| Callerio, Lorenzo | 2/5/2026 | 1.9 | Address the 2/5 vendor inquiries and document all necessary follow-up actions |
| Caruso, Nicholas | 2/5/2026 | 0.5 | Call with Company team to discuss ongoing consignment stock issues with suppliers and determine next steps |
| Caruso, Nicholas | 2/5/2026 | 2.6 | Further revise June 30 scenario analysis based on latest comments from A&M team |
| Caruso, Nicholas | 2/5/2026 | 1.3 | Analyze changes from original vendor relief and prepare illustrative bridge to latest thinking amounts |
| Caruso, Nicholas | 2/5/2026 | 1.2 | Analyze five trade agreement negotiation updates from Company team and vendors and provide counterproposals or determine next steps and communicate those with the Company team |
| Caruso, Nicholas | 2/5/2026 | 1.3 | Further revise vendor prepetition claim analysis based on commentary from A&M team |
| Caruso, Nicholas | 2/5/2026 | 0.5 | Call with Company team to discuss trade agreement status and next steps for logistics vendors |
| Caruso, Nicholas | 2/5/2026 | 0.9 | Analyze statistics of CIA team transition and gameplan next steps to improve efficiency and meet transition deadlines |
| Caruso, Nicholas | 2/5/2026 | 0.4 | Review legal response letter to certain supplier based on trade agreement negotiations |
| Caruso, Nicholas | 2/5/2026 | 0.4 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Caruso, Nicholas | 2/5/2026 | 0.6 | Revise liquidity impact calculation for certain vendor based on latest counterproposals |
| Caruso, Nicholas | 2/5/2026 | 0.4 | Revise June 30 scenario analysis based on latest comments from A&M team |
| Caruso, Nicholas | 2/5/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) related to overview slides on vendor trade agreement payments |
| Cook, Jacob | 2/5/2026 | 0.4 | Review of ad hoc payment requests received from the Company purchasing related to non-trade agreement vendors |
| Cook, Jacob | 2/5/2026 | 0.9 | Calls with accounts payable, A. Shahbain, and J. Cook (A&M) to address vendor escalation related to missing invoices |
| Cook, Jacob | 2/5/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) related to payment process update and slide updates related to payments |
| Donoghue, Doug | 2/5/2026 | 0.2 | Review progress on analysis re: trade agreement proposal |
| Draude, Richard | 2/5/2026 | 1.8 | Update liquidity impact calculations for multiple vendors to reflect terms in the respective executed trade agreements to use for analysis and discussion |
| Draude, Richard | 2/5/2026 | 0.4 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Draude, Richard | 2/5/2026 | 1.4 | Review and respond to vendor communication emails for 2/5 and update trackers accordingly |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grossi, Nick | 2/5/2026 | 1.1 | Review and provide comments re: historical vendor invoice in error analytics |
| Hill, Michael | 2/5/2026 | 0.3 | Correspond re: check on multiple invoices not in the portal to be able to pay for a particular supplier |
| Hill, Michael | 2/5/2026 | 0.2 | Correspond re: request for certain invoices to be booked in order to be able to pay to a certain supplier |
| Shahbain, Abraham | 2/5/2026 | 0.9 | Calls with accounts payable, A. Shahbain, and J. Cook (A&M) to address vendor escalation related to missing invoices |
| Shahbain, Abraham | 2/5/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) related to overview slides on vendor trade agreement payments |
| Shahbain, Abraham | 2/5/2026 | 0.7 | Update of overview of estimated liabilities |
| Shahbain, Abraham | 2/5/2026 | 0.5 | Call with Company purchasing, supply chain and A. Shahbain (A&M) to discuss inventory purchasing and process |
| Shahbain, Abraham | 2/5/2026 | 1.4 | Review and respond to emails to address vendor escalations, payment requests, and confirmations |
| Shahbain, Abraham | 2/5/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) related to payment process update and slide updates related to payments |
| Turner, Cari | 2/5/2026 | 0.8 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/5/2026 | 0.6 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/5/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/5/2026 | 0.7 | Review further revised vendor trade agreement analysis deck |
| Turner, Cari | 2/5/2026 | 1.1 | Review vendor-level prepetition AP balances |
| Turner, Cari | 2/5/2026 | 0.4 | Follow-up on vendor escalation from the Company finance team |
| Warren, Joseph | 2/5/2026 | 0.6 | Analyze status of five priority vendor management items as of Thursday, 2/5 and coordinate with Company and A&M team regarding next steps to resolve the same |
| Warren, Joseph | 2/5/2026 | 0.3 | Call with Company regarding priority vendor management issue and next steps to resolve as of Thursday, 2/5 |
| Athreya, Abhi | 2/6/2026 | 2.2 | Review several purchaser escalations related to overdue postpetition and provide details on each |
| Athreya, Abhi | 2/6/2026 | 1.4 | Review and respond to supplier escalations with Excel exhibits proving compliance |
| Athreya, Abhi | 2/6/2026 | 0.3 | Correspond with critical wage-related supplier related to upcoming payments |
| Athreya, Abhi | 2/6/2026 | 0.9 | Review postpetition escalations flagged by Counsel |
| Callerio, Lorenzo | 2/6/2026 | 0.6 | Prepare 2 revised business cases including the latest information received from management |

918

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/6/2026 | 1.8 | Process and complete the vendor inquiries from 2/6, and capture all required next steps |
| Callerio, Lorenzo | 2/6/2026 | 0.4 | Daily meeting (2/6) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/6/2026 | 0.6 | Participate in a call with a company buyer to discuss a counterproposal received from a vendor |
| Callerio, Lorenzo | 2/6/2026 | 0.6 | Join a call with a vendor and certain company buyers to discuss the terms of a trade agreement under negotiations |
| Caruso, Nicholas | 2/6/2026 | 0.8 | Summarize latest counterproposal and status of reconciliation for certain vendor and share with vendor |
| Caruso, Nicholas | 2/6/2026 | 0.7 | Review latest trade agreement and email trade agreement tracker and share with Company team |
| Caruso, Nicholas | 2/6/2026 | 0.7 | Analyze latest prepetition payments made to certain vendor and outstanding amounts owed to include in trade agreement proposal |
| Caruso, Nicholas | 2/6/2026 | 0.2 | Correspond to vendor regarding the latest status of reconciliation |
| Caruso, Nicholas | 2/6/2026 | 1.6 | Analyze multiple trade agreement counterproposals and latest reconciliations and come up with next steps and additional counterproposals |
| Caruso, Nicholas | 2/6/2026 | 0.8 | Participate in daily (2/6) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 2/6/2026 | 0.6 | Review updated reconciliation for certain vendor and confirm latest figures with vendor team |
| Caruso, Nicholas | 2/6/2026 | 0.3 | Analyze and summarize various data points for certain trade agreement |
| Caruso, Nicholas | 2/6/2026 | 0.4 | Analyze cash in advance processing metrics related to transition and discuss next steps |
| Caruso, Nicholas | 2/6/2026 | 0.6 | Review latest reconciliation and language changes to trade agreement for certain vendor |
| Caruso, Nicholas | 2/6/2026 | 0.6 | Review latest reconciliation for certain vendor and update liquidity impact calculation relating to the same |
| Caruso, Nicholas | 2/6/2026 | 0.4 | Review overpayment to certain vendor and advise on avoidance actions in the future |
| Caruso, Nicholas | 2/6/2026 | 0.4 | Analyze negotiation status between Company and vendor where payables and receivables both exist and advise on next steps |
| Caruso, Nicholas | 2/6/2026 | 0.4 | Correspond to Company purchasing team and accounting team regarding the latest status of reconciliation for certain vendor |
| Cook, Jacob | 2/6/2026 | 1.4 | Review of ad hoc requests related to invoices missing from trade agreement payments for certain vendors |
| Cook, Jacob | 2/6/2026 | 1.1 | Email correspondence with the Company purchasing and certain vendors related to status of invoice processing issues |
| Cook, Jacob | 2/6/2026 | 1.9 | Review of payment escalation requests from the Company purchasing related to payments requested during WE 1/30 |
| Donoghue, Doug | 2/6/2026 | 0.2 | Analyze updates re: reconciliation, open trade agreement issues |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 2/6/2026 | 0.6 | Update terms reference sheet for CIA processing team to reflect latest trade agreement executions |
| Draude, Richard | 2/6/2026 | 0.9 | Prepare vendor budget vs actuals analysis for WE 1/30 |
| Draude, Richard | 2/6/2026 | 1.0 | Review and respond to vendor communication emails for 2/6 and update trackers accordingly |
| Draude, Richard | 2/6/2026 | 1.0 | Prepare weekly vendor management discussion materials to reflect this week's latest trade agreement executions and updates |
| Hollomon, Lindsey | 2/6/2026 | 2.8 | Find certain trade agreement payments to send next week |
| Hollomon, Lindsey | 2/6/2026 | 1.6 | Create certain vendor analysis understanding prepetition outstanding |
| Hollomon, Lindsey | 2/6/2026 | 0.6 | Update certain vendor payment analysis to date |
| Hollomon, Lindsey | 2/6/2026 | 1.7 | Create certain vendor analysis exhibiting change is prepetition and postpetition paid to date |
| O'Toole, Colin | 2/6/2026 | 1.1 | Assess requirements for weekly VMT deck, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 2/6/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/6, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/6/2026 | 0.3 | Prepare draft of daily TA's correspondence to A&M team as of 2/6, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/6/2026 | 0.3 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 2/6/2026 | 0.8 | Perform weekly update to Returned Terms schedule, share with A&M team |
| O'Toole, Colin | 2/6/2026 | 0.9 | Assess actual prepetition payments for the week ended 1/30/2026, perform update to Daily Actual Prepetition payments, update Daily Cash ACT tab in Master TA Tracker |
| O'Toole, Colin | 2/6/2026 | 0.2 | Perform update to A&M repository to capture all documentation for executed TA's |
| O'Toole, Colin | 2/6/2026 | 0.6 | Prepare vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 2/6/2026 | 0.4 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 02/06, share with A&M team |
| O'Toole, Colin | 2/6/2026 | 0.9 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 01/30 (closing rate) - 02/06 (mid-day) |
| O'Toole, Colin | 2/6/2026 | 0.8 | Assess new TA executed for a certain vendor, added to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 2/6/2026 | 0.4 | Assess most recent ETA master listing as of 2/6, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/6/2026 | 0.8 | Review payment forecast reporting based on information received |
| Shahbain, Abraham | 2/6/2026 | 1.5 | Review and respond to emails to address vendor escalations, payment requests, and confirmations |
| Shahbain, Abraham | 2/6/2026 | 0.7 | Update regional allocation funding analysis based on feedback and escalations |
| Shahbain, Abraham | 2/6/2026 | 0.6 | Review and provide feedback on payment terms analysis |
| Shahbain, Abraham | 2/6/2026 | 0.4 | Review and provide comments on estimated payment deferral overview |
| Shahbain, Abraham | 2/6/2026 | 0.8 | Participate in daily (2/6) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/6/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Shahbain, Abraham | 2/6/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Shahbain, Abraham | 2/6/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Shiffman, David | 2/6/2026 | 0.7 | Call with Treasury, Purchasing and A&M to review forecasted vendor obligations and current liquidity outlook |
| Turner, Cari | 2/6/2026 | 0.4 | Follow-up on vendor escalation from the Company finance team |
| Turner, Cari | 2/6/2026 | 0.3 | Review and provide comments on various vendor reports |
| Turner, Cari | 2/6/2026 | 0.9 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/6/2026 | 0.6 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/6/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Warren, Joseph | 2/6/2026 | 0.2 | Analyze updates from Company to ongoing vendor management issues as of Friday, 2/6 and develop next step plans to resolve the same |
| Warren, Joseph | 2/6/2026 | 0.2 | Analyze A&M team draft response to certain supplier and provide feedback on the same |
| Warren, Joseph | 2/6/2026 | 0.3 | Provide context and direction to A&M team regarding certain supplier issues as of Friday, 2/6 |
| Webber, Dan | 2/6/2026 | 0.2 | Review correspondences with S. Lieberman (K&E) and Company management regarding payment of certain vendor invoices |
| Caruso, Nicholas | 2/7/2026 | 0.3 | Revise trade agreement draft for certain vendor and share with Company team |
| Shahbain, Abraham | 2/7/2026 | 0.4 | Respond to emails related to vendor outstanding balances and payments regarding to leases |
| Cook, Jacob | 2/8/2026 | 0.4 | Refresh of weekly postpetition disbursement working file for WE 2/13 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 2/8/2026 | 0.3 | Analyze updates from Company to ongoing vendor management issues as of week ending Friday, 2/6 and develop next step plans to resolve the same |
| Warren, Joseph | 2/8/2026 | 0.3 | Analyze escalation from and prepare response to certain supplier with an executed critical vendor agreement |
| Athreya, Abhi | 2/9/2026 | 1.2 | Pull prepetition payments for several suppliers and provide to the Company |
| Athreya, Abhi | 2/9/2026 | 2.1 | Investigate stop shipment escalations related to past due postpetition and complete detailed reconciliation |
| Athreya, Abhi | 2/9/2026 | 1.2 | Review and respond to supplier escalations re: missing trade agreement payments |
| Athreya, Abhi | 2/9/2026 | 1.8 | Complete detailed reconciliation of supplier postpetition statement against Company AP |
| Athreya, Abhi | 2/9/2026 | 0.2 | Prepare for meeting related to weekly vendor postpetition escalations |
| Athreya, Abhi | 2/9/2026 | 1.3 | Update detailed tracking sheet of trade agreement escalations and resolutions |
| Athreya, Abhi | 2/9/2026 | 0.2 | Call with supplier, the Company, L. Callerio, and A. Athreya (A&M) to review past due invoices and discuss double payments |
| Athreya, Abhi | 2/9/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) discussing trade agreement payments for certain region |
| Athreya, Abhi | 2/9/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) discussing certain vendor prepetition invoices remittance details |
| Athreya, Abhi | 2/9/2026 | 1.1 | Prepare detailed supplier analysis and collect proof of payment to demonstrate paydown of past due amounts |
| Athreya, Abhi | 2/9/2026 | 0.6 | Create invoice copy request in Excel and correspond with supplier related to the same |
| Athreya, Abhi | 2/9/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 2/9/2026 | 1.1 | Assemble initial framework of trade agreement payments due this week |
| Athreya, Abhi | 2/9/2026 | 1.1 | Compile action items from meetings and communicate with the Company back office |
| Callerio, Lorenzo | 2/9/2026 | 0.7 | Review multiple prepetition reconciliation dataset before finalizing certain settlement agreements |
| Callerio, Lorenzo | 2/9/2026 | 0.2 | Call with supplier, the Company, L. Callerio, and A. Athreya (A&M) to review past due invoices and discuss double payments |
| Callerio, Lorenzo | 2/9/2026 | 1.6 | Review and provide comments to the most updated version of the disbursement forecast analysis prepared by C. O'Toole (A&M) |
| Callerio, Lorenzo | 2/9/2026 | 2.1 | Assess and close out the vendor inquiries received on 2/9, ensuring all subsequent action items are properly documented |
| Callerio, Lorenzo | 2/9/2026 | 0.4 | Correspond with management re: revised trade terms of certain specific settlement agreement |
| Callerio, Lorenzo | 2/9/2026 | 0.4 | Participate in call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor re: vendor management update |

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/9/2026 | 0.4 | Daily meeting (2/9) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/9/2026 | 0.8 | Participate in daily (2/9) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 2/9/2026 | 0.6 | Prepare 2 new business case to support the trade agreement approval process |
| Caruso, Nicholas | 2/9/2026 | 1.8 | Analyze latest vendor forecast detail and adjust based on latest trade agreement executions and / or negotiations |
| Caruso, Nicholas | 2/9/2026 | 0.7 | Analyze multiple reconciliations and issues related to cash in advance invoices for certain vendors |
| Caruso, Nicholas | 2/9/2026 | 0.5 | Call with vendor team and Company team to discuss latest trade agreement negotiations |
| Caruso, Nicholas | 2/9/2026 | 0.4 | Draft trade agreement for certain vendor and coordinate next steps with Company team regarding the same |
| Caruso, Nicholas | 2/9/2026 | 0.4 | Review chapter 11 related questions from vendor and provide responses |
| Caruso, Nicholas | 2/9/2026 | 0.4 | Participate in call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor re: vendor management update |
| Caruso, Nicholas | 2/9/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and next steps |
| Caruso, Nicholas | 2/9/2026 | 0.7 | Analyze vendors with executed trade agreements that will return to terms immediately or in the future and share with Company team |
| Caruso, Nicholas | 2/9/2026 | 0.7 | Analyze vendors that should return to terms this week based on trade agreement executions and share with Company team |
| Caruso, Nicholas | 2/9/2026 | 0.3 | Analyze invoice related to contract where service dates split prepetition and postpetition and identify proper split |
| Caruso, Nicholas | 2/9/2026 | 0.3 | Summarize latest trade agreement developments for Company team |
| Caruso, Nicholas | 2/9/2026 | 0.9 | Review and respond to questions from Company team from afternoon related to trade agreements and reconciliations |
| Caruso, Nicholas | 2/9/2026 | 0.9 | Analyze multiple trade agreement counterproposals and latest reconciliations and come up with next steps and additional counterproposals |
| Caruso, Nicholas | 2/9/2026 | 0.8 | Review and revise latest vendor spend budget vs actuals and update summary |
| Caruso, Nicholas | 2/9/2026 | 1.4 | Revise vendor management dashboard for latest week |
| Cook, Jacob | 2/9/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment run and selections open |
| Cook, Jacob | 2/9/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Cook, Jacob | 2/9/2026 | 2.1 | Review of payment escalations related to WE 2/13 payments |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Donoghue, Doug | 2/9/2026 | 0.4 | Review supplier proposal re: trade agreement, correspondence and analysis re: same |
| Donoghue, Doug | 2/9/2026 | 0.3 | Reconcile supplier-provided data for accuracy |
| Draude, Richard | 2/9/2026 | 1.7 | Update vendor management discussion materials to reflect latest trade agreements executed and corresponding liquidity impact calculations |
| Draude, Richard | 2/9/2026 | 1.5 | Update weekly vendor management discussion materials prior to distribution |
| Draude, Richard | 2/9/2026 | 1.2 | Review and respond to vendor communication emails for 2/9 and update trackers accordingly |
| Grossi, Nick | 2/9/2026 | 0.6 | Review postpetition supplier payment request and provide comments re: same |
| Grossi, Nick | 2/9/2026 | 0.5 | Participate in discussion related to VMT and supplier obligations with the Company's purchasing leaders |
| Hill, Michael | 2/9/2026 | 0.2 | Correspond re: provide proof of payments to a certain supplier to show payment status for invoices |
| Hollomon, Lindsey | 2/9/2026 | 2.1 | Pull together certain vendor prepetition invoices paid for remittance details |
| Hollomon, Lindsey | 2/9/2026 | 0.8 | Pull together certain region trade agreement payments from previous week |
| Hollomon, Lindsey | 2/9/2026 | 2.8 | Create analysis for certain vendor postpetition outstanding as well as prepetition outstanding |
| Hollomon, Lindsey | 2/9/2026 | 0.7 | Pull various invoices for certain vendor remittance details |
| Hollomon, Lindsey | 2/9/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) discussing certain vendor prepetition invoices remittance details |
| Hollomon, Lindsey | 2/9/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) discussing trade agreement payments for certain region |
| O'Toole, Colin | 2/9/2026 | 0.7 | Analyze six ETA's received from A&M team that need to be captured in the Vendor Disbursement Forecast, added all six to the model input tab |
| O'Toole, Colin | 2/9/2026 | 0.4 | Assess most recent ETA master listing as of 2/9, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/9/2026 | 0.9 | Analyze updated FDM Vendor Relief Summary file, performed update to Master TA Tracker to reflect latest figures as of the end of January 2026 |
| O'Toole, Colin | 2/9/2026 | 0.3 | Analyze ETA received for a certain vendor, removed from Master TA Tracker to avoid duplication of executed amounts |
| O'Toole, Colin | 2/9/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/9, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/9/2026 | 1.9 | Analyze request to update A&M Vendor Disbursement Forecast, perform revision of in-process vendor categorization, revised forecast estimate for each vendor category |
| O'Toole, Colin | 2/9/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/9, extract files and compile into summary format, share with team |

924

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/9/2026 | 1.9 | Respond to emails related to vendor escalations, confirmations, and payment requests |
| Shahbain, Abraham | 2/9/2026 | 0.9 | Review and finalize proposed payment run and provide feedback to team |
| Shahbain, Abraham | 2/9/2026 | 0.4 | Participate in call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor re: vendor management update |
| Shahbain, Abraham | 2/9/2026 | 0.8 | Participate in daily (2/9) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/9/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and next steps |
| Shahbain, Abraham | 2/9/2026 | 0.8 | Review and finalize analysis summarizing claims at emergence |
| Shahbain, Abraham | 2/9/2026 | 0.8 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment run and selections open |
| Shahbain, Abraham | 2/9/2026 | 0.6 | Call with company accounts payable and A. Shahbain (A&M) related to vendor reconciliation |
| Shahbain, Abraham | 2/9/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 2/9/2026 | 0.7 | Update vendor overview slides for feedback received |
| Shiffman, David | 2/9/2026 | 0.6 | Call with Treasury, Purchasing and A&M to review forecasted vendor obligations and current liquidity outlook |
| Turner, Cari | 2/9/2026 | 1.1 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/9/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/9/2026 | 0.3 | Follow-up on vendor escalation from the Company finance team |
| Turner, Cari | 2/9/2026 | 0.6 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/9/2026 | 0.6 | Respond to various vendor payment inquiries |
| Turner, Cari | 2/9/2026 | 0.7 | Respond to various vendor inquiries from advisors |
| Warren, Joseph | 2/9/2026 | 0.4 | Provide context and direction to A&M team regarding certain supplier issues as of Monday, 2/9 |
| Warren, Joseph | 2/9/2026 | 0.2 | Analyze updates from Company to ongoing vendor management issues as of Monday, 2/9 and develop next step plans to resolve the same |
| Warren, Joseph | 2/9/2026 | 0.3 | Provide context and direction to A&M team regarding certain supplier with an executed critical vendor agreement to resolve issue as of Monday, 2/9 |
| Athreya, Abhi | 2/10/2026 | 2.5 | Complete script-based invoice selection for this week's trade agreement payments |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 2/10/2026 | 1.3 | Complete final review of invoice selection for this week's trade agreement payment run |
| Athreya, Abhi | 2/10/2026 | 0.4 | Call with a supplier, M. Hill, and A. Athreya (A&M) to discuss current and upcoming payments |
| Athreya, Abhi | 2/10/2026 | 1.3 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 2/10/2026 | 2.0 | Create detailed Excel file outlining invoice detail for each trade agreement installment completion |
| Athreya, Abhi | 2/10/2026 | 1.9 | Review each trade agreement to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 2/10/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) to discuss vendor invoices due February 10 |
| Athreya, Abhi | 2/10/2026 | 0.5 | Compile and provide proof of payment to select supplier to prevent credit holds |
| Callerio, Lorenzo | 2/10/2026 | 0.8 | Participate in a weekly call with company purchasing to discuss the status of certain vendor negotiations |
| Callerio, Lorenzo | 2/10/2026 | 0.9 | Review certain reconciliation data set provided by management before finalizing several trade agreement |
| Callerio, Lorenzo | 2/10/2026 | 0.8 | Call with a company buyer to discuss the status of the open ongoing negotiations |
| Callerio, Lorenzo | 2/10/2026 | 0.9 | Prepare certain updated business cases to reflect the result of the most recent negotiations |
| Callerio, Lorenzo | 2/10/2026 | 1.8 | Analyze the 2/10 vendor inquiries, execute the required resolutions, and document all downstream actions to ensure full traceability |
| Callerio, Lorenzo | 2/10/2026 | 0.6 | Draft the updated version of certain trade agreements as requested by management |
| Callerio, Lorenzo | 2/10/2026 | 0.5 | Correspond with management re: revised terms of a settlement agreement under negotiation |
| Callerio, Lorenzo | 2/10/2026 | 0.5 | Daily meeting (2/10) with management and service center to discuss the reconciliation process updates |
| Caruso, Nicholas | 2/10/2026 | 0.8 | Revise vendor management dashboard based on commentary from A&M team |
| Caruso, Nicholas | 2/10/2026 | 0.6 | Call with Company team to discuss outstanding trade agreements and next steps for logistics vendors |
| Caruso, Nicholas | 2/10/2026 | 0.4 | Call with Company accounting, N. Caruso (A&M), and A. Shahbain (A&M) to personnel transition |
| Caruso, Nicholas | 2/10/2026 | 0.6 | Analyze payment issues for certain vendors and coordinate next steps with Company P2P team |
| Caruso, Nicholas | 2/10/2026 | 0.4 | Further revise vendor management dashboard based on commentary from Company team |
| Caruso, Nicholas | 2/10/2026 | 0.5 | Call with Company team to discuss outstanding trade agreements and next steps for certain division vendors |
| Caruso, Nicholas | 2/10/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and other escalations |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/10/2026 | 0.4 | Analyze latest proposal and issues raised by certain vendor coordinate next steps |
| Caruso, Nicholas | 2/10/2026 | 0.8 | Correspond to the Company team regarding reconciliation status of certain vendors |
| Caruso, Nicholas | 2/10/2026 | 1.6 | Review and respond to questions received overnight from various Company locations related to trade agreements |
| Caruso, Nicholas | 2/10/2026 | 0.8 | Analyze multiple trade agreement counterproposals and latest reconciliations and come up with next steps and additional counterproposals |
| Cook, Jacob | 2/10/2026 | 2.1 | Consolidate the Company purchasing feedback related to deferral templates for WE 2/13 - EMEA |
| Cook, Jacob | 2/10/2026 | 1.9 | Consolidate the Company purchasing feedback related to deferral templates for WE 2/13 - NAFTA |
| Cook, Jacob | 2/10/2026 | 0.7 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment escalations and next steps |
| Cook, Jacob | 2/10/2026 | 0.3 | Call with C. Turner (A&M), J. Cook (A&M), and A. Shahbain (A&M) to discuss payments |
| Donoghue, Doug | 2/10/2026 | 0.3 | Analyze outstanding balances by currency, reconciliation of same |
| Draude, Richard | 2/10/2026 | 0.9 | Update certain trade agreement reporting to reflect latest executions |
| Draude, Richard | 2/10/2026 | 1.7 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 2/10/2026 | 0.9 | Review and respond to vendor communication emails for 2/10 and update trackers accordingly |
| Hill, Michael | 2/10/2026 | 0.2 | Correspond re: discuss potential avenues to replace a certain vendor creating pressure to make payments earlier than current terms |
| Hill, Michael | 2/10/2026 | 0.4 | Call with a supplier, M. Hill, and A. Athreya (A&M) to discuss current and upcoming payments |
| Hill, Michael | 2/10/2026 | 0.3 | Call with M. Hill (A&M) and J. Warren (A&M) regarding cash in advance issues and next steps to resolve as of Tuesday, 2/10 |
| Hollomon, Lindsey | 2/10/2026 | 0.8 | Pull together certain vendor payments for outstanding prepetition balances |
| Hollomon, Lindsey | 2/10/2026 | 0.9 | Pull together proof of payment analysis for week ending 2/9 |
| Hollomon, Lindsey | 2/10/2026 | 2.6 | Create analysis for certain vendor remittance details |
| Hollomon, Lindsey | 2/10/2026 | 0.7 | Send out trade agreement payments to be paid for certain region |
| Hollomon, Lindsey | 2/10/2026 | 0.5 | Call with A. Athreya and L. Hollomon (A&M) to discuss vendor invoices due February 10 |
| Hollomon, Lindsey | 2/10/2026 | 1.1 | Finalize and send certain vendor analysis for remittance details |
| O'Toole, Colin | 2/10/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/10, extract files and compile into summary format, share with team |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/10/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/10, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/10/2026 | 0.4 | Assess request from A&M team to verify specified vendor payment terms, researched historical payments terms and executed TA, communicated findings to A&M team, revised weekly VMT deck to reflect changes |
| O'Toole, Colin | 2/10/2026 | 0.4 | Assess most recent ETA master listing as of 2/10, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/10/2026 | 1.3 | Assess request from A&M team to revise the presentation of TA savings in weekly VMT deck, alter presentation to switch from average savings to total savings, revise formulas to streamline tracing and tie-out |
| O'Toole, Colin | 2/10/2026 | 0.8 | Analyze Vendor Summary tab in Vendor Disbursement Forecast, perform update to language for descriptions of each vendor category and how they are forecast |
| O'Toole, Colin | 2/10/2026 | 0.6 | Analyze request from A&M team to review manual changes to Vendor Forecast, review modified vendors, adjusted various vendors to ensure all payments are flowing through forecast correctly |
| O'Toole, Colin | 2/10/2026 | 0.7 | Assess six ETA's added to Vendor Disbursement Forecast, add all six to the Master TA Tracker to ensure all in-process vendors are captured in Master file |
| Shahbain, Abraham | 2/10/2026 | 0.5 | Review and provide feedback on stakeholder reporting on trade agreement statuses |
| Shahbain, Abraham | 2/10/2026 | 0.6 | Call with Company purchasing and A. Shahbain (A&M) to discuss vendor liquidity concerns |
| Shahbain, Abraham | 2/10/2026 | 0.6 | Update payment run proposal based on feedback requested |
| Shahbain, Abraham | 2/10/2026 | 0.4 | Call with Company accounting, N. Caruso (A&M), and A. Shahbain (A&M) to personnel transition |
| Shahbain, Abraham | 2/10/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and other escalations |
| Shahbain, Abraham | 2/10/2026 | 1.2 | Respond to emails related to vendor escalations and payment requests to address non-shipments |
| Shahbain, Abraham | 2/10/2026 | 0.7 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment escalations and next steps |
| Shahbain, Abraham | 2/10/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) on additional regional funding needs |
| Shahbain, Abraham | 2/10/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss imposed vendors |
| Shahbain, Abraham | 2/10/2026 | 0.3 | Call with C. Turner (A&M), J. Cook (A&M), and A. Shahbain (A&M) to discuss payments |
| Shahbain, Abraham | 2/10/2026 | 0.3 | Call with Company purchasing and A. Shahbain (A&M) to discuss payment terms updates |
| Shiffman, David | 2/10/2026 | 0.5 | Call with A&M and Ankura to review analysis on trade agreements and potential strategy with customers |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 2/10/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/10/2026 | 0.3 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss imposed vendors |
| Turner, Cari | 2/10/2026 | 1.1 | Review latest vendor management reporting package (for week ending February 6) |
| Turner, Cari | 2/10/2026 | 0.3 | Call with C. Turner (A&M), J. Cook (A&M), and A. Shahbain (A&M) to discuss payments |
| Turner, Cari | 2/10/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/10/2026 | 0.6 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/10/2026 | 0.6 | Call with Ankura to discuss vendor trade agreement payments |
| Warren, Joseph | 2/10/2026 | 0.2 | Analyze Company request for information relating to vendor management context and process and respond on the same |
| Warren, Joseph | 2/10/2026 | 0.2 | Analyze A&M team context regarding certain supplier escalation and prepare response to the same supplier issue as of Tuesday, 2/10 |
| Warren, Joseph | 2/10/2026 | 0.3 | Call with M. Hill (A&M) and J. Warren (A&M) regarding cash in advance issues and next steps to resolve as of Tuesday, 2/10 |
| Warren, Joseph | 2/10/2026 | 0.7 | Analyze updates from Company to ongoing vendor management issues as of Tuesday, 2/10 and develop next step plans to resolve the same |
| Weiland, Brad | 2/10/2026 | 0.3 | Telephone conference with vendor representative re bankruptcy claims process inquiries |
| Weiland, Brad | 2/10/2026 | 0.3 | Correspond with vendor re bankruptcy questions and follow up re same |
| Athreya, Abhi | 2/11/2026 | 1.3 | Review supplier statement of account for overdue postpetition and forward to back office for booking and payment |
| Athreya, Abhi | 2/11/2026 | 0.3 | Call with supplier, M. Hill, and A. Athreya (A&M) to discuss current and upcoming payments |
| Athreya, Abhi | 2/11/2026 | 1.9 | Check trade agreement compliance for NAFTA vendor and communicate with Company purchasers |
| Athreya, Abhi | 2/11/2026 | 1.9 | Analyze compliance to trade agreement where supplier is escalating legally |
| Athreya, Abhi | 2/11/2026 | 0.9 | Review escalation related to self-billing invoices within trade agreement |
| Athreya, Abhi | 2/11/2026 | 0.6 | Call with A. Athreya and L. Hollomon (A&M) regarding certain vendor outstanding invoices |
| Athreya, Abhi | 2/11/2026 | 0.8 | Working session with A. Athreya and L. Hollomon (A&M) discussing payment details for certain vendor prepetition invoices |
| Athreya, Abhi | 2/11/2026 | 0.5 | Provide remittance details related to invoices paid towards trade agreement to date |
| Athreya, Abhi | 2/11/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, R. Draude, A. Athreya and C. O'Toole (A&M) to discuss updates to various VMT workstreams |

929

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 2/11/2026 | 0.9 | Update the Company's purchasing team related to scheduled trade agreement payment |
| Athreya, Abhi | 2/11/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Athreya, Abhi | 2/11/2026 | 0.7 | Address Counsel escalation related to non-payment of legal vendors |
| Athreya, Abhi | 2/11/2026 | 0.9 | Investigate supplier concerns related to trade agreement payments |
| Callerio, Lorenzo | 2/11/2026 | 0.7 | Call with a company buyer to define the negotiation strategy in advance of a meeting with a vendor |
| Callerio, Lorenzo | 2/11/2026 | 0.7 | Correspond with company purchasing to discuss the revised trade terms of certain settlement agreements |
| Callerio, Lorenzo | 2/11/2026 | 2.3 | Review and resolve all vendor inquiries submitted on 2/9, capturing any follow-up tasks and logging all resulting actions |
| Callerio, Lorenzo | 2/11/2026 | 1.6 | Review the last version of the revised disbursement forecast projections prepared by C. O'Toole (A&M) and provide comments |
| Callerio, Lorenzo | 2/11/2026 | 0.7 | Draft new business cases as requested by management |
| Caruso, Nicholas | 2/11/2026 | 0.4 | Coordinate next steps related to trade agreement request from customer related vendor |
| Caruso, Nicholas | 2/11/2026 | 1.1 | Analyze multiple vendor escalations related to payment issues and investigate invoices not paid |
| Caruso, Nicholas | 2/11/2026 | 1.9 | Analyze multiple trade agreements and prepare counterproposals |
| Caruso, Nicholas | 2/11/2026 | 0.8 | Participate in daily (2/11) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 2/11/2026 | 0.8 | Correspond to Company team regarding latest status of multiple trade agreements with certain division |
| Caruso, Nicholas | 2/11/2026 | 0.7 | Review slides previously prepared for vendor escalations |
| Caruso, Nicholas | 2/11/2026 | 0.4 | Review latest trade agreement draft and provide commentary |
| Caruso, Nicholas | 2/11/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, R. Draude, A. Athreya and C. O'Toole (A&M) to discuss updates to various VMT workstreams |
| Caruso, Nicholas | 2/11/2026 | 0.6 | Call with A. Shahbain and N. Caruso (A&M) regarding certain vendor status and workstream updates |
| Caruso, Nicholas | 2/11/2026 | 0.5 | Call with Company team regarding status of trade agreement with certain vendor and next steps |
| Caruso, Nicholas | 2/11/2026 | 0.5 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Cook, Jacob | 2/11/2026 | 1.7 | Review of WE 2/6 payment request escalations from the Company purchasing |
| Cook, Jacob | 2/11/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |

930

> *Marelli Automotive Lighting USA, LLC*
> *Time Detail by Activity*
> *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/11/2026 | 0.4 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to finalize payment run and discuss reporting next steps |
| Cook, Jacob | 2/11/2026 | 1.4 | Review of ad hoc Company purchasing team requests for emergency payments related to items past due |
| Donoghue, Doug | 2/11/2026 | 0.2 | Review supplier proposed outstanding balances, correspondence re: same |
| Draude, Richard | 2/11/2026 | 0.8 | Review and respond to vendor communication emails for 2/11 and update trackers accordingly |
| Draude, Richard | 2/11/2026 | 1.1 | Prepare updates to trade agreement management forecast to reflect latest |
| Draude, Richard | 2/11/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, R. Draude, A. Athreya and C. O'Toole (A&M) to discuss updates to various VMT workstreams |
| Grossi, Nick | 2/11/2026 | 0.5 | Meeting with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding vendor invoice issues and payment reconciliations |
| Grossi, Nick | 2/11/2026 | 0.8 | Coordinate ongoing supplier-related discussions |
| Hill, Michael | 2/11/2026 | 0.3 | Call with supplier, M. Hill, and A. Athreya (A&M) to discuss current and upcoming payments |
| Hill, Michael | 2/11/2026 | 0.2 | Correspond re: check on status of Trade Agreement for a particular vendor raising concerns |
| Hill, Michael | 2/11/2026 | 0.2 | Correspond re: confirm status of a certain supplier indicated to be close to getting a Trade Agreement |
| Hill, Michael | 2/11/2026 | 0.2 | Correspond re: update on status of invoices in advance of the break in operations for a particular vendor |
| Hill, Michael | 2/11/2026 | 0.3 | Correspond re: reply to a vendor asking clarifying questions for the issues they have brought up with regards to vendor payments needed |
| Hollomon, Lindsey | 2/11/2026 | 0.4 | Pull together certain vendor payment details for postpetition invoices |
| Hollomon, Lindsey | 2/11/2026 | 2.3 | Pull together analysis for certain vendor postpetition and prepetition outstanding invoices |
| Hollomon, Lindsey | 2/11/2026 | 0.6 | Call with A. Athreya and L. Hollomon (A&M) regarding certain vendor outstanding invoices |
| Hollomon, Lindsey | 2/11/2026 | 1.7 | Finalize analysis for certain vendor outstanding payments |
| Hollomon, Lindsey | 2/11/2026 | 0.8 | Working session with A. Athreya and L. Hollomon (A&M) discussing payment details for certain vendor prepetition invoices |
| O'Toole, Colin | 2/11/2026 | 0.3 | Call with A. Shahbain and C. O'Toole (A&M) to review Vendor Forecast and discuss revisions |
| O'Toole, Colin | 2/11/2026 | 0.6 | Analyze feedback from A&M team on select vendors, removed specified vendors from Vendor Disbursement Forecast and Master TA Tracker |
| O'Toole, Colin | 2/11/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/11, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/11/2026 | 0.4 | Perform update to 'Comparison to prior' tab in Master TA Tracker to reflect values for the week ended 02/06 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/11/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/11, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/11/2026 | 0.8 | Perform update to Vendor Disbursement Forecast PowerPoint deck to reflect changes to underlying excel analysis, shared with A&M team for review |
| O'Toole, Colin | 2/11/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, R. Draude, A. Athreya and C. O'Toole (A&M) to discuss updates to various VMT workstreams |
| O'Toole, Colin | 2/11/2026 | 0.9 | Analyze feedback from A&M team regarding a specified vendor, added vendor to Supplier Disbursement Forecast and Master TA Tracker to ensure it is captured in both files |
| O'Toole, Colin | 2/11/2026 | 0.9 | Assess feedback from A&M team on Vendor Disbursement Forecast, revise forecast methodology to spread out payments more evenly |
| O'Toole, Colin | 2/11/2026 | 0.6 | Analyze Actual CIA payments through WE 02/06, update Daily Cash Actuals tab in Master TA Tracker |
| O'Toole, Colin | 2/11/2026 | 0.8 | Assess actual prepetition payments for the week ended 02/06, perform update to Daily Actual Prepetition payments, update Daily Cash ACT tab in Master TA Tracker |
| O'Toole, Colin | 2/11/2026 | 0.4 | Assess most recent ETA master listing as of 2/11, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| Postolos, Lucas | 2/11/2026 | 0.5 | Meeting with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding vendor invoice issues and payment reconciliations |
| Shahbain, Abraham | 2/11/2026 | 0.6 | Call with A. Shahbain and N. Caruso (A&M) regarding certain vendor status and workstream updates |
| Shahbain, Abraham | 2/11/2026 | 0.8 | Participate in daily (2/11) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/11/2026 | 0.6 | Review and provide feedback on payment analysis summarizing trade agreement payments |
| Shahbain, Abraham | 2/11/2026 | 1.2 | Update regional allocation forecast based escalations |
| Shahbain, Abraham | 2/11/2026 | 0.4 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to finalize payment run and discuss reporting next steps |
| Shahbain, Abraham | 2/11/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 2/11/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 2/11/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Shahbain, Abraham | 2/11/2026 | 1.6 | Review and respond to emails related to vendor escalations, payment requests, and confirmations |
| Shahbain, Abraham | 2/11/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, R. Draude, A. Athreya and C. O'Toole (A&M) to discuss updates to various VMT workstreams |
| Shahbain, Abraham | 2/11/2026 | 0.5 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |

932

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/11/2026 | 0.3 | Call with A. Shahbain and C. O'Toole (A&M) to review Vendor Forecast and discuss revisions |
| Shiffman, David | 2/11/2026 | 0.5 | Meeting with management, N. Grossi, D. Shiffman, and L. Postolos (A&M) regarding vendor invoice issues and payment reconciliations |
| Shiffman, David | 2/11/2026 | 0.5 | Weekly vendor management call with A&M, Management, Purchasing and Treasury |
| Shiffman, David | 2/11/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 2/11/2026 | 0.6 | Review and provide comments on various vendor reports |
| Turner, Cari | 2/11/2026 | 0.5 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/11/2026 | 0.6 | Call with C. Turner, A. Shahbain, N. Caruso, R. Draude, A. Athreya and C. O'Toole (A&M) to discuss updates to various VMT workstreams |
| Turner, Cari | 2/11/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 2/11/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/11/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Warren, Joseph | 2/11/2026 | 0.4 | Analyze follow up escalation from certain suppliers with an executed trade agreement and respond on the same |
| Warren, Joseph | 2/11/2026 | 0.6 | Analyze payment installment issue with certain supplier with an executed critical vendor agreement and prepare resolution and respond to the supplier regarding the same |
| Athreya, Abhi | 2/12/2026 | 1.2 | Respond to ad hoc escalations for trade agreement payments from the Company's purchasing team |
| Athreya, Abhi | 2/12/2026 | 1.3 | Address overdue postpetition invoices from supplier statement |
| Athreya, Abhi | 2/12/2026 | 1.4 | Call with L. Hollomon and A. Athreya (A&M) to review vendor management analysis |
| Athreya, Abhi | 2/12/2026 | 0.3 | Call with L. Callerio, A. Athreya, L. Hollomon (A&M), and certain vendor discussing trade agreement outstanding prepetition invoices |
| Athreya, Abhi | 2/12/2026 | 1.9 | Investigate short pay related to supplier trade agreement and create Excel analysis related to the same |
| Athreya, Abhi | 2/12/2026 | 2.4 | Complete detailed reconciliation of supplier postpetition statement against Company AP |
| Athreya, Abhi | 2/12/2026 | 0.9 | Provide detailed update to wage-related supplier on outstanding postpetition invoices |
| Athreya, Abhi | 2/12/2026 | 0.6 | Create Excel analysis and share with select supplier related to outstanding invoices |
| Athreya, Abhi | 2/12/2026 | 1.1 | Communicate with the Company's back office related to outstanding postpetition payments |
| Callerio, Lorenzo | 2/12/2026 | 0.3 | Call with S. Liberman (K&E) to discuss certain legal terms of a trade agreement |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/12/2026 | 0.3 | Call with L. Callerio, A. Athreya, L. Hollomon (A&M), and certain vendor discussing trade agreement outstanding prepetition invoices |
| Callerio, Lorenzo | 2/12/2026 | 0.2 | Call with L. Callerio, N. Caruso and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Callerio, Lorenzo | 2/12/2026 | 0.4 | Daily meeting (2/12) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/12/2026 | 0.7 | Call with the Company purchasing, the Company back office and a vendor to discuss the current status of the reconciliation process |
| Callerio, Lorenzo | 2/12/2026 | 0.7 | Participate in a call with 2 company buyers to discuss the payment plan of certain draft trade agreements |
| Callerio, Lorenzo | 2/12/2026 | 2.2 | Process and close all 2/12 vendor inquiries and document all related action item |
| Callerio, Lorenzo | 2/12/2026 | 1.1 | Participate in a meeting with the company buyer and the vendor to review and address their feedback on the draft trade agreement circulated a few weeks ago |
| Callerio, Lorenzo | 2/12/2026 | 0.2 | Call with A. Shahbain, L. Callerio, N. Caruso and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Callerio, Lorenzo | 2/12/2026 | 1.1 | Review multiple reconciliation data provided by the company and provide comments |
| Callerio, Lorenzo | 2/12/2026 | 0.7 | Further review of the latest disbursement forecast analysis before circulating it to management |
| Callerio, Lorenzo | 2/12/2026 | 0.8 | Join a call with a company buyer to discuss the ongoing open vendor negotiations |
| Callerio, Lorenzo | 2/12/2026 | 1.4 | Review and finalize the updated version of the disbursement forecast analysis that includes comments received from C. Turner (A&M) |
| Caruso, Nicholas | 2/12/2026 | 0.4 | Call with vendor team, Company team and K&E team regarding status of trade agreement and latest reconciliation |
| Caruso, Nicholas | 2/12/2026 | 0.6 | Summarize complex situation with certain vendor and share with Company team with suggestions on next steps |
| Caruso, Nicholas | 2/12/2026 | 1.1 | Analyze potential claims against customers relating to overstated production schedules |
| Caruso, Nicholas | 2/12/2026 | 1.2 | Draft email trade agreements for multiple vendors based on latest discussions and reconciliations |
| Caruso, Nicholas | 2/12/2026 | 0.6 | Call with Company team to discuss outstanding trade agreements and next steps for certain division vendors |
| Caruso, Nicholas | 2/12/2026 | 2.1 | Review and respond to questions from Company team relating to trade agreement negotiations and next steps |
| Caruso, Nicholas | 2/12/2026 | 0.2 | Call with L. Callerio, N. Caruso and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Caruso, Nicholas | 2/12/2026 | 0.2 | Call with A. Shahbain, L. Callerio, N. Caruso and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Caruso, Nicholas | 2/12/2026 | 0.5 | Call with Company team, C. Turner and N. Caruso (A&M) regarding vendor trade agreement and inventory obligations |
| Caruso, Nicholas | 2/12/2026 | 0.9 | Analyze negotiation updates for certain trade agreements and revise proposals for multiple vendors |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/12/2026 | 0.9 | Analyze reconciliations for multiple vendors, summarize missing invoices, and coordinate invoice requests with vendors |
| Donoghue, Doug | 2/12/2026 | 0.3 | Review and revise supplier reconciliation re: invoice currencies |
| Draude, Richard | 2/12/2026 | 1.9 | Review and respond to vendor communication emails for 2/12 and update trackers accordingly |
| Hill, Michael | 2/12/2026 | 0.7 | Analyze a high spend vendor on cash in advance for their recent payments made to confirm status |
| Hollomon, Lindsey | 2/12/2026 | 1.7 | Create analysis for certain vendor finding prepetition payments |
| Hollomon, Lindsey | 2/12/2026 | 1.6 | Create analysis for certain vendor outstanding invoices to be paid |
| Hollomon, Lindsey | 2/12/2026 | 0.3 | Call with L. Callerio, A. Athreya, L. Hollomon (A&M), and certain vendor discussing trade agreement outstanding prepetition invoices |
| Hollomon, Lindsey | 2/12/2026 | 1.4 | Call with L. Hollomon and A. Athreya (A&M) to review vendor management analysis |
| Hollomon, Lindsey | 2/12/2026 | 1.2 | Pull together the invoices for certain supplier in certain regions to be paid |
| Hollomon, Lindsey | 2/12/2026 | 2.7 | Create remittance details for certain vendor in order to find which invoices we need copies of |
| O'Toole, Colin | 2/12/2026 | 0.2 | Call with A. Shahbain, L. Callerio, N. Caruso and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| O'Toole, Colin | 2/12/2026 | 0.2 | Call with L. Callerio, N. Caruso and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| O'Toole, Colin | 2/12/2026 | 0.8 | Assess feedback from A&M team, refine vendor disbursement forecast, revise PowerPoint deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 2/12/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/12, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/12/2026 | 0.3 | Perform update to A&M TA repository for recently executed TA to capture all documentation |
| O'Toole, Colin | 2/12/2026 | 1.6 | Analyze feedback from A&M team regarding supplier forecast, manually adjust forecast to tie out to 6/30-Emergence analysis, shared with A&M team |
| O'Toole, Colin | 2/12/2026 | 0.9 | Assess new TA executed for a certain vendor, added to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 2/12/2026 | 0.4 | Assess most recent ETA master listing as of 2/12, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/12/2026 | 0.7 | Analyze additional feedback from A&M team on Vendor Disbursement Forecast, made further revisions to excel analysis around June/Emergence timing, updated deck, circulated to A&M team |
| O'Toole, Colin | 2/12/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/12, share with A&M to complete outstanding portions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/12/2026 | 1.4 | Review and respond to emails related to vendor escalations, payment requests, and confirmations |
| Shahbain, Abraham | 2/12/2026 | 0.2 | Call with A. Shahbain, L. Callerio, N. Caruso and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Turner, Cari | 2/12/2026 | 0.4 | Review trade agreement analysis per Ankura request |
| Turner, Cari | 2/12/2026 | 0.3 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/12/2026 | 0.6 | Call with lenders' advisors to discuss vendor trade agreement payments |
| Turner, Cari | 2/12/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/12/2026 | 0.5 | Call with Company team, C. Turner and N. Caruso (A&M) regarding vendor trade agreement and inventory obligations |
| Warren, Joseph | 2/12/2026 | 0.7 | Provide context and direction to A&M team regarding certain supplier issues as of Thursday, 2/12 |
| Athreya, Abhi | 2/13/2026 | 0.4 | Pull prepetition invoice detail for select supplier |
| Athreya, Abhi | 2/13/2026 | 2.3 | Analyze upcoming trade agreement payments for next week and provide forecast to A&M and the Company's China team |
| Athreya, Abhi | 2/13/2026 | 2.9 | Provide detailed Excel file and summary of overdue postpetition escalation to select supplier |
| Athreya, Abhi | 2/13/2026 | 0.2 | Call with M. Hill and A. Athreya (A&M) to discuss prepetition reconciliation of select supplier |
| Athreya, Abhi | 2/13/2026 | 1.3 | Analyze trade agreement compliance for select supplier and create analysis related to the same |
| Athreya, Abhi | 2/13/2026 | 0.3 | Call with L. Hollomon and A. Athreya (A&M) to review vendor management analysis |
| Athreya, Abhi | 2/13/2026 | 0.7 | Pull prepetition invoice detail for upcoming trade agreement |
| Athreya, Abhi | 2/13/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Callerio, Lorenzo | 2/13/2026 | 0.4 | Call with a company buyer to discuss a counterproposal received from a vendor |
| Callerio, Lorenzo | 2/13/2026 | 2.1 | Review, resolve, and close all 2/13 vendor inquiries, ensuring all associated action items are fully documented |
| Callerio, Lorenzo | 2/13/2026 | 0.3 | Call with C. Turner, L. Callerio, and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Callerio, Lorenzo | 2/13/2026 | 0.7 | Review and approve the final version of the disbursement forecast to be circulated to management |
| Callerio, Lorenzo | 2/13/2026 | 0.5 | Daily meeting (2/13) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/13/2026 | 0.8 | Review multiple reconciliation data set received from management before providing comments |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/13/2026 | 0.7 | Draft several new business case to support the trade agreement negotiation process |
| Callerio, Lorenzo | 2/13/2026 | 0.6 | Participate in a call with a company buyer to discuss the revised terms of a trade agreement |
| Caruso, Nicholas | 2/13/2026 | 0.5 | Daily update (2/13) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Caruso, Nicholas | 2/13/2026 | 0.3 | Review and revise trade agreement draft |
| Caruso, Nicholas | 2/13/2026 | 0.6 | Review payment term restoration for certain vendors and coordinate with Company team on next steps |
| Caruso, Nicholas | 2/13/2026 | 0.7 | Analyze payment issues with certain vendor and summarize invoicing issues to share with vendor |
| Caruso, Nicholas | 2/13/2026 | 0.7 | Review latest trade agreement and email trade agreement tracker and share with Company team |
| Caruso, Nicholas | 2/13/2026 | 1.8 | Review and respond to questions from Company team regarding trade agreement status for multiple vendors and next steps |
| Caruso, Nicholas | 2/13/2026 | 0.8 | Review prior correspondence with certain vendor related to trade agreement and summarize situation back to vendor relating to validity of trade agreement and timing of payment |
| Caruso, Nicholas | 2/13/2026 | 0.8 | Participate in daily (2/13) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 2/13/2026 | 1.1 | Draft multiple trade agreements based on latest negotiations and reconciliations |
| Caruso, Nicholas | 2/13/2026 | 0.8 | Review and respond to questions and summarize situation related to credit memos for certain vendor as it pertains to trade agreement and associated reconciliation |
| Caruso, Nicholas | 2/13/2026 | 0.4 | Summarize tentatively agreed trade agreement for A&M team |
| Caruso, Nicholas | 2/13/2026 | 1.6 | Revise liquidity impact calculation for multiple vendors based on latest reconciliations and utilize to prepare counterproposals |
| Caruso, Nicholas | 2/13/2026 | 0.4 | Correspond with the Company team relating to latest redline shared by vendor team re: trade agreement |
| Cook, Jacob | 2/13/2026 | 0.7 | Email correspondence with the Company purchasing and certain vendors related to status of invoice processing issues |
| Cook, Jacob | 2/13/2026 | 1.3 | Review of payment escalation requests from the Company purchasing related to payments requested during WE 2/13 |
| Cook, Jacob | 2/13/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss reconciliation of previous weeks payments and next weeks payment process |
| Cook, Jacob | 2/13/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Draude, Richard | 2/13/2026 | 0.9 | Prepare vendor budget vs actuals analysis for WE 2/6 |
| Draude, Richard | 2/13/2026 | 0.8 | Review and respond to vendor communication emails for 2/13 and update trackers accordingly |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 2/13/2026 | 1.2 | Prepare weekly vendor management discussion materials to reflect this week's latest trade agreement executions and updates |
| Hill, Michael | 2/13/2026 | 0.2 | Correspond re: status update for a certain vendor to confirm how to proceed with avoiding invoice issues |
| Hill, Michael | 2/13/2026 | 0.2 | Call with M. Hill and A. Athreya (A&M) to discuss prepetition reconciliation of select supplier |
| Hill, Michael | 2/13/2026 | 0.2 | Correspond re: check in system for if invoices are in the system or not for a particular region for a certain supplier |
| Hollomon, Lindsey | 2/13/2026 | 1.6 | Create analysis for certain vendor payment details and missing invoices |
| Hollomon, Lindsey | 2/13/2026 | 1.7 | Continue to find outstanding invoices for certain vendor |
| Hollomon, Lindsey | 2/13/2026 | 0.3 | Call with L. Hollomon and A. Athreya (A&M) to review vendor management analysis |
| Hollomon, Lindsey | 2/13/2026 | 1.1 | Create analysis for certain vendor invoices to be sent for payment |
| Hollomon, Lindsey | 2/13/2026 | 0.7 | Finalize updates for certain vendor payment details |
| O'Toole, Colin | 2/13/2026 | 0.4 | Assess most recent ETA master listing as of 2/13, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/13/2026 | 0.6 | Prepare vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 2/13/2026 | 1.1 | Assess requirements for weekly VMT deck, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 2/13/2026 | 0.9 | Assess feedback from A&M team on Vendor Disbursement Forecast, revise forecast to adjust uncaptured AP distribution and select vendors, shared with A&M team |
| O'Toole, Colin | 2/13/2026 | 0.8 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 02/06 (closing rate) - 02/13 (mid-day) |
| O'Toole, Colin | 2/13/2026 | 0.7 | Perform update to Vendor Disbursement Forecast PowerPoint deck to reflect latest changes to underlying excel analysis, shared with A&M team for review |
| O'Toole, Colin | 2/13/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/13, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/13/2026 | 0.5 | Perform weekly update to Returned Terms schedule, share with A&M team |
| O'Toole, Colin | 2/13/2026 | 0.4 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 2/13/2026 | 0.3 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 02/13, share with A&M team |
| O'Toole, Colin | 2/13/2026 | 0.3 | Call with C. Turner, L. Callerio, and C. O'Toole (A&M) to discuss vendor disbursement forecast |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/13/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/13, share with A&M to complete outstanding portions |
| Shahbain, Abraham | 2/13/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss reconciliation of previous weeks payments and next weeks payment process |
| Shahbain, Abraham | 2/13/2026 | 0.5 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 2/13/2026 | 0.4 | Calls with C. Turner (A&M) and A. Shahbain (A&M) to discuss payment reconciliation |
| Shahbain, Abraham | 2/13/2026 | 0.8 | Participate in daily (2/13) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/13/2026 | 1.4 | Review and respond to emails related to vendor escalations, payment requests, and confirmations |
| Shahbain, Abraham | 2/13/2026 | 0.6 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Shahbain, Abraham | 2/13/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Shahbain, Abraham | 2/13/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Shahbain, Abraham | 2/13/2026 | 0.3 | Update allocation funding schedule based on feedback received |
| Shahbain, Abraham | 2/13/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Shiffman, David | 2/13/2026 | 0.5 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 2/13/2026 | 0.6 | Meeting with Treasury, Purchasing and A&M regarding upcoming week's forecasted vendor obligations |
| Turner, Cari | 2/13/2026 | 0.4 | Calls with C. Turner (A&M) and A. Shahbain (A&M) to discuss payment reconciliation |
| Turner, Cari | 2/13/2026 | 0.5 | Daily update (2/13) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Turner, Cari | 2/13/2026 | 0.6 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 2/13/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/13/2026 | 0.5 | Call with Company purchasing, treasury, purchasing, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Turner, Cari | 2/13/2026 | 0.3 | Call with C. Turner, L. Callerio, and C. O'Toole (A&M) to discuss vendor disbursement forecast |
| Turner, Cari | 2/13/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 2/13/2026 | 0.3 | Provide context and direction to A&M team regarding certain supplier issues as of Friday, 2/13 |
| Athreya, Abhi | 2/14/2026 | 1.3 | Create detailed Excel analysis for upcoming supplier trade agreement and communicate with A&M team |
| Athreya, Abhi | 2/14/2026 | 0.9 | Analyze supplier statement of account for invoice status in the Company's system |
| Athreya, Abhi | 2/14/2026 | 1.0 | Summarize trade agreement amounts for upcoming trade agreement |
| Turner, Cari | 2/14/2026 | 0.3 | Call with Ankura to discuss vendor management |
| Athreya, Abhi | 2/15/2026 | 0.3 | Prepare for meeting related to weekly vendor postpetition escalations |
| Athreya, Abhi | 2/15/2026 | 0.2 | Provide update to A&M team on trade agreement status |
| Athreya, Abhi | 2/15/2026 | 1.9 | Review and respond to various escalations re: trade agreement payments and create related analysis |
| Athreya, Abhi | 2/15/2026 | 1.0 | Update Excel tracking files for supplier escalation |
| Hill, Michael | 2/15/2026 | 0.6 | Check for status of invoices for a certain supplier in order to complete a Trade Agreement for a certain supplier |
| Shahbain, Abraham | 2/15/2026 | 0.4 | Review and provide feedback on vendor update slides |
| Athreya, Abhi | 2/16/2026 | 0.3 | Prepare for meeting related to weekly vendor postpetition escalations |
| Athreya, Abhi | 2/16/2026 | 0.5 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Athreya, Abhi | 2/16/2026 | 1.2 | Analyze outstanding postpetition invoices for select supplier and correspond related to the same |
| Athreya, Abhi | 2/16/2026 | 2.1 | Assemble initial framework of trade agreement payments due this week |
| Athreya, Abhi | 2/16/2026 | 1.7 | Update detailed Excel analysis of supplier escalation and communicate with supplier related to the same |
| Athreya, Abhi | 2/16/2026 | 1.7 | Working session with L. Hollomon and A. Athreya (A&M) to review various open vendor management items |
| Athreya, Abhi | 2/16/2026 | 1.1 | Analyze pending invoices and facilitate release of payment |
| Athreya, Abhi | 2/16/2026 | 0.7 | Correspond with the Company's back office to resolve overdue postpetition escalation |
| Athreya, Abhi | 2/16/2026 | 1.1 | Provide remittance details for select suppliers |
| Callerio, Lorenzo | 2/16/2026 | 1.1 | Review and provide comments to several reconciliation data set received from management |
| Callerio, Lorenzo | 2/16/2026 | 0.7 | Meeting with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/16/2026 | 0.8 | Participate in a call with a company buyer to discuss the status of a reconciliation process before finalizing a trade agreement negotiation |
| Callerio, Lorenzo | 2/16/2026 | 0.8 | Participate in a call with company purchasing to discuss a CIA request |
| Callerio, Lorenzo | 2/16/2026 | 0.7 | Join a call with two company buyers and a vendor to discuss the status of certain outstanding payments |
| Callerio, Lorenzo | 2/16/2026 | 2.1 | Complete and close all 2/16 vendor inquiries and document related action items |
| Callerio, Lorenzo | 2/16/2026 | 1.0 | Prepare a revised version of certain business cases in order to speed up the settlement negotiation process |
| Callerio, Lorenzo | 2/16/2026 | 0.4 | Daily meeting (2/16) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/16/2026 | 0.7 | Participate in daily (2/16) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 2/16/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Callerio, Lorenzo | 2/16/2026 | 0.7 | Participate in a meeting with company purchasing to discuss the current status of a vendor negotiation |
| Caruso, Nicholas | 2/16/2026 | 0.7 | Analyze latest counterproposals from certain vendors and determine next steps and communicate those with Company and Alix teams |
| Caruso, Nicholas | 2/16/2026 | 0.9 | Review and respond to questions received overnight from vendors related to trade agreement and reconciliation issues |
| Caruso, Nicholas | 2/16/2026 | 0.8 | Analyze latest reconciliations for certain vendors and communicate latest with said vendors |
| Caruso, Nicholas | 2/16/2026 | 0.8 | Review vendors slated to return to normal payment terms based on trade agreements and share with Company team |
| Caruso, Nicholas | 2/16/2026 | 0.3 | Further correspondence with Company accounting team regarding prepetition / postpetition split of vendor invoices |
| Caruso, Nicholas | 2/16/2026 | 0.7 | Review latest trade agreement executions and future changes to payment terms related thereto |
| Caruso, Nicholas | 2/16/2026 | 0.4 | Revise vendor management dashboard based on commentary from A&M team |
| Caruso, Nicholas | 2/16/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and open points |
| Caruso, Nicholas | 2/16/2026 | 0.4 | Daily update (2/16) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Caruso, Nicholas | 2/16/2026 | 0.5 | Call with vendor team and Company team regarding status of trade agreement and latest reconciliation |
| Caruso, Nicholas | 2/16/2026 | 0.7 | Meeting with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |
| Caruso, Nicholas | 2/16/2026 | 1.4 | Revise vendor management dashboard for latest week |

*Exhibit D*

> **Marelli Automotive Lighting USA, LLC**
> **Time Detail by Activity**
> **January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/16/2026 | 1.3 | Review and revise vendor spend budget vs actuals and associated reconciliation summary |
| Caruso, Nicholas | 2/16/2026 | 1.2 | Review and respond to questions received overnight from Company team related to trade agreement status |
| Cook, Jacob | 2/16/2026 | 0.5 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Cook, Jacob | 2/16/2026 | 1.9 | Review of payment escalations related to WE 2/20 payments |
| Donoghue, Doug | 2/16/2026 | 0.6 | Update trade agreement analysis and associated trade agreement, correspondence re: same |
| Draude, Richard | 2/16/2026 | 0.8 | Review and respond to vendor communication emails for 2/16 and update trackers accordingly |
| Draude, Richard | 2/16/2026 | 1.4 | Further revise weekly trade agreement related discussion materials prior to distribution |
| Grossi, Nick | 2/16/2026 | 0.3 | Participate in cash allocation discussion with VMT |
| Hill, Michael | 2/16/2026 | 0.2 | Correspond re: check if a vendor is properly setup in the Company portal to upload invoices timely |
| Hill, Michael | 2/16/2026 | 0.2 | Correspond re: push for an invoice to be booked for a certain supplier |
| Hill, Michael | 2/16/2026 | 0.2 | Correspond re: confirm if payments for a certain supplier have been made this past week |
| Hill, Michael | 2/16/2026 | 0.3 | Correspond re: check the correct terms for a vendor where the supplier is stating invoices are past due but systems do not show these as due |
| Hollomon, Lindsey | 2/16/2026 | 1.1 | Find certain vendor invoice details for payment |
| Hollomon, Lindsey | 2/16/2026 | 1.7 | Working session with L. Hollomon and A. Athreya (A&M) to review various open vendor management items |
| Hollomon, Lindsey | 2/16/2026 | 1.4 | Finalize invoices for certain regions and send to receive invoice details |
| Hollomon, Lindsey | 2/16/2026 | 1.6 | Update status's for certain vendor invoice remittance and payment details |
| Hollomon, Lindsey | 2/16/2026 | 0.6 | Update proof of payment tracker for week ending 2/13 |
| Hollomon, Lindsey | 2/16/2026 | 2.1 | Find remittance details for certain supplier both prepetition and postpetition |
| O'Toole, Colin | 2/16/2026 | 1.6 | Analyze most recent Vendor Disbursement Forecast, replicate forecast by vendor from Forecast into current Master TA Tracker to ensure the forecast is carried forward |
| O'Toole, Colin | 2/16/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/16, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/16/2026 | 0.7 | Assess AP listing as of 2/8/26, perform update to AP Mapping tab in Master TA Tracker |
| O'Toole, Colin | 2/16/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/16, extract files and compile into summary format, share with team |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/16/2026 | 0.4 | Perform update to 'Calc - Previous FCST' tab in Master TA Tracker to reflect most recent Vendor Disbursement Forecast for comparison |
| O'Toole, Colin | 2/16/2026 | 0.6 | Analyze request from A&M team to revise weekly Vendor Management Deck to present remaining Q1-26 payments (instead of full Q1 payments) revised VMT deck for week ended 2/13 |
| O'Toole, Colin | 2/16/2026 | 0.4 | Perform update to 'Comparison to prior' tab in Master TA Tracker to reflect values as of the week ended 02/05 |
| O'Toole, Colin | 2/16/2026 | 0.4 | Assess most recent ETA master listing as of 2/16, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| Shahbain, Abraham | 2/16/2026 | 0.7 | Meeting with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |
| Shahbain, Abraham | 2/16/2026 | 0.7 | Review of advance payment tracker based on escalations received |
| Shahbain, Abraham | 2/16/2026 | 1.1 | Review and respond to emails to address payment escalations |
| Shahbain, Abraham | 2/16/2026 | 0.8 | Review feedback provided by divisional leaders related to payments |
| Shahbain, Abraham | 2/16/2026 | 0.6 | Call with company accounting and A. Shahbain (A&M) to discuss vendor and customer offsetting |
| Shahbain, Abraham | 2/16/2026 | 0.9 | Review and respond to emails to address vendor confirmations and other open items |
| Shahbain, Abraham | 2/16/2026 | 0.9 | Review, update, and provide feedback on vendor overview update slides |
| Shahbain, Abraham | 2/16/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and open points |
| Shahbain, Abraham | 2/16/2026 | 0.5 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Shahbain, Abraham | 2/16/2026 | 0.7 | Participate in daily (2/16) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/16/2026 | 1.2 | Review and provide feedback on proposed payment run for the week |
| Shahbain, Abraham | 2/16/2026 | 0.6 | Update vendor legal escalation overview updates |
| Shahbain, Abraham | 2/16/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Shiffman, David | 2/16/2026 | 0.4 | Call with Treasury, Purchasing and A&M to review forecasted vendor obligations |
| Turner, Cari | 2/16/2026 | 0.4 | Daily update (2/16) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Turner, Cari | 2/16/2026 | 0.8 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/16/2026 | 0.4 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 2/16/2026 | 0.9 | Respond to various vendor inquiries from advisors |
| Warren, Joseph | 2/16/2026 | 0.3 | Provide context and direction to A&M team regarding certain supplier with an executed critical vendor agreement to resolve issue as of Monday, 2/16 |
| Athreya, Abhi | 2/17/2026 | 1.9 | Review each trade agreement to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 2/17/2026 | 1.3 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 2/17/2026 | 0.3 | Summarize trade agreements for the Company's other regions |
| Athreya, Abhi | 2/17/2026 | 0.4 | Call with the Company's back office, L. Hollomon, and A. Athreya (A&M) to discuss payment of overdue postpetition for select supplier |
| Athreya, Abhi | 2/17/2026 | 1.3 | Review and respond to supplier escalation related to overdue postpetition invoices |
| Athreya, Abhi | 2/17/2026 | 2.5 | Complete script-based invoice selection for this week's trade agreement payments |
| Athreya, Abhi | 2/17/2026 | 0.5 | Join call with supplier, the Company, L. Callerio, and A. Athreya (A&M) to address postpetition invoice issues and reconcile trade agreement supplemental payment |
| Athreya, Abhi | 2/17/2026 | 0.5 | Call with L. Hollomon and A. Athreya (A&M) to discuss supplemental supplier payments for select suppliers |
| Athreya, Abhi | 2/17/2026 | 0.7 | Call with L. Hollomon and A. Athreya (A&M) to investigate outstanding postpetition escalation for a specific vendor |
| Athreya, Abhi | 2/17/2026 | 1.1 | Investigate overdue postpetition invoices related to trade agreement terms change and work with the Company's back office to schedule payments |
| Callerio, Lorenzo | 2/17/2026 | 0.3 | Call with S. Lieberman (K&E) re: vendor agreement review |
| Callerio, Lorenzo | 2/17/2026 | 0.9 | Discuss the revised vendor updates with Company Purchasing before preparing the updated business case to circulate to management |
| Callerio, Lorenzo | 2/17/2026 | 2.2 | Finalize and close all vendor inquiries dated 2/17, ensuring all related action items are fully documented |
| Callerio, Lorenzo | 2/17/2026 | 0.4 | Daily meeting (2/17) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/17/2026 | 0.5 | Join call with supplier, the Company, L. Callerio, and A. Athreya (A&M) to address postpetition invoice issues and reconcile trade agreement supplemental payment |
| Callerio, Lorenzo | 2/17/2026 | 0.8 | Edit and circulate several trade agreement after confirming the outstanding prepetition amounts |
| Callerio, Lorenzo | 2/17/2026 | 0.6 | Review a contract provided by a vendor to assess the current legal terms |
| Callerio, Lorenzo | 2/17/2026 | 0.6 | Participate in a call with company purchasing, N. Caruso (A&M) and L. Callerio (A&M) to discuss the negotiation status for the electronic vendors |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/17/2026 | 0.6 | Participate in a weekly call with company purchasing to discuss the status of certain vendor negotiations |
| Callerio, Lorenzo | 2/17/2026 | 0.7 | Participate in a call with a company buyer and a vendor to discuss the key terms of a potential trade agreement |
| Callerio, Lorenzo | 2/17/2026 | 0.8 | Review and provide comments to several reconciliation data set provided by management |
| Caruso, Nicholas | 2/17/2026 | 0.7 | Analyze the latest summary of trade agreement obligations presented by vendor and reconcile to latest statement of accounts |
| Caruso, Nicholas | 2/17/2026 | 0.7 | Prepare trade agreement update slide for lenders |
| Caruso, Nicholas | 2/17/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor slide updates |
| Caruso, Nicholas | 2/17/2026 | 1.1 | Analyze multiple vendor reconciliations and coordinate next steps with Company team |
| Caruso, Nicholas | 2/17/2026 | 1.2 | Analyze additional vendor counterproposals and determine next Company offer |
| Caruso, Nicholas | 2/17/2026 | 0.2 | Daily update (2/17) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Caruso, Nicholas | 2/17/2026 | 0.8 | Summarize latest trade agreement obligations based on reconciliation and coordinate next steps with vendor and Company team |
| Caruso, Nicholas | 2/17/2026 | 0.5 | Meeting with D. Shiffman, A. Shahbain, N. Caruso, L. Postolos, B. Everhart, H. Waismann, and E. Neal (A&M) regarding vendor-related accounts payable and invoice issues |
| Caruso, Nicholas | 2/17/2026 | 0.5 | Call with Company team to discuss outstanding trade agreements and next steps for certain division vendors |
| Caruso, Nicholas | 2/17/2026 | 0.6 | Call with Company team to discuss outstanding trade agreements and next steps for certain division vendors |
| Caruso, Nicholas | 2/17/2026 | 0.6 | Participate in a call with company purchasing, N. Caruso (A&M) and L. Callerio (A&M) to discuss the negotiation status for the electronic vendors |
| Caruso, Nicholas | 2/17/2026 | 0.3 | Call with Company team to discuss outstanding trade agreements and next steps for certain division vendors |
| Caruso, Nicholas | 2/17/2026 | 0.4 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Caruso, Nicholas | 2/17/2026 | 1.6 | Analyze questions asked by Company team as it relates to trade agreements and latest counterproposals and provide next steps |
| Cook, Jacob | 2/17/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to review payment run and discuss next steps |
| Cook, Jacob | 2/17/2026 | 1.3 | Review of ad hoc purchasing requests made by the Company purchasing team |
| Cook, Jacob | 2/17/2026 | 1.4 | Consolidate the Company purchasing feedback related to deferral templates for WE 2/20 - EMEA |
| Cook, Jacob | 2/17/2026 | 1.7 | Consolidate the Company purchasing feedback related to deferral templates for WE 2/20 - NAFTA |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Donoghue, Doug | 2/17/2026 | 0.3 | Review supplier mark up to trade agreement, edits to same |
| Donoghue, Doug | 2/17/2026 | 0.4 | Review provided support re: payment data |
| Draude, Richard | 2/17/2026 | 1.7 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 2/17/2026 | 0.9 | Review and respond to vendor communication emails for 2/17 and update trackers accordingly |
| Draude, Richard | 2/17/2026 | 0.7 | Update discussion materials re: large trade agreement overview to be shared with creditors |
| Draude, Richard | 2/17/2026 | 0.4 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Everhart, Brett | 2/17/2026 | 0.5 | Meeting with D. Shiffman, A. Shahbain, N. Caruso, L. Postolos, B. Everhart, H. Waismann, and E. Neal (A&M) regarding vendor-related accounts payable and invoice issues |
| Hollomon, Lindsey | 2/17/2026 | 2.1 | Update certain vendor invoice status's based on back office updates |
| Hollomon, Lindsey | 2/17/2026 | 0.4 | Call with the Company's back office, L. Hollomon, and A. Athreya (A&M) to discuss payment of overdue postpetition for select supplier |
| Hollomon, Lindsey | 2/17/2026 | 0.7 | Finalize invoice details and send to supplier for assistance |
| Hollomon, Lindsey | 2/17/2026 | 0.7 | Call with L. Hollomon and A. Athreya (A&M) to investigate outstanding postpetition escalation for a specific vendor |
| Hollomon, Lindsey | 2/17/2026 | 0.9 | Create remittance details for certain vendor prepetition invoices over multiple periods |
| Hollomon, Lindsey | 2/17/2026 | 1.9 | Create analysis bringing in certain vendor internal information to ask for missing invoice copies |
| Hollomon, Lindsey | 2/17/2026 | 0.6 | Create remittance details for certain vendor proof of payment documents for postpetition payments |
| Hollomon, Lindsey | 2/17/2026 | 1.6 | Find paid to date for certain trade agreement vendors |
| Hollomon, Lindsey | 2/17/2026 | 0.3 | Understand which vendors have been over or underpaid |
| Hollomon, Lindsey | 2/17/2026 | 0.5 | Call with L. Hollomon and A. Athreya (A&M) to discuss supplemental supplier payments for select suppliers |
| Neal, Elliott | 2/17/2026 | 0.5 | Meeting with D. Shiffman, A. Shahbain, N. Caruso, L. Postolos, B. Everhart, H. Waismann, and E. Neal (A&M) regarding vendor-related accounts payable and invoice issues |
| O'Toole, Colin | 2/17/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/17, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/17/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/17, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/17/2026 | 0.4 | Assess February Vendor Disbursement Forecast, analyze CIA payment schedule, replicated in current Master TA Tracker to ensure latest forecast is carried forward in TA Tracker |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/17/2026 | 0.6 | Analyze request to present remaining quarterly payments for weekly VMT deck, write formulas to calculate and roll forward on a weekly basis, revise Master TA Tracker in order to capture remaining payments on a rolling basis |
| O'Toole, Colin | 2/17/2026 | 0.4 | Assess most recent ETA master listing as of 2/17, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| Postolos, Lucas | 2/17/2026 | 0.5 | Meeting with D. Shiffman, A. Shahbain, N. Caruso, L. Postolos, B. Everhart, H. Waismann, and E. Neal (A&M) regarding vendor-related accounts payable and invoice issues |
| Shahbain, Abraham | 2/17/2026 | 0.5 | Meeting with D. Shiffman, A. Shahbain, N. Caruso, L. Postolos, B. Everhart, H. Waismann, and E. Neal (A&M) regarding vendor-related accounts payable and invoice issues |
| Shahbain, Abraham | 2/17/2026 | 1.3 | Review and respond to emails to related to payment escalations and shipment issues |
| Shahbain, Abraham | 2/17/2026 | 1.1 | Update allocation funding analysis for current week based on feedback received |
| Shahbain, Abraham | 2/17/2026 | 0.6 | Update vendor update slides based on feedback from company |
| Shahbain, Abraham | 2/17/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to review payment run and discuss next steps |
| Shahbain, Abraham | 2/17/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor slide updates |
| Shahbain, Abraham | 2/17/2026 | 0.9 | Review and respond to emails to address vendor confirmations and related open items |
| Shiffman, David | 2/17/2026 | 0.5 | Meeting with D. Shiffman, A. Shahbain, N. Caruso, L. Postolos, B. Everhart, H. Waismann, and E. Neal (A&M) regarding vendor-related accounts payable and invoice issues |
| Shiffman, David | 2/17/2026 | 0.2 | Call with Treasury, Purchasing and A&M to review forecasted vendor obligations |
| Shiffman, David | 2/17/2026 | 0.3 | Weekly call with A&M vendor and liquidity teams to review vendor invoice tracking |
| Turner, Cari | 2/17/2026 | 0.9 | Review latest vendor management reporting package (for week ending February 13) |
| Turner, Cari | 2/17/2026 | 0.2 | Daily update (2/17) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Turner, Cari | 2/17/2026 | 1.1 | Review latest vendor disbursement trends analysis |
| Turner, Cari | 2/17/2026 | 0.8 | Review latest CIA trend analysis and transition status |
| Waismann, Heitor | 2/17/2026 | 0.5 | Meeting with D. Shiffman, A. Shahbain, N. Caruso, L. Postolos, B. Everhart, H. Waismann, and E. Neal (A&M) regarding vendor-related accounts payable and invoice issues |
| Warren, Joseph | 2/17/2026 | 0.3 | Provide context and direction to A&M team regarding certain supplier issues as of Tuesday, 2/17 |
| Warren, Joseph | 2/17/2026 | 0.5 | Provide context and direction to A&M team regarding certain ongoing supplier negotiation as of Tuesday, 2/17 |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 2/18/2026 | 1.4 | Assemble large trade agreement ad hoc payments and request from the Company |
| Athreya, Abhi | 2/18/2026 | 1.9 | Analyze upcoming due invoices for critical suppliers |
| Athreya, Abhi | 2/18/2026 | 1.2 | Investigate overdue postpetition escalations flagged by Counsel |
| Athreya, Abhi | 2/18/2026 | 0.3 | Call with the Company's back office, M. Hill, and A. Athreya (A&M) to discuss outstanding payment requests and cash in advance payment approvals |
| Athreya, Abhi | 2/18/2026 | 0.2 | Participate in follow-up call with supplier, the Company, L. Callerio, and A. Athreya (A&M) to resolve pro forma double payments |
| Athreya, Abhi | 2/18/2026 | 0.2 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss the current week's trade agreement payments |
| Athreya, Abhi | 2/18/2026 | 0.4 | Review updated statement for large trade vendor |
| Athreya, Abhi | 2/18/2026 | 0.4 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Athreya, Abhi | 2/18/2026 | 2.1 | Investigate trade agreement compliance, create Excel analysis related to the same, and communicate with the Company back office |
| Athreya, Abhi | 2/18/2026 | 0.9 | Investigate overdue postpetition for select supplier |
| Athreya, Abhi | 2/18/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Athreya, Abhi | 2/18/2026 | 0.7 | Provide remittance details to suppliers |
| Callerio, Lorenzo | 2/18/2026 | 0.8 | Edit and provide comments to several trade agreement drafts before circulating them to vendors for execution |
| Callerio, Lorenzo | 2/18/2026 | 0.7 | Prepare several revised business cases reflecting the latest available information based on the most current negotiations |
| Callerio, Lorenzo | 2/18/2026 | 0.8 | Participate in daily (2/18) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 2/18/2026 | 2.1 | Complete and close all vendor inquiries dated 2/18, and ensure thorough documentation of all associated action items |
| Callerio, Lorenzo | 2/18/2026 | 0.8 | Meeting with company purchasing and a vendor to discuss the status of a reconciliation process |
| Callerio, Lorenzo | 2/18/2026 | 0.8 | Review and provide comments to several reconciliation data provided by management |
| Callerio, Lorenzo | 2/18/2026 | 0.2 | Participate in follow-up call with supplier, the Company, L. Callerio, and A. Athreya (A&M) to resolve pro forma double payments |
| Callerio, Lorenzo | 2/18/2026 | 0.9 | Call with a company buyer to review the negotiation strategy in advance of a vendor meeting |
| Callerio, Lorenzo | 2/18/2026 | 0.3 | Daily meeting (2/18) with management and service center to discuss the reconciliation process updates |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/18/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Callerio, Lorenzo | 2/18/2026 | 0.4 | Multiple calls with S. Lieberman (A&M) re: revised terms of certain trade agreements |
| Caruso, Nicholas | 2/18/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 2/18/2026 | 0.5 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Caruso, Nicholas | 2/18/2026 | 0.3 | Correspond with vendor relating to invoices labeled as postpetition by Company but prepetition by vendor |
| Caruso, Nicholas | 2/18/2026 | 0.3 | Review missing invoices shared by vendor |
| Caruso, Nicholas | 2/18/2026 | 0.4 | Review latest invoices in error report |
| Caruso, Nicholas | 2/18/2026 | 0.3 | Daily update (2/18) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Caruso, Nicholas | 2/18/2026 | 0.7 | Analyze latest AP aging report for certain postpetition invoices raised by vendors |
| Caruso, Nicholas | 2/18/2026 | 0.6 | Review updated reconciliation for certain vendor based on latest information received and update liquidity impact calculation related thereto |
| Caruso, Nicholas | 2/18/2026 | 0.6 | Review detailed invoice list for issues of certain vendor reconciliation and share with Company accounting team |
| Caruso, Nicholas | 2/18/2026 | 0.9 | Review latest statement of accounts of multiple vendors and compare to existing reconciliations |
| Caruso, Nicholas | 2/18/2026 | 0.9 | Review latest counterproposal / redline for certain vendor trade agreement and negotiate terms |
| Caruso, Nicholas | 2/18/2026 | 1.4 | Analyze and revise vendor reconciliation for certain large vendor with discrepancies |
| Caruso, Nicholas | 2/18/2026 | 1.8 | Review and respond to questions from Company team relating to multiple trade agreements and reconciliations |
| Caruso, Nicholas | 2/18/2026 | 1.1 | Analyze and revise two vendor reconciliations and share detailed summaries with vendor |
| Caruso, Nicholas | 2/18/2026 | 2.2 | Prepare new reconciliation for certain vendor based on information in AP aging and additional context provided by reconciliation team and vendor |
| Caruso, Nicholas | 2/18/2026 | 0.7 | Draft multiple trade agreements based on latest negotiations and reconciliations |
| Caruso, Nicholas | 2/18/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) on trade agreement negotiation status and next steps |
| Caruso, Nicholas | 2/18/2026 | 0.8 | Review liquidity impact of terms changes based on different historical spend source data |
| Cook, Jacob | 2/18/2026 | 0.4 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/18/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Cook, Jacob | 2/18/2026 | 0.6 | Call with A. Shahbain and J. Cook (A&M) to discuss payment timing and reporting needs |
| Cook, Jacob | 2/18/2026 | 1.4 | Review of WE 2/13 payment request escalations from the Company purchasing |
| Cook, Jacob | 2/18/2026 | 0.9 | Working session with J. Cook and R. Draude (A&M) to discuss updates to weekly vendor payment data and associated discussion materials |
| Cook, Jacob | 2/18/2026 | 1.8 | Review of ad hoc the Company purchasing team requests for emergency payments related to items past due |
| Cook, Jacob | 2/18/2026 | 0.2 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss the current week's trade agreement payments |
| Donoghue, Doug | 2/18/2026 | 0.2 | Provide edits to supplier trade agreements, correspondence re: same |
| Draude, Richard | 2/18/2026 | 0.9 | Working session with J. Cook and R. Draude (A&M) to discuss updates to weekly vendor payment data and associated discussion materials |
| Draude, Richard | 2/18/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Draude, Richard | 2/18/2026 | 0.9 | Review and respond to vendor communication emails for 2/18 and update trackers accordingly |
| Draude, Richard | 2/18/2026 | 0.8 | Review historical payment consolidations and prepare step by step instructions to update weekly based on conversations with team |
| Draude, Richard | 2/18/2026 | 1.0 | Prepare ad hoc invoice level reconciliation for a specific vendor with a large amount of prepetition accounts payable |
| Hill, Michael | 2/18/2026 | 0.3 | Call with the Company's back office, M. Hill, and A. Athreya (A&M) to discuss outstanding payment requests and cash in advance payment approvals |
| Hollomon, Lindsey | 2/18/2026 | 1.3 | Gather remittance details for certain vendor finding trade agreement compliance |
| Hollomon, Lindsey | 2/18/2026 | 1.6 | Create remittance details for certain vendor payments over the months of December, January, and February |
| Hollomon, Lindsey | 2/18/2026 | 0.8 | Find remittance details for certain vendor postpetition payment made week ending 2/13 |
| Hollomon, Lindsey | 2/18/2026 | 0.3 | Find remittance details for certain vendor postpetition payment made week ending 2/20 |
| Hollomon, Lindsey | 2/18/2026 | 0.4 | Request information for certain outstanding invoices for certain vendor |
| Hollomon, Lindsey | 2/18/2026 | 0.7 | Update certain vendor file based on payments made out of certain region |
| O'Toole, Colin | 2/18/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/18, extract files and compile into summary format, share with team |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/18/2026 | 0.4 | Assess most recent ETA master listing as of 2/18, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/18/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/18, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/18/2026 | 0.6 | Assess follow-up request from A&M team on liquidity calculations, prepared sample comparison for a specified vendor laying out differences in calculation methodology, shared with A&M team |
| O'Toole, Colin | 2/18/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| O'Toole, Colin | 2/18/2026 | 0.7 | Assess request from A&M team to reconcile 13 WCF and Vendor disbursement figures, performed reconciliation, shared findings with A&M team |
| O'Toole, Colin | 2/18/2026 | 2.6 | Analyze refreshed spend data by vendor, refresh spend for all vendors in the Master TA Tracker (excluding those in the return terms schedule) |
| O'Toole, Colin | 2/18/2026 | 0.6 | Analyze refreshed file of Actual CIA payments through WE 2/13, update Daily Cash Actuals tab in Master TA Tracker |
| O'Toole, Colin | 2/18/2026 | 1.1 | Assess refreshed spend data by vendor, refresh spend for all vendors in the Return Terms schedule of the Master TA Tracker |
| O'Toole, Colin | 2/18/2026 | 0.8 | Analyze request from A&M team to compare liquidity impact calculations performed by A&M and the Company, analyzed differences in spend data and calculation methods, shared findings with A&M team |
| Shahbain, Abraham | 2/18/2026 | 0.8 | Participate in daily (2/18) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/18/2026 | 0.6 | Call with A. Shahbain and J. Cook (A&M) to discuss payment timing and reporting needs |
| Shahbain, Abraham | 2/18/2026 | 1.3 | Review and respond to emails to and address vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 2/18/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shahbain, Abraham | 2/18/2026 | 0.5 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Shahbain, Abraham | 2/18/2026 | 0.4 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss current vendor escalations and next steps |
| Shahbain, Abraham | 2/18/2026 | 0.7 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) on trade agreement negotiation status and next steps |
| Shahbain, Abraham | 2/18/2026 | 0.6 | Call with Company accounts payable related to open payments |
| Shahbain, Abraham | 2/18/2026 | 0.4 | Review and respond to Company purchasing on payment terms questions |
| Shahbain, Abraham | 2/18/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/18/2026 | 0.2 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss the current week's trade agreement payments |
| Shahbain, Abraham | 2/18/2026 | 0.3 | Review and provide feedback on updated terms analysis for January |
| Shahbain, Abraham | 2/18/2026 | 0.3 | Review and provide feedback on trade agreement payments |
| Turner, Cari | 2/18/2026 | 0.9 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/18/2026 | 0.3 | Daily update (2/18) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Turner, Cari | 2/18/2026 | 0.7 | Respond to various vendor disbursement inquiries |
| Turner, Cari | 2/18/2026 | 0.4 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 2/18/2026 | 0.5 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Turner, Cari | 2/18/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 2/18/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Warren, Joseph | 2/18/2026 | 0.3 | Analyze updates from Company to ongoing vendor management issues as of Wednesday, 2/18 and develop next step plans to resolve the same |
| Warren, Joseph | 2/18/2026 | 0.2 | Analyze A&M team response to certain supplier relating to their installment plan and provide feedback on the same |
| Athreya, Abhi | 2/19/2026 | 1.1 | Investigate trade agreement compliance and provide proof of payment related to the same |
| Athreya, Abhi | 2/19/2026 | 0.4 | Update trade agreement compliance analysis |
| Athreya, Abhi | 2/19/2026 | 2.8 | Create detailed supplier analysis related to overdue postpetition escalation and payment schedule to ensure continuity of shipment |
| Athreya, Abhi | 2/19/2026 | 0.3 | Call with the Company's warehouse team and A. Athreya (A&M) to review pending invoices to be cleared of blocks |
| Athreya, Abhi | 2/19/2026 | 0.4 | Correspond with supplier related to overdue postpetition invoices |
| Athreya, Abhi | 2/19/2026 | 1.2 | Investigate trade agreement compliance, create Excel analysis related to the same, and communicate with the Company back office |
| Athreya, Abhi | 2/19/2026 | 1.3 | Provide remittance detail, proof of payment, and trade agreement compliance analysis for critical supplier trade agreement |
| Athreya, Abhi | 2/19/2026 | 0.6 | Correspond with wage-related supplier on outstanding postpetition invoices and provide weekly update |
| Athreya, Abhi | 2/19/2026 | 0.7 | Call with the Company's back office and A. Athreya (A&M) to review pending postpetition invoices for select supplier |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 2/19/2026 | 0.7 | Pull outstanding invoices for select suppliers |
| Callerio, Lorenzo | 2/19/2026 | 1.8 | Complete all 2/19 vendor inquiries and fully document all related action items |
| Callerio, Lorenzo | 2/19/2026 | 0.8 | Provide comments to multiple trade agreement drafts prepared by K&E |
| Callerio, Lorenzo | 2/19/2026 | 0.6 | Correspond with management re: certain redline received from a vendor's legal counsel |
| Callerio, Lorenzo | 2/19/2026 | 0.5 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Callerio, Lorenzo | 2/19/2026 | 0.8 | Review and provide comments to multiple reconciliation data set before discussing them with management |
| Callerio, Lorenzo | 2/19/2026 | 0.4 | Daily meeting (2/19) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/19/2026 | 0.7 | Meeting with a company buyer to discuss the current status of certain vendor negotiations |
| Callerio, Lorenzo | 2/19/2026 | 0.7 | Discuss with company purchasing certain CIA requests received from vendors |
| Callerio, Lorenzo | 2/19/2026 | 0.7 | Review certain business case to update them including the latest negotiated terms |
| Caruso, Nicholas | 2/19/2026 | 0.8 | Respond to questions received from vendors and Company team related to trade agreements and payment issues |
| Caruso, Nicholas | 2/19/2026 | 0.3 | Coordinate sharing of publicly available financial information to satisfy vendor request |
| Caruso, Nicholas | 2/19/2026 | 0.9 | Further revise reconciliation for certain top priority vendor based on updated invoice review from Company |
| Caruso, Nicholas | 2/19/2026 | 0.9 | Analyze latest negotiations for three trade agreements and determine next steps |
| Caruso, Nicholas | 2/19/2026 | 0.3 | Provide further commentary on top priority vendor trade agreements |
| Caruso, Nicholas | 2/19/2026 | 0.2 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Caruso, Nicholas | 2/19/2026 | 0.3 | Daily update (2/19) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Caruso, Nicholas | 2/19/2026 | 0.6 | Call with Company team, C. Turner and N. Caruso (A&M) regarding vendor trade agreement and inventory obligations |
| Caruso, Nicholas | 2/19/2026 | 0.5 | Call with Company team to discuss consignment stock restart status |
| Caruso, Nicholas | 2/19/2026 | 0.6 | Review latest redline from vendor team for trade agreement and provide comments |
| Caruso, Nicholas | 2/19/2026 | 0.6 | Prepare multiple trade agreements based on latest reconciliations and discussions with certain vendors |
| Caruso, Nicholas | 2/19/2026 | 0.7 | Prepare lender consent request for certain trade agreement based on latest discussions with vendor |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/19/2026 | 0.7 | Review non-standard trade agreement draft shared by certain vendor and discuss with K&E team |
| Caruso, Nicholas | 2/19/2026 | 0.7 | Call with vendor team, Company team and K&E team regarding status of trade agreement and latest reconciliation |
| Caruso, Nicholas | 2/19/2026 | 0.5 | Call with Company purchasing, N. Caruso (A&M), and A. Shahbain (A&M) to discuss trade agreement negotiation next steps |
| Caruso, Nicholas | 2/19/2026 | 0.4 | Call with Company team to discuss outstanding trade agreements and next steps for logistics vendors |
| Caruso, Nicholas | 2/19/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) related to trade agreement negotiations |
| Caruso, Nicholas | 2/19/2026 | 0.6 | Provide status update to Company team pertaining to top priority vendors' trade agreements |
| Caruso, Nicholas | 2/19/2026 | 0.6 | Call with vendor team, Company team and K&E team regarding status of trade agreement and latest reconciliation |
| Caruso, Nicholas | 2/19/2026 | 0.4 | Review summary of payment issues for certain vendor and provide next steps to Company team |
| Donoghue, Doug | 2/19/2026 | 0.2 | Update to email trade agreement incorporating supplier concessions |
| Draude, Richard | 2/19/2026 | 1.3 | Continue to reconcile amounts for a specific vendor with a large amount of prepetition accounts payable |
| Draude, Richard | 2/19/2026 | 0.2 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Draude, Richard | 2/19/2026 | 0.9 | Review and respond to vendor communication emails for 2/19 and update trackers accordingly |
| Hollomon, Lindsey | 2/19/2026 | 0.9 | Adjust analysis for certain vendor overdue payments based on invoices collected from certain vendor team |
| Hollomon, Lindsey | 2/19/2026 | 0.7 | Pull together outstanding invoice copies for certain vendor |
| Hollomon, Lindsey | 2/19/2026 | 1.7 | Finalize updates to certain vendor analysis regarding payments made to date and send complete file |
| Hollomon, Lindsey | 2/19/2026 | 1.8 | Update certain vendor outstanding invoice status's due to new update from internal source |
| Hollomon, Lindsey | 2/19/2026 | 1.2 | Update proof of payment analysis for week ending 2/13 |
| O'Toole, Colin | 2/19/2026 | 0.7 | Assess AP listing as of 2/15/26, perform update to AP Mapping tab in Master TA Tracker |
| O'Toole, Colin | 2/19/2026 | 0.8 | Assess actual prepetition payments for the week ended 02/13, perform update to Daily Actual Prepetition payments, update Daily Cash ACT tab in Master TA Tracker |
| O'Toole, Colin | 2/19/2026 | 0.6 | Analyze new CIA forecast from A&M team, perform update to CIA forecast in Vendor Disbursement Forecast and Master TA Tracker |
| O'Toole, Colin | 2/19/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/19, share with A&M to complete outstanding portions |

954

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/19/2026 | 0.4 | Assess most recent ETA master listing as of 2/19, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/19/2026 | 0.7 | Perform update to Master TA Tracker to link new vendor spend figures to various output tabs throughout the workbook |
| O'Toole, Colin | 2/19/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/19, extract files and compile into summary format, share with team |
| Postolos, Lucas | 2/19/2026 | 0.5 | Meeting with D. Shiffman and L. Postolos (A&M) regarding vendor data and invoice issues |
| Shahbain, Abraham | 2/19/2026 | 0.6 | Review proposed payments requested from regions for following weeks |
| Shahbain, Abraham | 2/19/2026 | 0.5 | Review, update, and share monthly reporting related to first day orders |
| Shahbain, Abraham | 2/19/2026 | 0.5 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Shahbain, Abraham | 2/19/2026 | 0.9 | Review updated cash flow forecast and update view of vendor disbursement forecast |
| Shahbain, Abraham | 2/19/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) related to trade agreement negotiations |
| Shahbain, Abraham | 2/19/2026 | 0.8 | Update regional allocation funding schedule based on feedback received |
| Shahbain, Abraham | 2/19/2026 | 0.4 | Call with E. Swager (K&E) and A. Shahbain (A&M) related to vendor escalation |
| Shahbain, Abraham | 2/19/2026 | 0.5 | Call with Company purchasing, N. Caruso (A&M), and A. Shahbain (A&M) to discuss trade agreement negotiation next steps |
| Shahbain, Abraham | 2/19/2026 | 1.6 | Review and respond to emails to address vendor payment escalations, questions, and confirmations |
| Shiffman, David | 2/19/2026 | 0.5 | Meeting with D. Shiffman and L. Postolos (A&M) regarding vendor data and invoice issues |
| Turner, Cari | 2/19/2026 | 0.3 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 2/19/2026 | 0.3 | Daily update (2/19) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Turner, Cari | 2/19/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/19/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/19/2026 | 0.6 | Call with Company team, C. Turner and N. Caruso (A&M) regarding vendor trade agreement and inventory obligations |
| Turner, Cari | 2/19/2026 | 0.7 | Review and provide comments on various vendor reports |
| Turner, Cari | 2/19/2026 | 0.4 | Review and provide comments on various vendor negotiations |
| Warren, Joseph | 2/19/2026 | 0.6 | Provide context and direction to A&M team regarding certain supplier issues as of Thursday, 2/19 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 2/19/2026 | 0.6 | Provide context and direction to A&M team regarding certain ongoing supplier negotiation as of Thursday, 2/19 |
| Athreya, Abhi | 2/20/2026 | 0.2 | Prepare for meeting related to weekly vendor postpetition escalations |
| Athreya, Abhi | 2/20/2026 | 1.3 | Provide remittance details for select suppliers |
| Athreya, Abhi | 2/20/2026 | 0.3 | Call with A. Shahbain, N. Caruso, J. Cook, M. Hill, and A. Athreya (A&M) to discuss role allocation and transition planning |
| Athreya, Abhi | 2/20/2026 | 1.8 | Review and respond to supplier escalations re: pending postpetition payments and trade agreements |
| Athreya, Abhi | 2/20/2026 | 0.3 | Consolidate proof of payment related to select critical supplier's first trade agreement payment |
| Athreya, Abhi | 2/20/2026 | 1.3 | Pull and provide invoices to the Company |
| Athreya, Abhi | 2/20/2026 | 2.4 | Complete detailed reconciliation of supplier postpetition statement against Company AP |
| Athreya, Abhi | 2/20/2026 | 1.2 | Call with A. Athreya and L. Hollomon (A&M) discussing current status of certain vendors open invoices and transition of various tasks |
| Athreya, Abhi | 2/20/2026 | 2.1 | Analyze upcoming trade agreement payments for next week and provide forecast to A&M and the Company's China team |
| Callerio, Lorenzo | 2/20/2026 | 0.7 | Provide comments to certain trade agreement before circulating them to management for distribution |
| Callerio, Lorenzo | 2/20/2026 | 0.3 | Participate in a call with a company buyer and S. Lieberman (K&E) to discuss the revised terms of a settlement agreement |
| Callerio, Lorenzo | 2/20/2026 | 0.7 | Review multiple CIA requests and prepare responses to management and vendors |
| Callerio, Lorenzo | 2/20/2026 | 0.9 | Review and discuss multiple reconciliation process status in order to accelerate the trade agreement finalization |
| Callerio, Lorenzo | 2/20/2026 | 0.4 | Complete all 2/20 vendor inquiries and fully document all related action items |
| Callerio, Lorenzo | 2/20/2026 | 0.4 | Call with a company buyer to discuss certain comments to a TA received from a vendor |
| Callerio, Lorenzo | 2/20/2026 | 1.8 | Finalize the resolution of all vendor inquiries dated 2/20, ensuring comprehensive documentation of all corresponding action items |
| Callerio, Lorenzo | 2/20/2026 | 0.8 | Review the terms of a settlement proposal received from a vendor and draft a revised counterproposal |
| Caruso, Nicholas | 2/20/2026 | 0.5 | Call with N. Caruso and R. Draude (A&M) to discuss updates to multiple vendor related discussion materials and next steps |
| Caruso, Nicholas | 2/20/2026 | 0.5 | Review and respond to questions from another priority vendor related to latest trade agreement language and latest reconciliation figures |
| Caruso, Nicholas | 2/20/2026 | 0.2 | Daily update (2/20) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Caruso, Nicholas | 2/20/2026 | 0.4 | Revise draft trade agreement language and share with vendor |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/20/2026 | 0.5 | Call with Company team to discuss outstanding trade agreements and next steps for certain division vendors |
| Caruso, Nicholas | 2/20/2026 | 0.8 | Analyze updates to reconciliation for top priority vendor and provide next steps |
| Caruso, Nicholas | 2/20/2026 | 0.4 | Review and respond to questions from vendor related to latest trade agreement language and latest reconciliation figures |
| Caruso, Nicholas | 2/20/2026 | 0.9 | Participate in daily (2/20) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 2/20/2026 | 0.6 | Prepare invoice detail listing for certain vendor payments |
| Caruso, Nicholas | 2/20/2026 | 0.6 | Analyze payment issues for logistics vendors and coordinate with A&M team for payment |
| Caruso, Nicholas | 2/20/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) related to trade agreement negotiations |
| Caruso, Nicholas | 2/20/2026 | 0.7 | Prepare liquidity impact calculation and trade agreement for certain vendor and share with A&M team |
| Caruso, Nicholas | 2/20/2026 | 0.3 | Call with A. Shahbain, N. Caruso, J. Cook, M. Hill, and A. Athreya (A&M) to discuss role allocation and transition planning |
| Caruso, Nicholas | 2/20/2026 | 0.4 | Provide vendor with proofs of payment for postpetition invoices not paid |
| Cook, Jacob | 2/20/2026 | 0.3 | Call with A. Shahbain, N. Caruso, J. Cook, M. Hill, and A. Athreya (A&M) to discuss role allocation and transition planning |
| Draude, Richard | 2/20/2026 | 0.4 | Update liquidity impact calculation for a specific vendor to reflect terms in the executed trade agreement |
| Draude, Richard | 2/20/2026 | 1.2 | Review and respond to vendor communication emails for 2/20 and update trackers accordingly |
| Draude, Richard | 2/20/2026 | 0.8 | Prepare vendor budget vs actuals analysis for WE 2/13 |
| Draude, Richard | 2/20/2026 | 1.4 | Prepare weekly vendor management discussion materials to reflect this week's latest trade agreement executions and updates |
| Draude, Richard | 2/20/2026 | 0.5 | Call with N. Caruso and R. Draude (A&M) to discuss updates to multiple vendor related discussion materials and next steps |
| Grossi, Nick | 2/20/2026 | 0.4 | Prepare for cash allocation call with the Company's purchasing leadership |
| Hill, Michael | 2/20/2026 | 0.3 | Correspond re: describe situation for a particular vendor and why we need to make the payment of their prepetition invoice to continue operations |
| Hill, Michael | 2/20/2026 | 0.3 | Call with A. Shahbain, N. Caruso, J. Cook, M. Hill, and A. Athreya (A&M) to discuss role allocation and transition planning |
| Hollomon, Lindsey | 2/20/2026 | 0.8 | Clarify certain vendor invoice purchase order number and update status |
| Hollomon, Lindsey | 2/20/2026 | 1.2 | Call with A. Athreya and L. Hollomon (A&M) discussing current status of certain vendors open invoices and transition of various tasks |
| O'Toole, Colin | 2/20/2026 | 0.9 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 02/13 (closing rate) - 02/20 (mid-day) |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/20/2026 | 0.6 | Prepare vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 2/20/2026 | 1.4 | Assess requirements for VMT deck, update Excel schedules to incorporate TAs executed recently, updated presentation deck to reflect analysis changes and revised vendor spend and associated liquidity impact for all vendors |
| O'Toole, Colin | 2/20/2026 | 0.7 | Perform weekly update to Returned Terms schedule, share with A&M team |
| O'Toole, Colin | 2/20/2026 | 0.6 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 02/20, share with A&M team |
| O'Toole, Colin | 2/20/2026 | 0.5 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 2/20/2026 | 0.4 | Perform update to daily Supplier Agreement tracker as of 2/20, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/20/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/20, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/20/2026 | 0.3 | Assess most recent ETA master listing as of 2/20, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| Shahbain, Abraham | 2/20/2026 | 0.9 | Participate in daily (2/20) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/20/2026 | 1.4 | Review and respond to emails to address vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 2/20/2026 | 0.4 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) related to trade agreement negotiations |
| Shahbain, Abraham | 2/20/2026 | 0.3 | Call with A. Shahbain, N. Caruso, J. Cook, M. Hill, and A. Athreya (A&M) to discuss role allocation and transition planning |
| Shahbain, Abraham | 2/20/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Shahbain, Abraham | 2/20/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Shahbain, Abraham | 2/20/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Turner, Cari | 2/20/2026 | 0.2 | Daily update (2/20) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Turner, Cari | 2/20/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/20/2026 | 0.4 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/20/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Warren, Joseph | 2/20/2026 | 0.3 | Provide context and direction to A&M team and Company regarding issue with certain supplier with an executed trade agreement as of Friday, 2/20 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/22/2026 | 1.2 | Update to weekly vendor management reporting materials related to disbursements vs. budget and invoices in error reporting for WE 2/20 |
| Cook, Jacob | 2/22/2026 | 0.6 | Refresh of weekly postpetition disbursement working file for WE 2/6 |
| Draude, Richard | 2/22/2026 | 0.9 | Review and respond to vendor communication emails for 2/22 and update trackers accordingly |
| Hill, Michael | 2/22/2026 | 0.6 | Working session with M. Hill (A&M) and L. Hollomon (A&M) regarding CIA vendor analysis transition |
| Hollomon, Lindsey | 2/22/2026 | 0.6 | Working session with M. Hill (A&M) and L. Hollomon (A&M) regarding CIA vendor analysis transition |
| Shahbain, Abraham | 2/22/2026 | 0.4 | Respond to email diligence related to vendor claims |
| Athreya, Abhi | 2/23/2026 | 0.4 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 2/23/2026 | 1.9 | Review and respond to supplier escalations |
| Athreya, Abhi | 2/23/2026 | 1.1 | Provide remittance details for select suppliers |
| Athreya, Abhi | 2/23/2026 | 2.1 | Assemble initial framework of trade agreement payments due this week |
| Athreya, Abhi | 2/23/2026 | 0.4 | Correspond with the Company's back office related to supplier escalations |
| Athreya, Abhi | 2/23/2026 | 0.2 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss weekly postpetition payment run |
| Athreya, Abhi | 2/23/2026 | 0.3 | Review trade agreement reconciliation for upcoming agreement and check status of unreconciled invoices |
| Athreya, Abhi | 2/23/2026 | 0.2 | Prepare for meeting related to weekly vendor postpetition escalations |
| Athreya, Abhi | 2/23/2026 | 2.1 | Create detailed postpetition Excel analysis and assemble proof of payments for select supplier |
| Athreya, Abhi | 2/23/2026 | 0.3 | Review overdue postpetition invoices for select supplier and provide remittance details |
| Athreya, Abhi | 2/23/2026 | 2.9 | Create final selection of weekly vendor payments for review by the Company |
| Athreya, Abhi | 2/23/2026 | 0.6 | Check accounts payable for select posted invoices |
| Athreya, Abhi | 2/23/2026 | 0.6 | Call with the Company's back office and A. Athreya (A&M) to review pending postpetition invoices for select supplier |
| Callerio, Lorenzo | 2/23/2026 | 1.0 | Review multiple trade agreements, provide comments and discuss them with K&E before circulating them to management |
| Callerio, Lorenzo | 2/23/2026 | 0.4 | Participate in a call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |
| Callerio, Lorenzo | 2/23/2026 | 0.4 | Daily meeting (2/23) with management and service center to discuss the reconciliation process updates |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/23/2026 | 0.7 | Review the summary information provided by S. Lieberman (K&E) re: a counterproposal received from a vendor in advance of an internal meeting with management |
| Callerio, Lorenzo | 2/23/2026 | 2.0 | Finalize and close all vendor inquiries dated 2/23, ensuring all related action items are fully documented |
| Callerio, Lorenzo | 2/23/2026 | 0.5 | Correspond with management re: certain settlement agreement revised commercial terms |
| Callerio, Lorenzo | 2/23/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream update |
| Callerio, Lorenzo | 2/23/2026 | 0.5 | Meeting with Company Purchasing, A. Shahbain (A&M), and L. Callerio (A&M) to discuss logistics and shipping matters related to a vendor |
| Callerio, Lorenzo | 2/23/2026 | 0.8 | Participate in daily (2/23) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 2/23/2026 | 0.9 | Review and provide comments to multiple reconciliation data set in support of the trade agreement negotiation process |
| Callerio, Lorenzo | 2/23/2026 | 0.8 | Participate in a call with company buyer and a vendor to discuss prepetition vs, postpetition reconciliation data |
| Caruso, Nicholas | 2/23/2026 | 0.4 | Review latest redline from vendor team for trade agreement and provide comments |
| Caruso, Nicholas | 2/23/2026 | 0.4 | Call with N. Caruso and M. Hill (A&M), the Company, and a supplier to discuss their prepetition outstanding and pricing discrepancies as of February 23, 2026 |
| Caruso, Nicholas | 2/23/2026 | 0.4 | Participate in a call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |
| Caruso, Nicholas | 2/23/2026 | 0.6 | Review latest trade agreement and email trade agreement tracker and share with Company team |
| Caruso, Nicholas | 2/23/2026 | 0.8 | Revise and update past due AP analysis |
| Caruso, Nicholas | 2/23/2026 | 0.4 | Review latest trade agreement draft prepared by K&E team and coordinate signature with vendor |
| Caruso, Nicholas | 2/23/2026 | 0.8 | Review vendors to return to terms this week and share with Company team |
| Caruso, Nicholas | 2/23/2026 | 0.7 | Review latest trade agreement executions and future changes to payment terms related thereto |
| Caruso, Nicholas | 2/23/2026 | 1.4 | Revise vendor management dashboard for latest week |
| Caruso, Nicholas | 2/23/2026 | 0.6 | Review latest reconciliations for multiple vendors and update trade agreements and liquidity impact calculations to reflect the same |
| Caruso, Nicholas | 2/23/2026 | 1.2 | Review and revise vendor spend budget vs actuals and associated reconciliation summary |
| Caruso, Nicholas | 2/23/2026 | 0.5 | Call with vendor team, Company team and K&E team regarding status of trade agreement and latest reconciliation |
| Caruso, Nicholas | 2/23/2026 | 0.6 | Review inventory obligations raised by certain vendor |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/23/2026 | 1.1 | Review and respond to questions from Company team relating to trade agreement negotiations and next steps |
| Caruso, Nicholas | 2/23/2026 | 0.2 | Daily update (2/23) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Cook, Jacob | 2/23/2026 | 1.9 | Review of payment escalations related to WE 2/20 payments |
| Cook, Jacob | 2/23/2026 | 1.6 | Prepare transition materials related to actuals consolidation processes |
| Cook, Jacob | 2/23/2026 | 0.4 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Cook, Jacob | 2/23/2026 | 0.2 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss weekly postpetition payment run |
| Cook, Jacob | 2/23/2026 | 0.5 | Call with company purchasing, A. Shahbain (A&M), and J. Cook (A&M) to discuss payment process |
| Donoghue, Doug | 2/23/2026 | 0.3 | Review trade agreement update from supplier, research with company re: same |
| Draude, Richard | 2/23/2026 | 0.8 | Review and respond to vendor communication emails for 2/23 and update trackers accordingly |
| Draude, Richard | 2/23/2026 | 1.6 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 2/23/2026 | 0.4 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Grossi, Nick | 2/23/2026 | 0.3 | Participate in cash allocation discussion with VMT |
| Hill, Michael | 2/23/2026 | 0.2 | Correspond re: update on status of a particular vendor with invoices outstanding |
| Hill, Michael | 2/23/2026 | 0.4 | Call with N. Caruso and M. Hill (A&M), the Company, and a supplier to discuss their prepetition outstanding and pricing discrepancies as of February 23, 2026 |
| Hill, Michael | 2/23/2026 | 0.2 | Correspond re: check on status of certain invoices needed to be matched for Purchase Orders in order to be paid |
| Hollomon, Lindsey | 2/23/2026 | 0.6 | Request certain vendor for certain invoice copies for overdue invoices post and prepetition |
| Hollomon, Lindsey | 2/23/2026 | 0.8 | Find prepetition invoices outstanding for certain vendor |
| Hollomon, Lindsey | 2/23/2026 | 2.8 | Create consolidated list of invoices outstanding for certain vendor and update status's based on client statement of account |
| Hollomon, Lindsey | 2/23/2026 | 0.4 | Find which invoices we are missing and request copies from certain vendor |
| O'Toole, Colin | 2/23/2026 | 0.4 | Assess most recent ETA master listing as of 2/23, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/23/2026 | 0.3 | Perform update to A&M TA repository for recently executed TA's to capture all documentation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/23/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/23, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/23/2026 | 0.8 | Assess new TA for a certain vendor, added to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 2/23/2026 | 0.4 | Perform update to 'Comparison to prior' tab in Master TA Tracker to reflect values for the week ended 02/20 |
| O'Toole, Colin | 2/23/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/23, extract files and compile into summary format, share with team |
| Shahbain, Abraham | 2/23/2026 | 0.4 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 2/23/2026 | 0.4 | Participate in a call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |
| Shahbain, Abraham | 2/23/2026 | 0.7 | Update legal escalation overview slides |
| Shahbain, Abraham | 2/23/2026 | 0.5 | Meeting with Company Purchasing, K&E, and A. Shahbain (A&M) to discuss vendor escalation update |
| Shahbain, Abraham | 2/23/2026 | 1.3 | Review and respond to emails related to vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 2/23/2026 | 0.5 | Meeting with Company Purchasing, A. Shahbain (A&M), and L. Callerio (A&M) to discuss logistics and shipping matters related to a vendor |
| Shahbain, Abraham | 2/23/2026 | 0.8 | Participate in daily (2/23) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/23/2026 | 0.8 | Review and provide feedback on vendor update slides |
| Shahbain, Abraham | 2/23/2026 | 0.5 | Call with company purchasing, A. Shahbain (A&M), and J. Cook (A&M) to discuss payment process |
| Shahbain, Abraham | 2/23/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream update |
| Shahbain, Abraham | 2/23/2026 | 0.2 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to discuss weekly postpetition payment run |
| Turner, Cari | 2/23/2026 | 0.8 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/23/2026 | 0.9 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/23/2026 | 0.7 | Review vendor disbursement trend for weekly payments |
| Turner, Cari | 2/23/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/23/2026 | 0.2 | Daily update (2/23) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Warren, Joseph | 2/23/2026 | 0.3 | Coordinate with Company regarding certain supplier in ongoing trade agreement negotiations and potential to replace that supplier |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 2/23/2026 | 0.2 | Provide context and direction to A&M team regarding certain ongoing supplier negotiations as of Monday, 2/23 |
| Warren, Joseph | 2/23/2026 | 0.2 | Prepare summary for A&M team relating to certain ongoing supplier issue and present potential next steps related to the same |
| Athreya, Abhi | 2/24/2026 | 1.7 | Review each trade agreement to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 2/24/2026 | 1.6 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 2/24/2026 | 2.8 | Complete script-based invoice selection for this week's trade agreement payments |
| Athreya, Abhi | 2/24/2026 | 0.3 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to review weekly postpetition payment run |
| Athreya, Abhi | 2/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Athreya, Abhi | 2/24/2026 | 2.7 | Create code that automates vendor payment invoice selection |
| Athreya, Abhi | 2/24/2026 | 1.4 | Create final vendor payment invoice selection |
| Athreya, Abhi | 2/24/2026 | 1.1 | Pull prepetition payments for select supplier related to upcoming trade agreements |
| Athreya, Abhi | 2/24/2026 | 0.9 | Review and send final weekly postpetition vendor payments |
| Callerio, Lorenzo | 2/24/2026 | 2.1 | Complete all 2/24 vendor inquiries and fully document all related action items |
| Callerio, Lorenzo | 2/24/2026 | 0.7 | Review and provide comments to several reconciliation datasets provided by management |
| Callerio, Lorenzo | 2/24/2026 | 0.8 | Edit and update multiple trade agreements to include the latest payment plans and reconciliation data |
| Callerio, Lorenzo | 2/24/2026 | 0.4 | Participate in a call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |
| Callerio, Lorenzo | 2/24/2026 | 0.3 | Prepare for and participate in call with Company team, C. Turner, L. Callerio and N. Caruso (A&M) regarding status of certain trade agreements and next steps |
| Callerio, Lorenzo | 2/24/2026 | 0.6 | Participate in a call with S. Lieberman (K&E), company purchasing and a vendor to discuss certain comments received on a trade agreement |
| Callerio, Lorenzo | 2/24/2026 | 0.3 | Daily meeting (2/24) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Callerio, Lorenzo | 2/24/2026 | 0.6 | Call with a company buyer to discuss the next negotiation steps before approaching a vendor |
| Caruso, Nicholas | 2/24/2026 | 1.8 | Working session with N. Caruso and R. Draude (A&M) to prepare analysis re: vendors not in forecast prior to distribution |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/24/2026 | 0.3 | Daily update (2/24) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Caruso, Nicholas | 2/24/2026 | 0.9 | Correspond with the Company team relating to latest status of trade agreements |
| Caruso, Nicholas | 2/24/2026 | 0.3 | Prepare for and participate in call with Company team, C. Turner, L. Callerio and N. Caruso (A&M) regarding status of certain trade agreements and next steps |
| Caruso, Nicholas | 2/24/2026 | 0.4 | Summarize terms of priority vendor trade agreement shared with FTI team |
| Caruso, Nicholas | 2/24/2026 | 1.3 | Review and respond to questions from Company team related to trade agreements and next steps |
| Caruso, Nicholas | 2/24/2026 | 0.4 | Call with vendor team, Company team and K&E team regarding status of trade agreement and latest reconciliation |
| Caruso, Nicholas | 2/24/2026 | 1.4 | Working session with N. Caruso and R. Draude (A&M) to prepare discussion materials re: vendor spend for management |
| Caruso, Nicholas | 2/24/2026 | 0.7 | Summarize good receipts booking issues for purchasing leaders and suggest next steps |
| Caruso, Nicholas | 2/24/2026 | 0.7 | Draft multiple email trade agreements for vendors |
| Caruso, Nicholas | 2/24/2026 | 0.7 | Further revise past due AP analysis |
| Caruso, Nicholas | 2/24/2026 | 0.6 | Further revise vendor management dashboard based on comments from A&M team |
| Caruso, Nicholas | 2/24/2026 | 0.4 | Participate in a call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |
| Caruso, Nicholas | 2/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 2/24/2026 | 0.5 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Caruso, Nicholas | 2/24/2026 | 0.5 | Call with Company team to discuss outstanding trade agreements and next steps for logistics vendors |
| Cook, Jacob | 2/24/2026 | 1.2 | Consolidate of the Company purchasing feedback related to deferral templates for WE 2/27 - EMEA |
| Cook, Jacob | 2/24/2026 | 1.9 | Consolidate of the Company purchasing feedback related to deferral templates for WE 2/27 - NAFTA |
| Cook, Jacob | 2/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Cook, Jacob | 2/24/2026 | 0.3 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to review weekly postpetition payment run |
| Donoghue, Doug | 2/24/2026 | 0.2 | Review and analyze prior supplier requests |

964

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 2/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Draude, Richard | 2/24/2026 | 1.1 | Review and respond to vendor communication emails for 2/24 and update trackers accordingly |
| Draude, Richard | 2/24/2026 | 1.4 | Working session with N. Caruso and R. Draude (A&M) to prepare discussion materials re: vendor spend for management |
| Draude, Richard | 2/24/2026 | 1.8 | Working session with N. Caruso and R. Draude (A&M) to prepare analysis re: vendors not in forecast prior to distribution |
| Draude, Richard | 2/24/2026 | 1.5 | Prepare monthly vendor spend summary slide to be shared with management, revise for comments from team |
| Draude, Richard | 2/24/2026 | 0.5 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Hill, Michael | 2/24/2026 | 0.4 | Investigate a particular vendor for statuses of particular missing invoices |
| Hill, Michael | 2/24/2026 | 0.6 | Coordinate and raise flags to the Management team of the Company of a vendor with past due postpetition and issues creating purchase orders |
| Hill, Michael | 2/24/2026 | 0.2 | Correspond re: send invoices for processing in order to have them paid |
| Hill, Michael | 2/24/2026 | 0.4 | Coordinate and raise flags to other members of the team of a vendor with past due postpetition and issues creating purchase orders |
| Hill, Michael | 2/24/2026 | 0.2 | Correspond re: check on status of portal access for a certain supplier who had their access expire |
| Hill, Michael | 2/24/2026 | 0.2 | Correspond re: request assistance with invoices if they are in the system ready to be paid |
| Hollomon, Lindsey | 2/24/2026 | 0.6 | Ensure payments made to China are in trade agreement currencies |
| Hollomon, Lindsey | 2/24/2026 | 1.1 | Update proof of payment analysis for week ending 2/20 |
| Hollomon, Lindsey | 2/24/2026 | 1.3 | Update trade agreement payments made out of China based on currency in AP files |
| Hollomon, Lindsey | 2/24/2026 | 0.9 | Consolidate invoice copies of outstanding prepetition and postpetition and send to various payment processing teams |
| Hollomon, Lindsey | 2/24/2026 | 1.9 | Add paid to date details for certain trade agreement payments due week end 2/28 |
| O'Toole, Colin | 2/24/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/24, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/24/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/24, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| O'Toole, Colin | 2/24/2026 | 0.4 | Assess most recent ETA master listing as of 2/24, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 2/24/2026 | 0.6 | Analyze refreshed file of Actual CIA payments through WE 2/20, update Daily Cash Actuals tab in Master TA Tracker |
| O'Toole, Colin | 2/24/2026 | 0.8 | Assess AP listing as of 2/22/26, perform update to AP Mapping tab in Master TA Tracker |
| O'Toole, Colin | 2/24/2026 | 0.9 | Analyze revised Prepetition payments for prior periods due to revised data from APAC region, performed update to Daily Prepetition Payments file, updated Master TA Tracker to reflect new values |
| Shahbain, Abraham | 2/24/2026 | 0.7 | Review and provide feedback on overview slides related to historical payments |
| Shahbain, Abraham | 2/24/2026 | 0.4 | Review and provide feedback on finalized postpetition payment run |
| Shahbain, Abraham | 2/24/2026 | 1.5 | Review and respond to emails related to vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 2/24/2026 | 0.4 | Participate in a call with A. Shahbain (A&M), N. Caruso (A&M), L. Callerio (A&M) and the Ad Hoc Group's financial advisor to discuss the status of certain vendor negotiations |
| Shahbain, Abraham | 2/24/2026 | 0.5 | Calls with Company supply chain, purchasing, and A. Shahbain (A&M) to discuss overview of plant disruptions due to vendor shipments |
| Shahbain, Abraham | 2/24/2026 | 0.6 | Review and respond to diligence requests from UCC advisors related to trade agreement payments |
| Shahbain, Abraham | 2/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shahbain, Abraham | 2/24/2026 | 0.5 | Review and provide feedback on proposed trade agreement negotiations and payments |
| Shahbain, Abraham | 2/24/2026 | 0.3 | Call with A. Shahbain, J. Cook, and A. Athreya (A&M) to review weekly postpetition payment run |
| Turner, Cari | 2/24/2026 | 1.2 | Review latest vendor management reporting package (for week ending February 20) |
| Turner, Cari | 2/24/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/24/2026 | 0.3 | Daily update (2/24) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Turner, Cari | 2/24/2026 | 0.3 | Prepare for and participate in call with Company team, C. Turner, L. Callerio and N. Caruso (A&M) regarding status of certain trade agreements and next steps |
| Turner, Cari | 2/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Warren, Joseph | 2/24/2026 | 0.3 | Provide context and direction to A&M team regarding certain ongoing supplier negotiation as of Tuesday, 2/24 |
| Warren, Joseph | 2/24/2026 | 0.3 | Escalate certain supplier issue as of Tuesday, 2/24 and prepare summary on the same per A&M team request |
| Warren, Joseph | 2/24/2026 | 0.4 | Provide context and direction to A&M team regarding certain ongoing supplier negotiations as of Tuesday, 2/24 |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Joseph | 2/24/2026 | 0.4 | Analyze status of four priority vendor management items as of Tuesday, 2/24 and coordinate with Company and A&M team regarding next steps to resolve the same |
| Weiland, Brad | 2/24/2026 | 0.4 | Review and analyze materials re vendor trade agreements |
| Athreya, Abhi | 2/25/2026 | 2.9 | Analyze business unit leader feedback on weekly vendor payments and integrate into vendor payment file |
| Athreya, Abhi | 2/25/2026 | 0.3 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 2/25/2026 | 0.4 | Call with the Company's back office and A. Athreya (A&M) to review pending postpetition invoices for select supplier |
| Athreya, Abhi | 2/25/2026 | 0.2 | Prepare for meeting related to weekly vendor postpetition escalations |
| Athreya, Abhi | 2/25/2026 | 2.4 | Review and respond to supplier escalation of trade agreement payments |
| Athreya, Abhi | 2/25/2026 | 1.1 | Analyze pending overdue invoices for select supplier and create payment request |
| Athreya, Abhi | 2/25/2026 | 1.6 | Create detailed Excel analysis related to supplier trade agreement |
| Athreya, Abhi | 2/25/2026 | 0.3 | Review overdue postpetition invoices for select supplier and provide remittance details |
| Athreya, Abhi | 2/25/2026 | 0.7 | Summarize proof of payments for supplier trade agreement |
| Athreya, Abhi | 2/25/2026 | 0.7 | Correspond with the Company's China team regarding unpaid trade agreement payment |
| Athreya, Abhi | 2/25/2026 | 1.1 | Analyze trade agreement compliance for select supplier |
| Callerio, Lorenzo | 2/25/2026 | 0.6 | Correspond with management re: revised legal terms of certain trade agreements |
| Callerio, Lorenzo | 2/25/2026 | 1.9 | Finalize all 2/25 vendor requests and fully document all related next steps |
| Callerio, Lorenzo | 2/25/2026 | 0.4 | Draft a revised business case to reflect the latest negotiated commercial terms |
| Callerio, Lorenzo | 2/25/2026 | 0.8 | Participate in (2/25) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 2/25/2026 | 0.7 | Call with a Company buyer, the Company back office and a vendor to discuss certain reconciliation-related matters |
| Callerio, Lorenzo | 2/25/2026 | 0.7 | Call with a company buyer to discuss the latest negotiation updates and next steps |
| Callerio, Lorenzo | 2/25/2026 | 0.4 | Daily meeting (2/25) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/25/2026 | 0.8 | Review all the latest information received from a vendor to prepare for an upcoming negotiation meeting |
| Callerio, Lorenzo | 2/25/2026 | 1.3 | Review, provide comments and edits multiple payment plans to be included in the trade agreements drafted by K&E |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/25/2026 | 0.6 | Participate in a meeting with S. Lieberman (K&E) and company purchasing to discuss a counterproposal received from a vendor |
| Callerio, Lorenzo | 2/25/2026 | 0.8 | Participate in daily (2/25) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 2/25/2026 | 0.7 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding trade agreement negotiations |
| Caruso, Nicholas | 2/25/2026 | 0.5 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Caruso, Nicholas | 2/25/2026 | 0.6 | Prepare counterproposal to vendors latest trade agreement offer |
| Caruso, Nicholas | 2/25/2026 | 0.5 | Participate in a call with J. Warren (A&M) and N. Caruso (A&M) to discuss the status of certain vendor negotiations |
| Caruso, Nicholas | 2/25/2026 | 1.7 | Review and respond to questions from Company team relating to latest trade agreement status for certain vendors |
| Caruso, Nicholas | 2/25/2026 | 0.3 | Correspond to the Company team relating to vendor not returning to customary trade terms |
| Caruso, Nicholas | 2/25/2026 | 0.3 | Working session with N. Caruso and R. Draude (A&M) to update multiple vendor related discussion materials for comments from team leads |
| Caruso, Nicholas | 2/25/2026 | 1.3 | Working session with N. Caruso and R. Draude to discuss updates to vendor management discussion materials and next steps |
| Caruso, Nicholas | 2/25/2026 | 0.4 | Call with vendor team, Company team and K&E team regarding status of trade agreement and latest reconciliation |
| Caruso, Nicholas | 2/25/2026 | 0.4 | Review trade terms in Company's system and correspond with vendor relating to the same |
| Caruso, Nicholas | 2/25/2026 | 0.3 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations |
| Caruso, Nicholas | 2/25/2026 | 0.8 | Draft multiple trade agreements based on latest negotiations and reconciliations |
| Caruso, Nicholas | 2/25/2026 | 1.1 | Review and revise latest reconciliation for certain vendors and correspond with vendors relating to the same |
| Caruso, Nicholas | 2/25/2026 | 0.8 | Prepare additional trade agreement proposals requested by Company team |
| Cook, Jacob | 2/25/2026 | 2.2 | Review of WE 2/27 payment request escalations from the Company purchasing |
| Cook, Jacob | 2/25/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss reporting and payments |
| Cook, Jacob | 2/25/2026 | 0.3 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Cook, Jacob | 2/25/2026 | 1.9 | Review of ad hoc the Company purchasing team requests for emergency payments related to items past due |
| Cook, Jacob | 2/25/2026 | 1.4 | Review of invoice processing updates related to NAFTA logistics vendors for ad hoc payments |

968

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 2/25/2026 | 0.5 | Working session with J. Cook and R. Draude (A&M) to discuss updates to weekly vendor payment data and associated discussion materials |
| Cook, Jacob | 2/25/2026 | 0.3 | Call with Company treasury, A. Shahbain and J. Cook (A&M) to discuss trade agreement payments |
| Draude, Richard | 2/25/2026 | 0.3 | Working session with A. Shahbain and R. Draude (A&M) to revise discussion materials re: vendor spend prior to distribution |
| Draude, Richard | 2/25/2026 | 1.3 | Further revise monthly vendor spend discussion materials for comments from team leads |
| Draude, Richard | 2/25/2026 | 1.3 | Working session with N. Caruso and R. Draude to discuss updates to vendor management discussion materials and next steps |
| Draude, Richard | 2/25/2026 | 0.9 | Update monthly vendor spend discussion materials for comments from team leads |
| Draude, Richard | 2/25/2026 | 1.4 | Review and respond to vendor communication emails for 2/25 and update trackers accordingly |
| Draude, Richard | 2/25/2026 | 1.4 | Prepare list of vendors with accounts payable not in the forecast to be shared internally |
| Draude, Richard | 2/25/2026 | 0.5 | Working session with J. Cook and R. Draude (A&M) to discuss updates to weekly vendor payment data and associated discussion materials |
| Draude, Richard | 2/25/2026 | 1.5 | Update certain trade agreement reporting to reflect latest executions and latest vendor forecast |
| Draude, Richard | 2/25/2026 | 0.3 | Working session with N. Caruso and R. Draude (A&M) to update multiple vendor related discussion materials for comments from team leads |
| Draude, Richard | 2/25/2026 | 0.3 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Hill, Michael | 2/25/2026 | 0.3 | Correspond re: continue to stress importance of working to remedy a certain supplier claim |
| Hill, Michael | 2/25/2026 | 0.7 | Investigate the amount of prepetition outstanding for a certain supplier versus the amount the vendor says should be outstanding |
| Hill, Michael | 2/25/2026 | 0.8 | Draft a base Trade Agreement for a certain supplier |
| Hill, Michael | 2/25/2026 | 0.4 | Update an email trade agreement for the updated figures reconciled with the supplier |
| Hill, Michael | 2/25/2026 | 0.6 | Investigate a certain vendor to lock down what is the correct amount of prepetition outstanding to include in a Trade Agreement |
| Hill, Michael | 2/25/2026 | 0.2 | Correspond re: updates to the amounts in the email trade agreement for a certain supplier |
| Hill, Michael | 2/25/2026 | 0.2 | Correspond re: confirm with vendor the amount of prepetition outstanding from the Company's perspective |
| Hill, Michael | 2/25/2026 | 0.3 | Correspond re: compile list of vendor names corresponding to a certain supplier to begin a reconciliation |
| Hill, Michael | 2/25/2026 | 0.2 | Correspond re: confirm a certain supplier has been given access to the portal in order to make payments |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/25/2026 | 0.2 | Correspond re: request for invoices for a certain supplier to be booked in the system for future payment |
| Hill, Michael | 2/25/2026 | 0.2 | Correspond re: state the correct amount of prepetition outstanding to include in a Trade Agreement |
| Hollomon, Lindsey | 2/25/2026 | 0.3 | Email correspondence to processing teams finding certain invoice details |
| Hollomon, Lindsey | 2/25/2026 | 1.4 | Pull together remittance details for certain vendor payments |
| Hollomon, Lindsey | 2/25/2026 | 0.8 | Pull certain prepetition materials for certain vendors |
| O'Toole, Colin | 2/25/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/25, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/25/2026 | 0.8 | Assess actual prepetition payments for the week ended 02/20, perform update to Daily Actual Prepetition payments, update Daily Cash ACT tab in Master TA Tracker |
| O'Toole, Colin | 2/25/2026 | 0.4 | Assess most recent ETA master listing as of 2/25, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/25/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/25, share with A&M to complete outstanding portions |
| Shahbain, Abraham | 2/25/2026 | 0.8 | Review and provide feedback on trade agreement reporting analysis |
| Shahbain, Abraham | 2/25/2026 | 1.2 | Review and respond to emails related to vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 2/25/2026 | 0.7 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding trade agreement negotiations |
| Shahbain, Abraham | 2/25/2026 | 0.5 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Shahbain, Abraham | 2/25/2026 | 0.6 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss reporting and payments |
| Shahbain, Abraham | 2/25/2026 | 0.6 | Call with Company purchasing, lenders, lenders' advisors, and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 2/25/2026 | 0.8 | Participate in (2/25) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/25/2026 | 0.7 | Update analysis summarizing estimated claims at emergence |
| Shahbain, Abraham | 2/25/2026 | 0.8 | Participate in daily (2/25) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/25/2026 | 0.3 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations |
| Shahbain, Abraham | 2/25/2026 | 0.2 | Call with Company team and A. Shahbain (A&M) regarding to updated slides needed |
| Shahbain, Abraham | 2/25/2026 | 0.3 | Call with Company treasury, A. Shahbain and J. Cook (A&M) to discuss trade agreement payments |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/25/2026 | 0.3 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 2/25/2026 | 0.3 | Working session with A. Shahbain and R. Draude (A&M) to revise discussion materials re: vendor spend prior to distribution |
| Shiffman, David | 2/25/2026 | 0.5 | Meeting with A&M, Management, Treasury and Purchasing to review vendor management weekly update and related liquidity initiatives |
| Turner, Cari | 2/25/2026 | 0.7 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/25/2026 | 0.4 | Review stipulation for reporting requirements |
| Turner, Cari | 2/25/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/25/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/25/2026 | 0.7 | Review vendor disbursement slide for purchasing team |
| Warren, Joseph | 2/25/2026 | 0.2 | Provide context and direction to A&M team regarding certain supplier issues as of Wednesday, 2/25 |
| Warren, Joseph | 2/25/2026 | 0.5 | Participate in a call with J. Warren (A&M) and N. Caruso (A&M) to discuss the status of certain vendor negotiations |
| Weiland, Brad | 2/25/2026 | 0.2 | Correspond with A. Shahbain (A&M) re vendor management and claims items |
| Athreya, Abhi | 2/26/2026 | 0.7 | Pull prepetition payments for select suppliers |
| Athreya, Abhi | 2/26/2026 | 0.3 | Analyze UK postpetition payment composition |
| Athreya, Abhi | 2/26/2026 | 0.3 | Analyze weekly postpetition composition |
| Athreya, Abhi | 2/26/2026 | 1.2 | Investigate missing trade agreement payment for select supplier flagged by the Company's purchasing team |
| Athreya, Abhi | 2/26/2026 | 0.6 | Request payment of first trade agreement installment for select supplier |
| Athreya, Abhi | 2/26/2026 | 1.0 | Review supplier escalations, create analysis related to the same, and respond |
| Athreya, Abhi | 2/26/2026 | 1.1 | Analyze trade agreement compliance for select supplier |
| Athreya, Abhi | 2/26/2026 | 0.6 | Investigate supplier claim of outstanding invoices |
| Callerio, Lorenzo | 2/26/2026 | 0.5 | Join a meeting with two company buyers to review and discuss the vendor counsel's comments on the trade agreement |
| Callerio, Lorenzo | 2/26/2026 | 0.4 | Correspond with management to discuss certain revised legal terms to be included in a trade agreement |
| Callerio, Lorenzo | 2/26/2026 | 0.6 | Participate in a call with company purchasing to discuss the status of certain electronic vendors trade agreement |

971

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 2/26/2026 | 0.3 | Call with a vendor to discuss certain outstanding prepetition amounts |
| Callerio, Lorenzo | 2/26/2026 | 0.4 | Daily meeting (2/26) with management and service center to discuss the reconciliation process updates |
| Callerio, Lorenzo | 2/26/2026 | 0.6 | Participate in a call with S. Lieberman (K&E) and company purchasing to discuss the negotiation strategy in advance of a vendor meeting |
| Callerio, Lorenzo | 2/26/2026 | 1.9 | Address all 2/26 requests received from vendors and their advisors |
| Callerio, Lorenzo | 2/26/2026 | 0.9 | Prepare multiple new business cases to be submitted for approval before execution |
| Callerio, Lorenzo | 2/26/2026 | 0.8 | Review certain reconciliation data set including the latest information received from vendors and management |
| Callerio, Lorenzo | 2/26/2026 | 0.6 | Meeting with a company buyer to discuss the ongoing open vendor negotiations |
| Callerio, Lorenzo | 2/26/2026 | 0.9 | Review and provide comments to multiple trade agreements draft received from K&E before circulating them back to management |
| Caruso, Nicholas | 2/26/2026 | 0.3 | Review proofs of payments for certain vendors with payment issues |
| Caruso, Nicholas | 2/26/2026 | 0.5 | Working session with N. Caruso and R. Draude (A&M) to discuss updates to vendor related discussion materials |
| Caruso, Nicholas | 2/26/2026 | 0.4 | Correspond to multiple vendors communicating counterproposals |
| Caruso, Nicholas | 2/26/2026 | 0.5 | Call with Company team to discuss outstanding trade agreements and next steps for logistics vendors |
| Caruso, Nicholas | 2/26/2026 | 0.5 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Caruso, Nicholas | 2/26/2026 | 0.9 | Analyze vendor issues with returning to terms and coordinate with Company and A&M team regarding the same |
| Caruso, Nicholas | 2/26/2026 | 0.5 | Call with A. Shahbain and N. Caruso (A&M) to discuss and prepare responses to vendor related diligence requests from creditor advisors |
| Caruso, Nicholas | 2/26/2026 | 0.8 | Participate in daily (2/27) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 2/26/2026 | 0.8 | Review and respond to additional questions from Company team regarding latest status of trade agreements |
| Caruso, Nicholas | 2/26/2026 | 0.6 | Correspond to the Company team relating to vendor payments and associated escalations |
| Caruso, Nicholas | 2/26/2026 | 0.5 | Call with Company team to discuss outstanding trade agreements and next steps for certain division vendors |
| Caruso, Nicholas | 2/26/2026 | 0.4 | Correspond to the Company team relating to vendor payment terms |
| Caruso, Nicholas | 2/26/2026 | 0.4 | Correspond to A&M team relating to payment escalations from Company team |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/26/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiation open items |
| Caruso, Nicholas | 2/26/2026 | 0.7 | Analyze latest counterproposals from certain vendors and determine next steps and communicate those with Company |
| Caruso, Nicholas | 2/26/2026 | 0.2 | Daily update (2/26) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Cook, Jacob | 2/26/2026 | 1.8 | Prepare transition materials related to actuals consolidation processes |
| Cook, Jacob | 2/26/2026 | 1.2 | Prepare transition materials related to postpetition payment processes |
| Cook, Jacob | 2/26/2026 | 0.9 | Prepare transition materials related to VMT presentation materials |
| Draude, Richard | 2/26/2026 | 1.2 | Prepare weekly vendor-level reporting for a certain facility |
| Draude, Richard | 2/26/2026 | 0.9 | Review and respond to vendor communication emails for 2/26 and update trackers accordingly |
| Draude, Richard | 2/26/2026 | 0.5 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Draude, Richard | 2/26/2026 | 1.4 | Update DPO impact and non-CIA vendor file to reflect latest trade agreement progress prior to sharing with the company |
| Draude, Richard | 2/26/2026 | 0.5 | Working session with N. Caruso and R. Draude (A&M) to discuss updates to vendor related discussion materials |
| Draude, Richard | 2/26/2026 | 0.4 | Working session with A. Shahbain and R. Draude to discuss vendor payments reconciliation and updates to vendor related discussion materials |
| Hill, Michael | 2/26/2026 | 0.4 | Coordinate prepetition invoices form the system in order to pay for expedited payment |
| Hill, Michael | 2/26/2026 | 0.2 | Correspond re: approve for payment a certain region for payments to a certain supplier if invoices are reconciled |
| Hill, Michael | 2/26/2026 | 0.2 | Correspond re: raise for awareness of management of the Company an update from a supplier to stress urgency of situation |
| Hill, Michael | 2/26/2026 | 0.2 | Correspond re: raise for awareness of the internal team an update from a supplier to stress urgency of situation |
| Hill, Michael | 2/26/2026 | 0.2 | Correspond re: provide the proof of payments for an urgent Trade Agreement payment |
| Hill, Michael | 2/26/2026 | 0.3 | Correspond re: coordinate how to handle an invoice payment in application against invoices not in the system |
| Hill, Michael | 2/26/2026 | 0.6 | Pull prepetition invoices from the system in order to pay for expedited payment |
| Hill, Michael | 2/26/2026 | 0.2 | Correspond re: raise for awareness of legal an update from a supplier to stress urgency of situation |
| Hollomon, Lindsey | 2/26/2026 | 1.3 | Create compliance analysis for certain vendor trade agreement prepetition payments |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hollomon, Lindsey | 2/26/2026 | 1.3 | Email correspondences to certain regions processing team for certain vendor payments |
| Hollomon, Lindsey | 2/26/2026 | 0.8 | Understand compliance of certain vendor trade agreement |
| Hollomon, Lindsey | 2/26/2026 | 0.8 | Update consolidated vendor payment file for payment tracking purposes |
| O'Toole, Colin | 2/26/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/26, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/26/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/26, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/26/2026 | 0.4 | Assess most recent ETA master listing as of 2/26, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| Shahbain, Abraham | 2/26/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiation open items |
| Shahbain, Abraham | 2/26/2026 | 0.8 | Participate in daily (2/27) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 2/26/2026 | 0.7 | Review and respond to company and counsel related to vendor request |
| Shahbain, Abraham | 2/26/2026 | 0.5 | Call with company purchasing, K&E, A. Shahbain (A&M), and vendor to discuss trade agreement discussion and open items |
| Shahbain, Abraham | 2/26/2026 | 0.6 | Respond to diligence requests related to trade agreement execution |
| Shahbain, Abraham | 2/26/2026 | 1.3 | Review and respond to vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 2/26/2026 | 0.4 | Review and provide feedback on reporting requirements per spend overview |
| Shahbain, Abraham | 2/26/2026 | 0.5 | Call with A. Shahbain and N. Caruso (A&M) to discuss and prepare responses to vendor related diligence requests from creditor advisors |
| Shahbain, Abraham | 2/26/2026 | 0.4 | Working session with A. Shahbain and R. Draude to discuss vendor payments reconciliation and updates to vendor related discussion materials |
| Shahbain, Abraham | 2/26/2026 | 0.6 | Review and provide feedback on reconciliation related to vendor spend |
| Shahbain, Abraham | 2/26/2026 | 0.6 | Distribute requests to regions related to funding needs / estimates |
| Turner, Cari | 2/26/2026 | 0.2 | Daily update (2/26) call with Company team, C. Turner and N. Caruso (A&M) regarding reconciliation and trade agreement status for two vendors |
| Turner, Cari | 2/26/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/26/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/26/2026 | 0.8 | Review and provide comments on initial set of weekly vendor reports |

974

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 2/26/2026 | 0.9 | Review and provide comments on various vendor negotiations |
| Turner, Cari | 2/26/2026 | 0.5 | Call with Company purchasing leader to discuss vendor communication update |
| Turner, Cari | 2/26/2026 | 0.9 | Review draft vendor communication update materials |
| Warren, Joseph | 2/26/2026 | 0.4 | Analyze correspondence from two certain suppliers with ongoing issues and prepare context and direction for A&M team to respond |
| Warren, Joseph | 2/26/2026 | 0.2 | Analyze questions from A&M team regarding certain supplier with ongoing issue and prepare responses on the same |
| Athreya, Abhi | 2/27/2026 | 0.4 | Pull prepetition payments for select supplier |
| Athreya, Abhi | 2/27/2026 | 1.1 | Forecast trade agreement payments for next week in the Company's China region |
| Athreya, Abhi | 2/27/2026 | 2.2 | Analyze upcoming trade agreement payments for next week and provide forecast to A&M and the Company's China team |
| Athreya, Abhi | 2/27/2026 | 2.3 | Analyze upcoming trade agreement payments for next week and provide forecast to A&M and the Company's China team |
| Athreya, Abhi | 2/27/2026 | 1.5 | Create detailed analysis of trade agreement in Excel and correspond with the Company's purchasing team |
| Athreya, Abhi | 2/27/2026 | 0.3 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 2/27/2026 | 0.3 | Prepare for meeting related to weekly vendor postpetition escalations |
| Athreya, Abhi | 2/27/2026 | 0.7 | Working session with J. Cook and A. Athreya (A&M) to review setup of weekly postpetition payment run process |
| Athreya, Abhi | 2/27/2026 | 0.7 | Investigate unreconciled trade agreement invoices with the Company |
| Callerio, Lorenzo | 2/27/2026 | 0.5 | Join a call with the Company buyer, the Company back office, and the vendor to review reconciliation-related topics |
| Callerio, Lorenzo | 2/27/2026 | 1.9 | Review and close all 2/27 vendor requests and provide required next steps |
| Callerio, Lorenzo | 2/27/2026 | 0.7 | Participate in a meeting with company purchasing, R. Olivett (K&E) and a vendor to discuss a trade agreement draft |
| Callerio, Lorenzo | 2/27/2026 | 0.7 | Prepare updated business cases incorporating the newly negotiated commercial terms |
| Callerio, Lorenzo | 2/27/2026 | 1.2 | Conduct a review of the trade agreement drafts received from K&E and prepare comments before circulating them to management |
| Callerio, Lorenzo | 2/27/2026 | 0.7 | Meeting with a company buyer to review the structure of a trade agreement and define the negotiation next steps |
| Callerio, Lorenzo | 2/27/2026 | 0.8 | Analyze the reconciliation data supplied by management and provide comments |
| Callerio, Lorenzo | 2/27/2026 | 0.3 | Daily meeting (2/27) with management and service center to discuss the reconciliation process updates |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 2/27/2026 | 0.5 | Call with A. Shahbain, N. Caruso, C. O'Toole and R. Draude (A&M) to discuss and prepare responses to vendor related diligence requests from creditor advisors |
| Caruso, Nicholas | 2/27/2026 | 0.7 | Review assumptions for latest vendor relief and provide comments |
| Caruso, Nicholas | 2/27/2026 | 0.8 | Participate in daily (2/27) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 2/27/2026 | 0.4 | Review execution version of trade agreement and share with Company team to start payment term restoration |
| Caruso, Nicholas | 2/27/2026 | 0.4 | Review unpaid invoice list for certain vendor and coordinate next steps |
| Caruso, Nicholas | 2/27/2026 | 0.3 | Draft trade agreement for certain vendor |
| Caruso, Nicholas | 2/27/2026 | 1.6 | Review and respond to questions from Company team related to latest status of trade agreements |
| Caruso, Nicholas | 2/27/2026 | 0.6 | Review communications between vendor and Company and advise on next steps related to trade agreement |
| Caruso, Nicholas | 2/27/2026 | 0.6 | Correspond to the Company and vendor related to latest comments on trade agreement and latest redline |
| Cook, Jacob | 2/27/2026 | 1.2 | Further preparation of transition materials related to postpetition payment processes |
| Cook, Jacob | 2/27/2026 | 0.7 | Working session with J. Cook and A. Athreya (A&M) to review setup of weekly postpetition payment run process |
| Cook, Jacob | 2/27/2026 | 0.3 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Cook, Jacob | 2/27/2026 | 1.3 | Further preparation of transition materials related to actuals consolidation processes |
| Draude, Richard | 2/27/2026 | 0.3 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Draude, Richard | 2/27/2026 | 1.3 | Prepare analysis in response to diligence question re: vendor level detail behind forecasted FDM spend through June (part I of III) |
| Draude, Richard | 2/27/2026 | 1.3 | Prepare analysis in response to diligence question re: vendor level detail behind forecasted FDM spend through June (part II of III) |
| Draude, Richard | 2/27/2026 | 1.2 | Prepare weekly vendor management discussion materials to reflect this week's latest trade agreement executions and updates |
| Draude, Richard | 2/27/2026 | 0.9 | Prepare vendor budget vs actuals analysis for WE 2/20 |
| Draude, Richard | 2/27/2026 | 1.3 | Prepare analysis in response to diligence question re: vendor level detail behind forecasted FDM spend through June (part III of III) |
| Draude, Richard | 2/27/2026 | 0.5 | Call with A. Shahbain, N. Caruso, C. O'Toole and R. Draude (A&M) to discuss and prepare responses to vendor related diligence requests from creditor advisors |
| Draude, Richard | 2/27/2026 | 0.7 | Review and respond to vendor communication emails for 2/27 and update trackers accordingly |

976

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 2/27/2026 | 0.2 | Correspond re: reiterate to the team that invoice payments for a certain supplier need to match up with the statement of accounts provided by that supplier |
| Hill, Michael | 2/27/2026 | 0.2 | Correspond re: confirm details of portal access for a certain supplier have been completed |
| Hollomon, Lindsey | 2/27/2026 | 1.8 | Gather remittance details for certain vendor for overdue postpetition and prepetition payments |
| Hollomon, Lindsey | 2/27/2026 | 0.3 | Email correspondences between certain processing team for updated invoice information |
| Hollomon, Lindsey | 2/27/2026 | 0.6 | Organize certain files for future analysis purposes |
| O'Toole, Colin | 2/27/2026 | 0.5 | Call with A. Shahbain, N. Caruso, C. O'Toole and R. Draude (A&M) to discuss and prepare responses to vendor related diligence requests from creditor advisors |
| O'Toole, Colin | 2/27/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 2/27, extract files and compile into summary format, share with team |
| O'Toole, Colin | 2/27/2026 | 1.1 | Assess requirements for weekly VMT deck, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 2/27/2026 | 0.6 | Prepare vendor TA tracking file for distribution, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 2/27/2026 | 0.3 | Perform update to A&M TA repository for recently executed TA's to capture all documentation |
| O'Toole, Colin | 2/27/2026 | 0.4 | Assess most recent ETA master listing as of 2/27, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 2/27/2026 | 1.3 | Analyze request from FTI to reconcile TA Summary to FDM file, investigate differences, prepare schedules bridging the gap |
| O'Toole, Colin | 2/27/2026 | 0.6 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 02/27, share with A&M team |
| O'Toole, Colin | 2/27/2026 | 0.8 | Assess new TA for a certain vendor, added to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 2/27/2026 | 0.9 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 02/20 (closing rate) - 02/27 (mid-day) |
| O'Toole, Colin | 2/27/2026 | 0.3 | Analyze weekly Formal ETA update, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 2/27/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 2/27, share with A&M to complete outstanding portions |
| O'Toole, Colin | 2/27/2026 | 0.4 | Perform weekly update to Returned Terms schedule, share with A&M team |
| Shahbain, Abraham | 2/27/2026 | 0.6 | Review diligence related to trade agreement payments from external stakeholders |
| Shahbain, Abraham | 2/27/2026 | 0.8 | Participate in daily (2/27) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |

977

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 2/27/2026 | 0.5 | Call with A. Shahbain, N. Caruso, C. O'Toole and R. Draude (A&M) to discuss and prepare responses to vendor related diligence requests from creditor advisors |
| Shahbain, Abraham | 2/27/2026 | 1.7 | Review and respond to vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 2/27/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Shahbain, Abraham | 2/27/2026 | 0.3 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 2/27/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Shahbain, Abraham | 2/27/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Turner, Cari | 2/27/2026 | 0.6 | Provide details to Ankura regarding prepetition claims |
| Turner, Cari | 2/27/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 2/27/2026 | 0.4 | Review and provide comments on final set of weekly vendor reports |
| Turner, Cari | 2/27/2026 | 0.7 | Review revised vendor communication update documents |
| Turner, Cari | 2/27/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 2/27/2026 | 1.3 | Review and provide comments on various vendor negotiations |
| Draude, Richard | 2/28/2026 | 0.9 | Review and respond to vendor communication emails for 2/28 and update trackers accordingly |
| Hill, Michael | 2/28/2026 | 0.7 | Working session with M. Hill (A&M) and L. Hollomon (A&M) completing CIA vendor analysis transition |
| Hollomon, Lindsey | 2/28/2026 | 0.7 | Working session with M. Hill (A&M) and L. Hollomon (A&M) completing CIA vendor analysis transition |
| Shahbain, Abraham | 2/28/2026 | 0.6 | Review and provide feedback on trade agreement payments per request from advisors |
| Warren, Joseph | 2/28/2026 | 0.4 | Analyze three supplier situations and prepare context and direction for A&M team to respond and resolve each |
| Warren, Joseph | 2/28/2026 | 0.2 | Analyze updates from Company to ongoing vendor management issues as of week ending Friday, 2/27 and develop next step plans to resolve the same |
| Warren, Joseph | 2/28/2026 | 0.2 | Analyze certain supplier with an executed critical vendor agreement question regarding their trade agreement and respond on the same |
| Athreya, Abhi | 3/1/2026 | 0.7 | Create WE 03/06 vendor payment breakdown in Excel for further analysis |
| Athreya, Abhi | 3/1/2026 | 2.9 | Analyze WE 03/06 postpetition vendor payments by vendor, division, and region to create initial proposed payment view |
| Shahbain, Abraham | 3/1/2026 | 0.3 | Respond to escalation emails from company |

978

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 3/2/2026 | 1.3 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 3/2/2026 | 0.2 | Discuss missing invoices with the Company's payments team |
| Athreya, Abhi | 3/2/2026 | 2.1 | Assemble initial framework of weekly trade agreement payments |
| Athreya, Abhi | 3/2/2026 | 0.2 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 3/2/2026 | 2.5 | Complete script-based invoice selection for weekly trade agreement payments |
| Athreya, Abhi | 3/2/2026 | 1.4 | Review trade agreement escalations, determine payments to date and compliance status via Excel analysis, and communicate with the Company |
| Athreya, Abhi | 3/2/2026 | 0.9 | Analyze trade agreement compliance for select supplier and communicate with the Company |
| Athreya, Abhi | 3/2/2026 | 1.9 | Review trade agreements to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 3/2/2026 | 0.8 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss weekly payment run and next steps |
| Athreya, Abhi | 3/2/2026 | 0.6 | Participate in a follow-up call with the supplier, L. Callerio, and A. Athreya (A&M) to resolve payment linking issues & past due invoices |
| Athreya, Abhi | 3/2/2026 | 1.2 | Reconcile overdue postpetition payments for select supplier following prior discussions |
| Athreya, Abhi | 3/2/2026 | 0.6 | Review trade agreement compliance for select supplier |
| Callerio, Lorenzo | 3/2/2026 | 0.6 | Participate in a follow-up call with the supplier, L. Callerio, and A. Athreya (A&M) to resolve payment linking issues & past due invoices |
| Callerio, Lorenzo | 3/2/2026 | 0.7 | Participate in daily (3/2) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 3/2/2026 | 0.8 | Analyze multiple payment schedules, recommend adjustments, and finalize edits to ensure they are accurately incorporated into the trade agreements drafted by K&E |
| Callerio, Lorenzo | 3/2/2026 | 0.6 | Review the updated vendor projections file prepared by C. O'Toole (A&M) prior to sharing it with the UCC's financial advisor |
| Callerio, Lorenzo | 3/2/2026 | 0.8 | Meeting with company purchasing to discuss the commercial terms of certain open trade agreements |
| Callerio, Lorenzo | 3/2/2026 | 0.7 | Examine relevant reconciliation datasets, including newly submitted information from external vendors and internal leadership teams |
| Callerio, Lorenzo | 3/2/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Callerio, Lorenzo | 3/2/2026 | 2.1 | Close all 3/2 vendor inquiries and fully document all related action items |
| Callerio, Lorenzo | 3/2/2026 | 0.7 | Call with a company buyer to discuss the revised terms of a trade agreement |

979

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/2/2026 | 0.4 | Review latest trade agreement executions with future return to terms dates and provide to the Company |
| Caruso, Nicholas | 3/2/2026 | 0.6 | Review currently booked prepetition AP for certain vendor and discuss reconciliation with recon team |
| Caruso, Nicholas | 3/2/2026 | 1.2 | Working session with N. Caruso and R. Draude (A&M) to discuss updates to weekly vendor related discussion materials and response to vendor related diligence items |
| Caruso, Nicholas | 3/2/2026 | 0.4 | Analyze status of multiple trade agreement negotiations and determine next steps |
| Caruso, Nicholas | 3/2/2026 | 0.6 | Review latest trade agreement and email trade agreement tracker |
| Caruso, Nicholas | 3/2/2026 | 0.5 | Call with C. Turner, A. Shahbain, N. Caruso, and R. Draude (A&M) to discuss responses to vendor related diligence questions |
| Caruso, Nicholas | 3/2/2026 | 0.6 | Review and respond to questions from Company regarding status of certain trade agreements |
| Caruso, Nicholas | 3/2/2026 | 0.4 | Working session III of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| Caruso, Nicholas | 3/2/2026 | 1.1 | Working session II of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| Caruso, Nicholas | 3/2/2026 | 0.7 | Review AP aging summary requested by customer |
| Caruso, Nicholas | 3/2/2026 | 0.5 | Working session I of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| Caruso, Nicholas | 3/2/2026 | 0.4 | Call with Company purchasing, N. Caruso (A&M), and A. Shahbain (A&M) to discuss vendor negotiation update |
| Caruso, Nicholas | 3/2/2026 | 1.4 | Revise vendor management dashboard for latest week |
| Caruso, Nicholas | 3/2/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor negotiations |
| Caruso, Nicholas | 3/2/2026 | 0.7 | Review execution versions of multiple trade agreements |
| Caruso, Nicholas | 3/2/2026 | 0.4 | Review vendors to return to terms this week and share with Company team |
| Caruso, Nicholas | 3/2/2026 | 0.7 | Follow up with certain vendors related to latest draft and signing of trade agreements |
| Caruso, Nicholas | 3/2/2026 | 1.3 | Review uncaptured AP vendors in the vendor relief update schedules and determine appropriate removals |
| Caruso, Nicholas | 3/2/2026 | 0.6 | Prepare liquidity impact calculation for certain vendor |
| Caruso, Nicholas | 3/2/2026 | 0.5 | Call with lenders' advisors, N. Caruso (A&M) and A. Shahbain (A&M) to provide a vendor update |
| Cook, Jacob | 3/2/2026 | 1.6 | Review of post petition deferral template for EMEA for WE 3/6 |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cook, Jacob | 3/2/2026 | 0.2 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Cook, Jacob | 3/2/2026 | 1.2 | Review of post petition deferral template for NAFTA for WE 3/6 |
| Draude, Richard | 3/2/2026 | 1.2 | Working session with N. Caruso and R. Draude (A&M) to discuss updates to weekly vendor related discussion materials and response to vendor related diligence items |
| Draude, Richard | 3/2/2026 | 0.4 | Working session III of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| Draude, Richard | 3/2/2026 | 1.1 | Working session II of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| Draude, Richard | 3/2/2026 | 0.2 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Draude, Richard | 3/2/2026 | 1.0 | Update file for company re: trade agreement status for a group of vendors |
| Draude, Richard | 3/2/2026 | 0.5 | Call with C. Turner, A. Shahbain, N. Caruso, and R. Draude (A&M) to discuss responses to vendor related diligence questions |
| Draude, Richard | 3/2/2026 | 1.6 | Revise first day motion vendor level detail output for comments from team lead |
| Draude, Richard | 3/2/2026 | 0.9 | Review and respond to vendor communication emails for 3/2 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/2/2026 | 0.6 | Prepare prepetition accounts payable summary for numerous vendors in negotiations for a trade agreement |
| Draude, Richard | 3/2/2026 | 2.2 | Prepare distribution materials re: updated vendor forecast vendor level detail |
| Draude, Richard | 3/2/2026 | 0.5 | Working session I of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| O'Toole, Colin | 3/2/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 3/2, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/2/2026 | 0.4 | Assess most recent ETA master listing as of 3/2, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/2/2026 | 1.1 | Assess request for updated view of the Vendor Overview for FTI, prepared monthly update of all in-process vendors with balances exceeding $2.5m, shared with A&M team for review |
| O'Toole, Colin | 3/2/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team as of 3/2, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/2/2026 | 0.4 | Perform update to 'Comparison to prior' tab in Master TA Tracker to reflect values for the week ended 02/27 |
| Shahbain, Abraham | 3/2/2026 | 0.5 | Call with lenders' advisors, N. Caruso (A&M) and A. Shahbain (A&M) to provide a vendor update |
| Shahbain, Abraham | 3/2/2026 | 0.4 | Call with Company purchasing, N. Caruso (A&M), and A. Shahbain (A&M) to discuss vendor negotiation update |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/2/2026 | 0.8 | Review and provide feedback on vendor payment detail |
| Shahbain, Abraham | 3/2/2026 | 0.5 | Call with C. Turner, A. Shahbain, N. Caruso, and R. Draude (A&M) to discuss responses to vendor related diligence questions |
| Shahbain, Abraham | 3/2/2026 | 0.7 | Participate in daily (3/2) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/2/2026 | 0.7 | Review and respond to vendor questions and confirmations |
| Shahbain, Abraham | 3/2/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Shahbain, Abraham | 3/2/2026 | 1.2 | Review and respond to vendor payment escalations and next steps |
| Shahbain, Abraham | 3/2/2026 | 0.2 | Call with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 3/2/2026 | 0.7 | Review and provide feedback on payable aging analysis |
| Shahbain, Abraham | 3/2/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor negotiations |
| Shahbain, Abraham | 3/2/2026 | 0.8 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss weekly payment run and next steps |
| Shahbain, Abraham | 3/2/2026 | 0.4 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstream open items, staffing, and next steps |
| Shahbain, Abraham | 3/2/2026 | 0.5 | Working session I of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| Shahbain, Abraham | 3/2/2026 | 0.4 | Working session III of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| Shahbain, Abraham | 3/2/2026 | 1.1 | Working session II of III with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss and process updates to vendor related diligence responses for comments from team leads |
| Turner, Cari | 3/2/2026 | 0.8 | Review initial procurement impact due to middle east conflict |
| Turner, Cari | 3/2/2026 | 0.9 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/2/2026 | 0.3 | Review AP data for customer diligence request |
| Turner, Cari | 3/2/2026 | 0.5 | Call with C. Turner, A. Shahbain, N. Caruso, and R. Draude (A&M) to discuss responses to vendor related diligence questions |
| Turner, Cari | 3/2/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/2/2026 | 0.4 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstream open items, staffing, and next steps |
| Turner, Cari | 3/2/2026 | 0.6 | Follow-up on various questions/open items for the Company purchasing management |

982

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/2/2026 | 0.3 | Review and analyze materials for vendor trade agreements |
| Athreya, Abhi | 3/3/2026 | 1.1 | Correspond with the Company's back office regarding invoice posting and payment requests |
| Athreya, Abhi | 3/3/2026 | 0.4 | Correspond with suppliers regarding outstanding invoices and payment timelines |
| Athreya, Abhi | 3/3/2026 | 0.3 | Correspond with supplier regarding outstanding postpetition payments |
| Athreya, Abhi | 3/3/2026 | 1.1 | Complete WE 03/06 postpetition invoice selection for NAFTA region |
| Athreya, Abhi | 3/3/2026 | 1.3 | Complete WE 03/06 postpetition invoice selection for EMEA region |
| Athreya, Abhi | 3/3/2026 | 0.3 | Correspond with the Company's back office regarding divisional ad hoc payments |
| Athreya, Abhi | 3/3/2026 | 0.4 | Finalize and send WE 03/06 vendor payments |
| Athreya, Abhi | 3/3/2026 | 2.2 | Integrate business unit feedback into WE 03/06 proposed vendor payments |
| Athreya, Abhi | 3/3/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Athreya, Abhi | 3/3/2026 | 1.2 | Review business unit feedback on WE 03/06 proposed vendor payments |
| Athreya, Abhi | 3/3/2026 | 0.4 | Pull prepetition proof of payment for select agreements |
| Athreya, Abhi | 3/3/2026 | 0.7 | Review global invoice selection and finalize WE 03/06 payment totals |
| Athreya, Abhi | 3/3/2026 | 0.4 | Provide trade agreement compliance details for select supplier to the Company |
| Callerio, Lorenzo | 3/3/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Callerio, Lorenzo | 3/3/2026 | 0.4 | Prepare for a meeting with a company to discuss a payment plan counterproposal to be circulated to a vendor |
| Callerio, Lorenzo | 3/3/2026 | 0.6 | Meeting with company purchasing to discuss the most recent vendor negotiation updates |
| Callerio, Lorenzo | 3/3/2026 | 0.8 | Prepare several new business case to reflect the most recent negotiation updates |
| Callerio, Lorenzo | 3/3/2026 | 0.4 | Correspond with management re: settlement counterproposals received from vendors |
| Callerio, Lorenzo | 3/3/2026 | 0.7 | Analyze reconciliation materials that incorporate the latest updates provided by vendors and internal management teams |
| Callerio, Lorenzo | 3/3/2026 | 0.6 | Call with a company buyer to discuss the status of the trade agreement under negotiation |
| Callerio, Lorenzo | 3/3/2026 | 2.1 | Resolve all vendor questions related to the 3/3 cycle and capture a complete record of the follow-up actions taken |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 3/3/2026 | 0.4 | Meeting with UCC advisors, L. Callerio (A&M), and A. Shahbain (A&M) to provide trade agreement status update |
| Callerio, Lorenzo | 3/3/2026 | 0.8 | Review and provide comments to multiple settlement draft prepared by K&E before discussing them with management |
| Callerio, Lorenzo | 3/3/2026 | 0.6 | Participate in a meeting with a company buyer and S. Lieberman (K&E) to discuss the legal terms of a trade agreement |
| Callerio, Lorenzo | 3/3/2026 | 0.4 | Call with S. Lieberman (K&E) to discuss the terms of a trade agreement being negotiated |
| Caruso, Nicholas | 3/3/2026 | 1.4 | Analyze trade agreement negotiations for multiple vendors and determine next steps in negotiations and/or reconciliations |
| Caruso, Nicholas | 3/3/2026 | 0.8 | Review list of vendors pertaining to vendor claims estimates for sources and uses |
| Caruso, Nicholas | 3/3/2026 | 0.3 | Call with C. Turner, A. Shahbain, and N. Caruso (A&M) regarding ) regarding prepetition vendor claims estimates for sources and uses and next steps to refine estimate |
| Caruso, Nicholas | 3/3/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 3/3/2026 | 0.6 | Review and respond to Company team questions regarding the status of multiple trade agreements for their division |
| Caruso, Nicholas | 3/3/2026 | 0.8 | Review and respond to questions from Company team regarding payment of trade agreements and latest reconciliation status |
| Caruso, Nicholas | 3/3/2026 | 0.4 | Call with A. Shahbain and N. Caruso (A&M) regarding certain vendor status and workstream updates |
| Caruso, Nicholas | 3/3/2026 | 0.2 | Call with Company team regarding status of missing invoices to be paid under trade agreement and next steps |
| Caruso, Nicholas | 3/3/2026 | 0.5 | Participate in call with Company team and K&E team regarding trade agreement status for certain vendor and next steps |
| Caruso, Nicholas | 3/3/2026 | 1.6 | Review and respond to vendor questions as it relates to latest trade agreement negotiations and reconciliations |
| Caruso, Nicholas | 3/3/2026 | 0.3 | Participate in call with Company team, R. Druade and N. Caruso (A&M) regarding certain division trade agreement status and next steps |
| Caruso, Nicholas | 3/3/2026 | 0.3 | Participate in call with Company team, R. Draude and N. Caruso (A&M) regarding certain division trade agreement status and next steps |
| Caruso, Nicholas | 3/3/2026 | 0.5 | Participate in call with Company team, A. Shahbain, and N. Caruso (A&M) regarding vendor supply issue |
| Caruso, Nicholas | 3/3/2026 | 0.6 | Participate in call with Company team regarding status of payments and status of trade agreements for logistics vendors |
| Caruso, Nicholas | 3/3/2026 | 0.4 | Participate in call with Company team and vendor regarding go-forward payment terms |
| Caruso, Nicholas | 3/3/2026 | 0.8 | Prepare responses to additional requests from Alix team regarding vendor relief update |
| Caruso, Nicholas | 3/3/2026 | 0.5 | Participate in call with Alix team, A. Shahbain, and N. Caruso (A&M) regarding trade agreement status for certain vendor and next steps |

984

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/3/2026 | 0.4 | Review commentary from A&M team regarding latest vendor management dashboard and revise accordingly |
| Caruso, Nicholas | 3/3/2026 | 0.3 | Participate in call with A. Shahbain and N. Caruso (A&M) regarding ) regarding prepetition vendor claims estimates for sources and uses and next steps to refine estimate |
| Caruso, Nicholas | 3/3/2026 | 0.2 | Review execution version of trade agreement and summarize / share with UCC |
| Cook, Jacob | 3/3/2026 | 1.3 | Review of actuals reporting consolidation template for WE 2/27 and corresponding vendor reconciliation |
| Draude, Richard | 3/3/2026 | 0.3 | Participate in call with Company team, R. Draude and N. Caruso (A&M) regarding certain division trade agreement status and next steps |
| Draude, Richard | 3/3/2026 | 0.2 | Working session with A. Shahbain and R. Draude (A&M) to update vendor tracking file for management |
| Draude, Richard | 3/3/2026 | 1.4 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 3/3/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Draude, Richard | 3/3/2026 | 1.3 | Review and respond to vendor communication emails for 3/3 and update trackers and associated outputs accordingly |
| Grossi, Nick | 3/3/2026 | 0.6 | Review proforma vendor disbursement requests and provide comments re: same |
| O'Toole, Colin | 3/3/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/3, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/3/2026 | 0.8 | Assess new TA for a certain vendor, added to master vendor tracker, update various tabs to ensure all values are flowing into forecast appropriately |
| O'Toole, Colin | 3/3/2026 | 0.3 | Perform update to A&M repository to capture all documentation for executed TA's |
| O'Toole, Colin | 3/3/2026 | 0.4 | Assess most recent ETA master listing as of 3/3, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/3/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/3, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/3/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| O'Toole, Colin | 3/3/2026 | 1.1 | Analyze in-process TA from A&M team, added vendor to the Master TA Tracker, pulled vendor classification, FY25 spend and AP balance from various reports, added to A&M disbursement forecast |
| Shahbain, Abraham | 3/3/2026 | 0.7 | Review and update regional funding allocation analysis based on feedback and escalations received |
| Shahbain, Abraham | 3/3/2026 | 0.5 | Participate in call with Alix team, A. Shahbain, and N. Caruso (A&M) regarding trade agreement status for certain vendor and next steps |
| Shahbain, Abraham | 3/3/2026 | 0.5 | Participate in call with Company team, A. Shahbain, and N. Caruso (A&M) regarding vendor supply issue |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/3/2026 | 0.3 | Participate in call with A. Shahbain and N. Caruso (A&M) regarding ) regarding prepetition vendor claims estimates for sources and uses and next steps to refine estimate |
| Shahbain, Abraham | 3/3/2026 | 0.9 | Review and provide feedback on divisional leaders payment feedback |
| Shahbain, Abraham | 3/3/2026 | 0.2 | Working session with A. Shahbain and R. Draude (A&M) to update vendor tracking file for management |
| Shahbain, Abraham | 3/3/2026 | 0.7 | Review and provide feedback on updated payment run analysis |
| Shahbain, Abraham | 3/3/2026 | 0.4 | Meeting with UCC advisors, L. Callerio (A&M), and A. Shahbain (A&M) to provide trade agreement status update |
| Shahbain, Abraham | 3/3/2026 | 0.6 | Review and provide feedback for analysis for vendor insurance related questions |
| Shahbain, Abraham | 3/3/2026 | 1.8 | Review and respond to vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 3/3/2026 | 0.3 | Call with C. Turner, A. Shahbain, D. Shiffman and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 3/6 |
| Shahbain, Abraham | 3/3/2026 | 0.3 | Call with C. Turner, A. Shahbain, and N. Caruso (A&M) regarding ) regarding prepetition vendor claims estimates for sources and uses and next steps to refine estimate |
| Shahbain, Abraham | 3/3/2026 | 0.4 | Call with A. Shahbain and N. Caruso (A&M) regarding certain vendor status and workstream updates |
| Shahbain, Abraham | 3/3/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shiffman, David | 3/3/2026 | 0.3 | Call with C. Turner, A. Shahbain, D. Shiffman and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 3/6 |
| Turner, Cari | 3/3/2026 | 0.6 | Review analysis requested by lenders' advisors |
| Turner, Cari | 3/3/2026 | 0.8 | Review latest vendor management reporting package (for week ending February 27) |
| Turner, Cari | 3/3/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Turner, Cari | 3/3/2026 | 0.7 | Review AP for various suppliers with outstanding pre-petition balances |
| Turner, Cari | 3/3/2026 | 0.3 | Call with C. Turner, A. Shahbain, D. Shiffman and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 3/6 |
| Turner, Cari | 3/3/2026 | 0.3 | Call with C. Turner, A. Shahbain, and N. Caruso (A&M) regarding ) regarding prepetition vendor claims estimates for sources and uses and next steps to refine estimate |
| Turner, Cari | 3/3/2026 | 0.3 | Follow-up on various questions/open items for the Company purchasing management |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/3/2026 | 0.3 | Call with C. Turner, A. Shahbain, D. Shiffman and H. Waismann (A&M) to discuss recently posted past due obligations for week ended 3/6 |
| Weiland, Brad | 3/3/2026 | 0.4 | Review and analyze vendor trade agreement data and materials re same |
| Weiland, Brad | 3/3/2026 | 0.2 | Correspond with N. Grossi (A&M), C. Turner (A&M), A. Shahbain (A&M) re vendor items |
| Weiland, Brad | 3/3/2026 | 0.3 | Research re vendor management and claims items |
| Athreya, Abhi | 3/4/2026 | 0.6 | Analyze WE 03/06 postpetition payment composition |
| Athreya, Abhi | 3/4/2026 | 0.6 | Review and send WE 03/06 supplemental postpetition payments |
| Athreya, Abhi | 3/4/2026 | 0.6 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 3/4/2026 | 0.6 | Review and finalize weekly postpetition payment composition |
| Athreya, Abhi | 3/4/2026 | 0.2 | Provide the Company with payment-to-date detail for select supplier trade agreements |
| Athreya, Abhi | 3/4/2026 | 0.3 | Review regional trade agreement payments |
| Athreya, Abhi | 3/4/2026 | 0.8 | Create Ordinary Course Professional (OCP) Excel summary for the Company |
| Athreya, Abhi | 3/4/2026 | 0.5 | Analyze WE 03/06 regional postpetition vendor payments |
| Athreya, Abhi | 3/4/2026 | 0.7 | Review trade agreement reconciliation and determine compliance |
| Athreya, Abhi | 3/4/2026 | 1.1 | Correspond with the Company regarding supplier escalations |
| Athreya, Abhi | 3/4/2026 | 0.6 | Calls with A. Shahbain (A&M) and A. Athreya (A&M) to discuss vendor payments and escalations |
| Athreya, Abhi | 3/4/2026 | 0.4 | Compile proof of payment for select supplier trade agreements and provide to the Company |
| Athreya, Abhi | 3/4/2026 | 0.6 | Analyze trade agreement compliance for select supplier and communicate findings to the Company |
| Athreya, Abhi | 3/4/2026 | 0.4 | Investigate improper split of prepetition and postpetition invoices and resolve with the Company |
| Callerio, Lorenzo | 3/4/2026 | 0.7 | Participate in a call with company purchasing, S. Lieberman (K&E) and a vendor to discuss a settlement agreement counterproposal |
| Callerio, Lorenzo | 3/4/2026 | 0.6 | Discuss with company purchasing certain CIA requests received from a vendor |
| Callerio, Lorenzo | 3/4/2026 | 0.6 | Validate and interpret reconciliation information by examining both fresh vendor submissions and leadership-provided datasets |
| Callerio, Lorenzo | 3/4/2026 | 0.8 | Meeting with the company's purchasing team to outline the terms and requirements for a business case evaluating alternative negotiation options |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 3/4/2026 | 0.6 | Participate in a call with certain company buyers and S. Lieberman (K&E) to discuss the terms of a trade agreement under negotiation |
| Callerio, Lorenzo | 3/4/2026 | 1.9 | Address all outstanding vendor inquiries from the 3/4 cycle and prepare full documentation of the actions taken in response |
| Callerio, Lorenzo | 3/4/2026 | 0.4 | Correspond with management and K&E re: revised legal terms of certain trade agreements |
| Callerio, Lorenzo | 3/4/2026 | 0.3 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Callerio, Lorenzo | 3/4/2026 | 0.8 | Produce multiple revised business case models reflecting the most recent changes in negotiation parameters |
| Callerio, Lorenzo | 3/4/2026 | 0.9 | Analyze trade agreements drafted by K&E, providing commentary and insights to guide subsequent conversations with management |
| Caruso, Nicholas | 3/4/2026 | 0.8 | Review and respond to questions from Company team regarding trade agreement status for multiple vendors |
| Caruso, Nicholas | 3/4/2026 | 1.6 | Prepare support schedules for prepetition vendor claims at emergence |
| Caruso, Nicholas | 3/4/2026 | 1.1 | Review analysis of prepetition vendor claims at emergence |
| Caruso, Nicholas | 3/4/2026 | 0.9 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |
| Caruso, Nicholas | 3/4/2026 | 0.8 | Review support schedule detail and compare to trade agreement documentation |
| Caruso, Nicholas | 3/4/2026 | 0.9 | Review latest reconciliation for certain vendors and update trade agreement drafts according to the same |
| Caruso, Nicholas | 3/4/2026 | 0.3 | Analyze annual spend information for certain vendor as it relates to credit limit proposal |
| Caruso, Nicholas | 3/4/2026 | 0.4 | Analyze split invoices for certain vendor as it relates to payment of postpetition and trade agreement proposal |
| Caruso, Nicholas | 3/4/2026 | 0.3 | Call with A. Shahbain and N. Caruso (A&M) to discuss prepetition vendor claim analysis and next steps |
| Caruso, Nicholas | 3/4/2026 | 0.3 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Caruso, Nicholas | 3/4/2026 | 0.6 | Participate in daily (3/4) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 3/4/2026 | 1.2 | Prepare detail schedule of updated vendor relief |
| Caruso, Nicholas | 3/4/2026 | 0.4 | Participate in call with Company team regarding payment terms for certain vendor |
| Caruso, Nicholas | 3/4/2026 | 0.5 | Participate in call with Company team regarding vendor payment term proposal |
| Caruso, Nicholas | 3/4/2026 | 0.7 | Prepare liquidity impact calculation and trade agreement for certain vendor and share with A&M team |
| Donoghue, Doug | 3/4/2026 | 0.2 | Assess progress on supplier reconciliation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 3/4/2026 | 1.2 | Revise discussion materials re: monthly vendor spend since filing prior to distribution |
| Draude, Richard | 3/4/2026 | 0.6 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Draude, Richard | 3/4/2026 | 0.9 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |
| Draude, Richard | 3/4/2026 | 2.1 | Consolidate weekly payments made from numerous filing entities for WE 2/27 |
| Draude, Richard | 3/4/2026 | 1.0 | Prepare updated discussion materials to be shared with creditor's advisors re: vendor spend by category |
| Draude, Richard | 3/4/2026 | 1.2 | Review and respond to numerous vendor escalation emails and instruct the company re: next steps |
| Draude, Richard | 3/4/2026 | 1.1 | Review and respond to vendor communication emails for 3/4 and update trackers and associated outputs accordingly |
| Grossi, Nick | 3/4/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M), N. Grossi (A&M) to provide vendor update |
| Hill, Michael | 3/4/2026 | 0.6 | Call with M. Hill (A&M), the Company, and a supplier to align on the correct entity and bank account to make payments going forward for parts ordered as of March 4, 2026 |
| O'Toole, Colin | 3/4/2026 | 0.6 | Assess refreshed historical CIA tracker, updated Daily Cash ACT tab of Master TA Tracker with CIA amounts paid through WE2/27 |
| O'Toole, Colin | 3/4/2026 | 0.8 | Assess AP listing as of 3/1/26, perform update to AP Mapping tab in Master TA Tracker |
| O'Toole, Colin | 3/4/2026 | 1.2 | Analyze request from A&M team to revise Vendor Disbursement forecast presentation to expand months Jul-Dec26, revised excel analysis to present six additional months and their respective forecast amounts |
| O'Toole, Colin | 3/4/2026 | 2.1 | Analyze request from A&M team to revise the Vendor Disbursement Forecast, reviewed 89 individual vendors, re-forecast each vendor to spread payments over March-December 2026 |
| O'Toole, Colin | 3/4/2026 | 0.4 | Assess most recent ETA master listing as of 3/4, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/4/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/4, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/4/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/4, share with A&M to complete outstanding portions |
| Shahbain, Abraham | 3/4/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M), N. Grossi (A&M) to provide vendor update |
| Shahbain, Abraham | 3/4/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 3/4/2026 | 0.3 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Shahbain, Abraham | 3/4/2026 | 0.4 | Respond to diligence requests related to customer reporting |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/4/2026 | 0.7 | Respond to diligence requests from external advisors related to trade agreement payments |
| Shahbain, Abraham | 3/4/2026 | 0.6 | Calls with A. Shahbain (A&M) and accounts payable related to escalations raised and approval for payments made |
| Shahbain, Abraham | 3/4/2026 | 0.6 | Participate in daily (3/4) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/4/2026 | 0.6 | Calls with A. Shahbain (A&M) and A. Athreya (A&M) to discuss vendor payments and escalations |
| Shahbain, Abraham | 3/4/2026 | 0.9 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |
| Shahbain, Abraham | 3/4/2026 | 0.6 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 3/4/2026 | 0.3 | Call with A. Shahbain and N. Caruso (A&M) to discuss prepetition vendor claim analysis and next steps |
| Shahbain, Abraham | 3/4/2026 | 0.3 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Shahbain, Abraham | 3/4/2026 | 1.2 | Review and provide feedback on trade agreement payment analysis |
| Shahbain, Abraham | 3/4/2026 | 1.4 | Review and respond to vendor payment escalations, questions, and confirmations |
| Shahbain, Abraham | 3/4/2026 | 0.8 | Review and update vendor updates slides based on feedback received |
| Shiffman, David | 3/4/2026 | 0.4 | Discussion with A&M team regarding prepetition vendor payables reconciliation |
| Shiffman, David | 3/4/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M), N. Grossi (A&M) to provide vendor update |
| Shiffman, David | 3/4/2026 | 0.5 | Discussion with Management, Purchasing, Treasury and A&M to revive latest vendor management initiatives |
| Turner, Cari | 3/4/2026 | 0.3 | Telephone conference between C. Turner (A&M) and B. Weiland (A&M) re vendor contracts and claim items |
| Turner, Cari | 3/4/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/4/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/4/2026 | 0.7 | Review vendors listed on Schedule G |
| Turner, Cari | 3/4/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M), N. Grossi (A&M) to provide vendor update |
| Turner, Cari | 3/4/2026 | 0.8 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/4/2026 | 0.5 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/4/2026 | 0.3 | Review vendor management trade agreement materials |
| Weiland, Brad | 3/4/2026 | 0.3 | Telephone conference between C. Turner (A&M) and B. Weiland (A&M) re vendor contracts and claim items |
| Weiland, Brad | 3/4/2026 | 0.2 | Correspond with A. Shahbain (A&M), M. Dvorak (A&M) re vendor management and claims items |
| Athreya, Abhi | 3/5/2026 | 0.6 | Coordinate with the Company's back office to release prepetition invoices and adjust payment terms |
| Athreya, Abhi | 3/5/2026 | 0.9 | Resolve overdue postpetition invoices with the Company's back office |
| Athreya, Abhi | 3/5/2026 | 1.2 | Reconcile supplier statement of account for overdue postpetition and create Excel analysis |
| Athreya, Abhi | 3/5/2026 | 0.7 | Provide remittance details and payment timelines to multiple suppliers |
| Athreya, Abhi | 3/5/2026 | 2.9 | Forecast upcoming trade agreement payments and provide to A&M and regional treasury teams |
| Athreya, Abhi | 3/5/2026 | 1.1 | Create detailed trade agreement analysis for the Company's purchasing team |
| Athreya, Abhi | 3/5/2026 | 0.7 | Correspond with the Company regarding supplier requests for accelerated payment terms |
| Athreya, Abhi | 3/5/2026 | 1.1 | Provide supplier with trade agreement analysis demonstrating compliance |
| Callerio, Lorenzo | 3/5/2026 | 1.9 | Close all open vendor questions from the 3/5 cycle and document the corresponding resolutions |
| Callerio, Lorenzo | 3/5/2026 | 1.4 | Start updating the revised vendor disbursement forecast as requested by C. O'Toole (A&M) |
| Callerio, Lorenzo | 3/5/2026 | 0.6 | Call with a company buyer to discuss the revised terms of a settlement agreement under negotiation |
| Callerio, Lorenzo | 3/5/2026 | 0.4 | Call with Company and L. Callerio and N. Caruso (A&M) regarding certain division trade agreement status and next steps |
| Callerio, Lorenzo | 3/5/2026 | 0.4 | Call with Company purchasing, L. Callerio (A&M), A. Shahbain (A&M) to discuss trade agreement negotiation updates |
| Callerio, Lorenzo | 3/5/2026 | 0.2 | Call with N. Caruso (A&M) and L. Callerio (A&M) re: vendor base analysis |
| Callerio, Lorenzo | 3/5/2026 | 0.3 | Call with S. Lieberman (K&E) to discuss a counterproposal received from a vendor |
| Callerio, Lorenzo | 3/5/2026 | 0.4 | Call with the Ad Hoc Group's financial advisor to discuss an updated business case |
| Callerio, Lorenzo | 3/5/2026 | 1.2 | Prepare a vendor analysis comparing vendor activity against the list of trade agreements executed and in progress for January, as requested by C. Turner (A&M) |
| Callerio, Lorenzo | 3/5/2026 | 0.7 | Prepare revised business cases to reflect the most recent negotiation outcomes |
| Callerio, Lorenzo | 3/5/2026 | 0.6 | Meeting with a buyer to discuss certain comments received from a vendor's legal counsel |

> ### *Marelli Automotive Lighting USA, LLC*
> ### *Time Detail by Activity*
> ### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/5/2026 | 0.4 | Call with Company and L. Callerio and N. Caruso (A&M) regarding certain division trade agreement status and next steps |
| Caruso, Nicholas | 3/5/2026 | 0.4 | Prepare multiple email trade agreement drafts and share with Company team |
| Caruso, Nicholas | 3/5/2026 | 1.1 | Revise support schedules for prepetition vendor claims |
| Caruso, Nicholas | 3/5/2026 | 0.2 | Call with N. Caruso (A&M) and L. Callerio (A&M) re: vendor base analysis |
| Caruso, Nicholas | 3/5/2026 | 0.2 | Call with Company team, R. Draude, N. Caruso (A&M) regarding certain division trade agreements |
| Caruso, Nicholas | 3/5/2026 | 0.7 | Review and respond to questions received overnight from various Company locations related to trade agreements |
| Caruso, Nicholas | 3/5/2026 | 0.5 | Call with Company team to discuss consignment stock restart status |
| Caruso, Nicholas | 3/5/2026 | 0.3 | Call with Company regarding certain cash-in-advance invoices |
| Caruso, Nicholas | 3/5/2026 | 1.6 | Respond to evening questions from Company team regarding trade agreements and next steps |
| Caruso, Nicholas | 3/5/2026 | 0.4 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |
| Caruso, Nicholas | 3/5/2026 | 0.9 | Review and respond to questions from vendors regarding trade agreements from the afternoon |
| Caruso, Nicholas | 3/5/2026 | 0.4 | Review payment terms for certain supplier and credit limit included in trade agreement and determine next steps |
| Caruso, Nicholas | 3/5/2026 | 0.3 | Call re: 218 schedule and discuss timing deliverables and next steps |
| Caruso, Nicholas | 3/5/2026 | 0.4 | Analyze vendor payment term and credit limit proposal and counter |
| Caruso, Nicholas | 3/5/2026 | 0.3 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |
| Caruso, Nicholas | 3/5/2026 | 0.3 | Call with Company E. Neal and N. Caruso (A&M) regarding certain division trade agreement status and invoicing issues |
| Draude, Richard | 3/5/2026 | 1.2 | Prepare comparison of payment actuals and amounts processed from the company for NAFTA, identify differences and share with the company |
| Draude, Richard | 3/5/2026 | 1.8 | Continue to revise distribution materials re: vendor level detail behind payments to be made through June 30th, emergence, and amounts not captured in forecast |
| Draude, Richard | 3/5/2026 | 1.3 | Review and respond to vendor communication emails for 3/5 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/5/2026 | 1.8 | Prepare weekly vendor-level reporting for a specific facility |
| Draude, Richard | 3/5/2026 | 1.9 | Prepare analysis re: outstanding accounts payable to vendors imposed by a specific OEM |
| Draude, Richard | 3/5/2026 | 0.3 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 3/5/2026 | 0.4 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |
| Draude, Richard | 3/5/2026 | 0.2 | Call with Company team, R. Draude, N. Caruso (A&M) regarding certain division trade agreements |
| Hill, Michael | 3/5/2026 | 0.2 | Correspond re: provide a case update to a certain supplier |
| Hill, Michael | 3/5/2026 | 0.2 | Correspond re: coordinate internally to make sure the payment terms in the Company system match agreed to terms |
| Hill, Michael | 3/5/2026 | 0.4 | Investigate a Trade Agreement for a certain supplier for the terms during the bankruptcy process by region |
| Neal, Elliott | 3/5/2026 | 0.3 | Call with Company E. Neal and N. Caruso (A&M) regarding certain division trade agreement status and invoicing issues |
| O'Toole, Colin | 3/5/2026 | 0.4 | Assess most recent ETA master listing as of 3/5, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/5/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/5, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/5/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/5, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/5/2026 | 0.9 | Analyze refreshed database of actual prepetition vendor payments, perform update to Daily ACT Payments file, updated Daily Cash ACT tab in Master TA Tracker to reflect values as of WE 2/27 |
| Shahbain, Abraham | 3/5/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/5/2026 | 0.3 | Call with Company purchasing, and A. Shahbain (A&M) to discuss vendor credit limit situation |
| Shahbain, Abraham | 3/5/2026 | 0.4 | Call with Company purchasing, L. Callerio (A&M), A. Shahbain (A&M) to discuss trade agreement negotiation updates |
| Shahbain, Abraham | 3/5/2026 | 0.9 | Review and provide feedback on analysis summarizing prepetition payments |
| Shahbain, Abraham | 3/5/2026 | 0.4 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |
| Shahbain, Abraham | 3/5/2026 | 0.3 | Call with A. Shahbain, R. Draude and N. Caruso (A&M) to discuss analysis summarizing prepetition payments |
| Shahbain, Abraham | 3/5/2026 | 0.4 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Shahbain, Abraham | 3/5/2026 | 1.7 | Review and respond to vendor payment escalations, questions, and confirmations |
| Turner, Cari | 3/5/2026 | 0.3 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/5/2026 | 1.1 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/5/2026 | 0.6 | Review initial draft for potential customer reporting |
| Turner, Cari | 3/5/2026 | 0.3 | Respond to various vendor inquiries from advisors |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/5/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/5/2026 | 0.9 | Review weekly vendor reports (week ended 2/27) |
| Turner, Cari | 3/5/2026 | 0.4 | Call with C. Turner (A&M) and A. Shahbain (A&M) to discuss workstreams and open items |
| Weiland, Brad | 3/5/2026 | 0.3 | Review and analyze trade agreement materials and vendor A/P items |
| Athreya, Abhi | 3/6/2026 | 0.2 | Calls with A. Shahbain and A. Athreya (A&M) to preview vendor payments for the upcoming week |
| Athreya, Abhi | 3/6/2026 | 1.3 | Investigate postpetition payments exceeding OCP fee caps |
| Athreya, Abhi | 3/6/2026 | 0.7 | Review legal vendor payments under OCP caps and coordinate release with the Company |
| Athreya, Abhi | 3/6/2026 | 0.4 | Correspond with suppliers regarding outstanding and upcoming payments |
| Athreya, Abhi | 3/6/2026 | 0.4 | Investigate logistics invoice payments |
| Athreya, Abhi | 3/6/2026 | 1.6 | Work with supplier to complete prepetition requirements for trade agreement |
| Athreya, Abhi | 3/6/2026 | 1.5 | Review supplier statement of account and ensure invoices are booked with the Company |
| Athreya, Abhi | 3/6/2026 | 0.3 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Callerio, Lorenzo | 3/6/2026 | 0.6 | Correspond with management re: certain outstanding reconciliation data set |
| Callerio, Lorenzo | 3/6/2026 | 0.7 | Meeting with company purchasing to discuss the status of certain outstanding trade agreement currently under negotiation |
| Callerio, Lorenzo | 3/6/2026 | 0.8 | Participate in daily (3/6) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 3/6/2026 | 0.6 | Join a meeting with a company buyer to discuss two trade agreement counterproposals |
| Callerio, Lorenzo | 3/6/2026 | 2.1 | Address each unresolved inquiry received on 3/6 and prepare evidence of the corrective measures implemented |
| Callerio, Lorenzo | 3/6/2026 | 1.6 | Review and provide edits to the preliminary updated version of the vendor disbursement forecast analysis |
| Callerio, Lorenzo | 3/6/2026 | 0.2 | Call with C. Turner (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Callerio, Lorenzo | 3/6/2026 | 1.4 | Start preparing a business case deck as requested by management to evaluate certain negotiation alternatives |
| Caruso, Nicholas | 3/6/2026 | 1.3 | Revise trade agreements for multiple vendors based on new requests or latest counterproposals |
| Caruso, Nicholas | 3/6/2026 | 0.8 | Call with company supply chain, accounts payable, N. Caruso (A&M), and A. Shahbain (A&M) to discuss payment terms for certain vendor with signed trade agreement |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/6/2026 | 0.2 | Prepare draft ETA for one vendor based on latest counterproposal |
| Caruso, Nicholas | 3/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to diligence questions re: FDM spend |
| Caruso, Nicholas | 3/6/2026 | 2.2 | Review latest vendor forecast and make changes for latest vendor negotiations |
| Caruso, Nicholas | 3/6/2026 | 0.2 | Review and provide counterproposal to official payment terms change request from vendor |
| Draude, Richard | 3/6/2026 | 0.9 | Review and respond to vendor communication emails for 3/6 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/6/2026 | 2.3 | Prepare and distribute numerous weekly trade agreement tracker related outputs for week ended 3/6 |
| Draude, Richard | 3/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to diligence questions re: FDM spend |
| Draude, Richard | 3/6/2026 | 0.8 | Update trade agreement mapping, vendor spend, and daily payment schedules to reflect latest trade agreement executions |
| Draude, Richard | 3/6/2026 | 1.1 | Review and respond to numerous vendor escalation emails and instruct the company re: next steps |
| Draude, Richard | 3/6/2026 | 0.3 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Grossi, Nick | 3/6/2026 | 0.6 | Review supplier payment requests and provide comments re: same |
| Hill, Michael | 3/6/2026 | 0.2 | Correspond re: work with processing team to get invoices paid for a certain supplier |
| Hill, Michael | 3/6/2026 | 0.2 | Correspond re: confirm to team that certain invoices are ready to be paid for a certain supplier |
| Hill, Michael | 3/6/2026 | 0.2 | Correspond re: confirm timing of payment for a certain supplier on terms |
| O'Toole, Colin | 3/6/2026 | 0.3 | Analyze weekly Formal ETA update for WE 3/6, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 3/6/2026 | 0.5 | Perform weekly update to Returned Terms schedule for WE 3/6, share with A&M team |
| O'Toole, Colin | 3/6/2026 | 0.4 | Assess feedback from A&M team on duplicate vendors in Master TA Tracker and Vendor Disbursement Forecast, removed vendor showing as 'in-process', adjusted tracker and forecast accordingly |
| O'Toole, Colin | 3/6/2026 | 0.9 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 02/27 (closing rate) - 03/06 (mid-day) |
| O'Toole, Colin | 3/6/2026 | 0.6 | Perform weekly update to Formal TA Tracker for WE 3/6, compile zip file of all executed TA's for the week ended 03/06, share with A&M team |
| O'Toole, Colin | 3/6/2026 | 0.4 | Assess most recent ETA master listing as of 3/6, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/6/2026 | 0.3 | Analyze feedback from A&M team regarding a certain vendor in the Disbursement Forecast, revised amount and forecast accordingly |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 3/6/2026 | 0.6 | Assess refreshed file of prepetition vendor payments for WE 2/27, performed update to Cash Actuals file and Daily Cash ACT tab of the Master TA Tracker for regions changed since prior update |
| O'Toole, Colin | 3/6/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 3/6, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/6/2026 | 0.3 | Prepare draft of daily TA's correspondence to A&M team for 3/6, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/6/2026 | 1.1 | Assess requirements for weekly VMT deck for WE 3/6, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 3/6/2026 | 0.6 | Prepare TA tracking file for a certain customer for distribution for WE 3/6, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 3/6/2026 | 1.3 | Assess five in-process vendors from the A&M team, perform update to the Master TA Tracker and Vendor Disbursement Forecast to include all five, pulled in detail from vendor mapping files and latest AP balances |
| Shahbain, Abraham | 3/6/2026 | 0.8 | Call with company supply chain, accounts payable, N. Caruso (A&M), and A. Shahbain (A&M) to discuss payment terms for certain vendor with signed trade agreement |
| Shahbain, Abraham | 3/6/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Shahbain, Abraham | 3/6/2026 | 0.7 | Review and respond to trade agreement questions and confirmations |
| Shahbain, Abraham | 3/6/2026 | 0.2 | Calls with A. Shahbain and A. Athreya (A&M) to preview vendor payments for the upcoming week |
| Shahbain, Abraham | 3/6/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Shahbain, Abraham | 3/6/2026 | 1.4 | Review and respond to vendor payment escalations and next steps |
| Shahbain, Abraham | 3/6/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Shahbain, Abraham | 3/6/2026 | 0.3 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 3/6/2026 | 0.8 | Participate in daily (3/6) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to diligence questions re: FDM spend |
| Shiffman, David | 3/6/2026 | 0.8 | Correspond with Treasury and A&M regarding funding needs by region for the following week |
| Turner, Cari | 3/6/2026 | 0.5 | Call with C. Turner, A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to diligence questions re: FDM spend |
| Turner, Cari | 3/6/2026 | 0.6 | Provide comments on various vendor negotiations |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/6/2026 | 0.2 | Call with C. Turner (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Turner, Cari | 3/6/2026 | 0.8 | Review initial draft of filed vendor claims analysis |
| Turner, Cari | 3/6/2026 | 0.2 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/6/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/6/2026 | 1.1 | Review data for vendors with outstanding pre-petition balances |
| Turner, Cari | 3/6/2026 | 0.4 | Respond to various vendor inquiries from advisors |
| Weiland, Brad | 3/6/2026 | 0.2 | Correspond with A. Shahbain (A&M), M. Dvorak (A&M) re vendor claims analysis and vendor management workstreams |
| Weiland, Brad | 3/6/2026 | 0.6 | Review and analyze vendor A/P data and uncaptured claim details |
| O'Toole, Colin | 3/7/2026 | 1.2 | Analyze seven in-process vendors received from A&M team, added to Vendor Disbursement Forecast file, pulled relevant mapping attributes and AP balances, flowed through forecast |
| Shahbain, Abraham | 3/7/2026 | 0.4 | Respond to company emails related to payments and open items |
| Athreya, Abhi | 3/8/2026 | 0.8 | Correspond with the Company's purchasing team regarding trade agreement compliance |
| Athreya, Abhi | 3/8/2026 | 0.3 | Investigate past due balances with select supplier |
| Athreya, Abhi | 3/8/2026 | 0.4 | Call with A. Shahbain and A. Athreya (A&M) to discuss next week's vendor payments |
| Athreya, Abhi | 3/8/2026 | 0.4 | Review outstanding prepetition invoices for select supplier |
| Shahbain, Abraham | 3/8/2026 | 0.5 | Respond to trade agreement escalation regarding vendor reconciliation question |
| Shahbain, Abraham | 3/8/2026 | 0.4 | Finalize and distribute proposed payment run for divisional review |
| Shahbain, Abraham | 3/8/2026 | 0.4 | Call with A. Shahbain and A. Athreya (A&M) to discuss next week's vendor payments |
| Athreya, Abhi | 3/9/2026 | 1.9 | Complete script-based invoice selection for weekly trade agreement payments |
| Athreya, Abhi | 3/9/2026 | 0.4 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 3/9/2026 | 1.5 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 3/9/2026 | 2.9 | Analyze WE 03/13 vendor payments by vendor, division, and region |
| Athreya, Abhi | 3/9/2026 | 0.8 | Provide detailed trade agreement breakdown for disputed supplier balances |

997

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 3/9/2026 | 2.1 | Assemble initial framework of weekly trade agreement payments |
| Athreya, Abhi | 3/9/2026 | 0.2 | Calls with A. Shahbain and A. Athreya (A&M) to discuss ad hoc vendor escalations |
| Athreya, Abhi | 3/9/2026 | 0.2 | Request payment for supplier invoices with terms discrepancies |
| Athreya, Abhi | 3/9/2026 | 0.2 | Call with A. Shahbain and A. Athreya (A&M) to finalize and send out weekly vendor payments |
| Athreya, Abhi | 3/9/2026 | 0.7 | Working session with A. Shahbain and A. Athreya (A&M) to finalize weekly vendor payments |
| Athreya, Abhi | 3/9/2026 | 0.6 | Review postpetition balance reconciliation for select supplier |
| Athreya, Abhi | 3/9/2026 | 0.2 | Verify vendors classified as OCPs and validate status support and criteria |
| Athreya, Abhi | 3/9/2026 | 0.2 | Review trade agreement payments and correspond with supplier |
| Athreya, Abhi | 3/9/2026 | 1.6 | Review trade agreements to ensure compliance and resolve AP gaps |
| Callerio, Lorenzo | 3/9/2026 | 0.5 | Call with A. Shahbain, L. Callerio and N. Caruso (A&M) and lenders' advisors to provide a vendor update |
| Callerio, Lorenzo | 3/9/2026 | 2.2 | Close the remaining 3/9 inquiries and document the related next steps |
| Callerio, Lorenzo | 3/9/2026 | 0.4 | Calls with company purchasing, finance, L. Callerio (A&M), K&E, and A. Shahbain (A&M) to discuss vendor trade agreement open items |
| Callerio, Lorenzo | 3/9/2026 | 0.6 | Meeting with a company buyer to discuss a trade agreement counterproposal received from a vendor |
| Callerio, Lorenzo | 3/9/2026 | 0.6 | Participate in a meeting with company purchasing, S. Lieberman (K&E) and a vendor to discuss the revised terms of a trade agreement |
| Callerio, Lorenzo | 3/9/2026 | 0.6 | Participate in daily (3/9) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 3/9/2026 | 1.4 | Review and edit the most recent version of the vendor disbursement analysis |
| Callerio, Lorenzo | 3/9/2026 | 0.6 | Participate in a call with A. Shahbain (K&E), L. Callerio (A&M), S. Lieberman (K&E), and certain company buyers to review a vendor's prepetition reconciliation status |
| Callerio, Lorenzo | 3/9/2026 | 0.4 | Meeting with a company buyer and S. Lieberman (K&E) to discuss certain revision to a trade agreement before circulating it back to a vendor |
| Callerio, Lorenzo | 3/9/2026 | 1.9 | Develop a business case deck outlining the alternative options requested by management |
| Callerio, Lorenzo | 3/9/2026 | 0.6 | Multiple calls with S. Lieberman (K&E) to discuss the legal terms of certain trade agreements |
| Caruso, Nicholas | 3/9/2026 | 0.4 | Call with Company purchasing, N. Caruso (A&M), A. Shahbain (A&M) to align on vendor negotiations |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/9/2026 | 1.6 | Review and revise vendor management dashboard for current week |
| Caruso, Nicholas | 3/9/2026 | 0.6 | Review and respond to morning questions from vendors related to trade agreement negotiations and next steps |
| Caruso, Nicholas | 3/9/2026 | 0.9 | Review vendors supposed to return to terms and latest executed TAs and share with Company team |
| Caruso, Nicholas | 3/9/2026 | 1.4 | Review and respond to morning questions from Company team related to trade agreement negotiations and next steps |
| Caruso, Nicholas | 3/9/2026 | 0.5 | Call with Company team and regarding status of trade agreement for certain vendor |
| Caruso, Nicholas | 3/9/2026 | 0.5 | Participate in call with Company team regarding status of trade agreement and next steps |
| Caruso, Nicholas | 3/9/2026 | 1.6 | Respond to evening questions from Company team regarding trade agreements and next steps |
| Caruso, Nicholas | 3/9/2026 | 0.5 | Call with A. Shahbain, L. Callerio and N. Caruso (A&M) and lenders' advisors to provide a vendor update |
| Caruso, Nicholas | 3/9/2026 | 0.6 | Analyze trade agreement proposal from vendor and prepare counterproposal |
| Caruso, Nicholas | 3/9/2026 | 0.8 | Review latest reconciliations for certain vendors and adjust trade agreements relating to the same |
| Caruso, Nicholas | 3/9/2026 | 1.3 | Analyze vendor spend budget vs actuals and reconciliation summary |
| Caruso, Nicholas | 3/9/2026 | 0.3 | Review request from vendor to change payment terms and coordinate next steps with Company team |
| Caruso, Nicholas | 3/9/2026 | 0.6 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk and R. Draude (A&M) to sync re: vendor and claims related workstreams and discuss next steps |
| Caruso, Nicholas | 3/9/2026 | 0.6 | Review trade agreement proposal shared by certain vendor and provide counterproposal to company team |
| Cook, Jacob | 3/9/2026 | 1.2 | Review of outstanding ad hoc reconciliation requests received from various vendors |
| Cook, Jacob | 3/9/2026 | 0.7 | Review of post petition payment working file for WE 3/13 for EMEA |
| Cook, Jacob | 3/9/2026 | 0.8 | Review of post petition payment working file for WE 3/13 for NAFTA |
| Cook, Jacob | 3/9/2026 | 0.8 | Email correspondence with Company purchasing team members regarding processing of past due invoices |
| Cook, Jacob | 3/9/2026 | 2.6 | Update vendor spend reporting file processes for ease of work transition |
| Cook, Jacob | 3/9/2026 | 1.7 | Review of ad hoc payment requests received from Company purchasing team related to payments due WE 3/6 |
| Draude, Richard | 3/9/2026 | 0.7 | Review and respond to vendor communication emails for 3/9 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/9/2026 | 1.6 | Continue updating weekly vendor management discussion materials to reflect week ended 3/6 numbers |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 3/9/2026 | 2.0 | Update weekly vendor management discussion materials prior to distribution |
| Draude, Richard | 3/9/2026 | 0.8 | Prepare vendor budget vs actuals analysis for WE 3/6 |
| Draude, Richard | 3/9/2026 | 0.6 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk and R. Draude (A&M) to sync re: vendor and claims related workstreams and discuss next steps |
| Draude, Richard | 3/9/2026 | 0.4 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Draude, Richard | 3/9/2026 | 0.4 | Call with A. Shahbain, R. Draude (A&M) and the company to discuss payment data from a specific region |
| Dvorak, Michael | 3/9/2026 | 0.6 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk and R. Draude (A&M) to sync re: vendor and claims related workstreams and discuss next steps |
| Hill, Michael | 3/9/2026 | 0.6 | Pull prepetition outstanding for a certain supplier splitting out blocked versus unblocked invoices on investigation |
| O'Toole, Colin | 3/9/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/9, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/9/2026 | 0.9 | Assess three executed ETA's, performed interim update to Vendor Disbursement Forecast to have the most up-to-date view of executed contracts as possible |
| O'Toole, Colin | 3/9/2026 | 0.8 | Perform update to Vendor Disbursement forecast, updated FDM payments tab, adjusted various formulas to reflect forecast beginning in March |
| O'Toole, Colin | 3/9/2026 | 0.6 | Perform update to weekly VMT slide deck for WE 3/6 to reflect changes to underlying Master TA Tracker |
| O'Toole, Colin | 3/9/2026 | 0.3 | Call with A. Shahbain and C. O'Toole (A&M) to review Vendor Disbursement Forecast and discuss revisions |
| O'Toole, Colin | 3/9/2026 | 0.4 | Perform update to 'Comparison to prior' tab in Master TA Tracker for values as of the WE 03/06 |
| O'Toole, Colin | 3/9/2026 | 0.6 | Perform revision to Vendor Disbursement Forecast to adjust select vendors as per feedback from A&M team |
| O'Toole, Colin | 3/9/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/9, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/9/2026 | 0.4 | Assess most recent ETA master listing as of 3/9, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/9/2026 | 1.1 | Analyze seven in-process vendors received from A&M team, added to Master TA Tracker file, leveraged relevant mapping attributes and AP balances from Vendor Forecast, flowed through forecast |
| Rybarczyk, Jodi | 3/9/2026 | 0.6 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk and R. Draude (A&M) to sync re: vendor and claims related workstreams and discuss next steps |
| Schmelter, Griffen | 3/9/2026 | 0.9 | Determine payments made and invoices owed to a specific OCP over the post petition period |
| Shahbain, Abraham | 3/9/2026 | 0.4 | Call with Company purchasing, N. Caruso (A&M), A. Shahbain (A&M) to align on vendor negotiations |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/9/2026 | 0.6 | Participate in daily (3/9) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/9/2026 | 0.6 | Participate in a call with A. Shahbain (K&E), L. Callerio (A&M), S. Lieberman (K&E), and certain company buyers to review a vendor's prepetition reconciliation status |
| Shahbain, Abraham | 3/9/2026 | 0.5 | Call with A. Shahbain, L. Callerio and N. Caruso (A&M) and lenders' advisors to provide a vendor update |
| Shahbain, Abraham | 3/9/2026 | 0.2 | Call with A. Shahbain and A. Athreya (A&M) to finalize and send out weekly vendor payments |
| Shahbain, Abraham | 3/9/2026 | 0.3 | Call with A. Shahbain and C. O'Toole (A&M) to review Vendor Disbursement Forecast and discuss revisions |
| Shahbain, Abraham | 3/9/2026 | 0.8 | Review and respond to trade agreement questions, open items, and confirmations |
| Shahbain, Abraham | 3/9/2026 | 0.4 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 3/9/2026 | 0.4 | Call with A. Shahbain, R. Draude (A&M) and the company to discuss payment data from a specific region |
| Shahbain, Abraham | 3/9/2026 | 0.6 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk and R. Draude (A&M) to sync re: vendor and claims related workstreams and discuss next steps |
| Shahbain, Abraham | 3/9/2026 | 0.6 | Review and provide feedback on vendor overview update slides |
| Shahbain, Abraham | 3/9/2026 | 0.6 | Calls with company purchasing, finance, and A. Shahbain (A&M) to discuss vendor reconciliation |
| Shahbain, Abraham | 3/9/2026 | 0.2 | Calls with A. Shahbain and A. Athreya (A&M) to discuss ad hoc vendor escalations |
| Shahbain, Abraham | 3/9/2026 | 0.7 | Working session with A. Shahbain and A. Athreya (A&M) to finalize weekly vendor payments |
| Shahbain, Abraham | 3/9/2026 | 0.4 | Calls with company purchasing, finance, L. Callerio (A&M), K&E, and A. Shahbain (A&M) to discuss vendor trade agreement open items |
| Shahbain, Abraham | 3/9/2026 | 0.4 | Review and update legal slides related to escalations |
| Shahbain, Abraham | 3/9/2026 | 1.6 | Review and respond to vendor payment escalations and proper treatment |
| Simoneaux, Natalie | 3/9/2026 | 1.8 | Review potential name matches between filed claims and uncaptured pre-petition AP vendors |
| Turner, Cari | 3/9/2026 | 0.6 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/9/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/9/2026 | 0.3 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/9/2026 | 0.6 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk and R. Draude (A&M) to sync re: vendor and claims related workstreams and discuss next steps |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/9/2026 | 0.7 | Provide comments on various vendor reports |
| Turner, Cari | 3/9/2026 | 0.6 | Respond to various vendor inquiries from advisors |
| Warren, Joseph | 3/9/2026 | 0.2 | Analyze reconciliation for certain supplier in ongoing trade agreement negotiations, preparing update for A&M team regarding the same |
| Warren, Joseph | 3/9/2026 | 0.2 | Analyze and respond to inquiry from Company regarding status of certain ongoing trade agreement negotiation |
| Weiland, Brad | 3/9/2026 | 0.4 | Review and analyze trade agreement data |
| Weiland, Brad | 3/9/2026 | 0.2 | Correspond with R. Draude (A&M), A. Shahbain (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M) re vendor claims and trade agreement items |
| Weiland, Brad | 3/9/2026 | 0.6 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk and R. Draude (A&M) to sync re: vendor and claims related workstreams and discuss next steps |
| Athreya, Abhi | 3/10/2026 | 0.2 | Investigate missing AP for select supplier |
| Athreya, Abhi | 3/10/2026 | 0.5 | Analyze WE 03/13 regional vendor payments |
| Athreya, Abhi | 3/10/2026 | 0.7 | Review global invoice selection and finalize WE 03/13 totals |
| Athreya, Abhi | 3/10/2026 | 2.0 | Integrate business unit feedback into WE 03/13 vendor payments |
| Athreya, Abhi | 3/10/2026 | 1.6 | Complete WE 03/13 invoice selection for NAFTA region |
| Athreya, Abhi | 3/10/2026 | 1.1 | Review business unit feedback on WE 03/13 proposed vendor payments |
| Athreya, Abhi | 3/10/2026 | 0.8 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment and reporting needs |
| Athreya, Abhi | 3/10/2026 | 0.4 | Analyze WE 03/13 postpetition payment composition |
| Athreya, Abhi | 3/10/2026 | 0.4 | Finalize and send WE 03/13 vendor payments |
| Athreya, Abhi | 3/10/2026 | 0.6 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Athreya, Abhi | 3/10/2026 | 2.2 | Create detailed reconciliation analysis for large trade vendor overdue postpetition and communicate with supplier |
| Athreya, Abhi | 3/10/2026 | 0.3 | Participate in a follow-up call with the supplier, L. Callerio, and A. Athreya (A&M) to resolve payment past due invoices |
| Athreya, Abhi | 3/10/2026 | 0.4 | Correspond with the Company regarding critical supplier past due postpetition |
| Athreya, Abhi | 3/10/2026 | 1.9 | Complete WE 03/13 invoice selection for EMEA region |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 3/10/2026 | 0.8 | Review and provide edits to multiple trade agreements drafted by K&E |
| Callerio, Lorenzo | 3/10/2026 | 2.0 | Review and address all pending items received on 3/10 and plan the next steps |
| Callerio, Lorenzo | 3/10/2026 | 0.7 | Correspond with management and K&E re: certain revised counterproposals to be circulated to vendors |
| Callerio, Lorenzo | 3/10/2026 | 0.4 | Join a call with A. Shahbain (K&E), L. Callerio (A&M), S. Lieberman (K&E), and selected company buyers to review a vendor's prepetition reconciliation status |
| Callerio, Lorenzo | 3/10/2026 | 0.3 | Participate in a follow-up call with the supplier, L. Callerio, and A. Athreya (A&M) to resolve payment past due invoices |
| Callerio, Lorenzo | 3/10/2026 | 0.8 | Meeting with C. Turner, A. Shahbain, L. Callerio and C. O'Toole (A&M) to review vendor forecast |
| Callerio, Lorenzo | 3/10/2026 | 0.6 | Edit the business case deck outlining certain alternative vendor options before circulating it to management |
| Callerio, Lorenzo | 3/10/2026 | 0.6 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Callerio, Lorenzo | 3/10/2026 | 0.7 | Analyze certain reconciliation data by reviewing both new vendor submissions and datasets supplied by leadership |
| Callerio, Lorenzo | 3/10/2026 | 1.1 | Review the final version of the vendor disbursement forecast analysis |
| Callerio, Lorenzo | 3/10/2026 | 0.5 | Meeting with A. Shahbain (A&M), L. Callerio (A&M) and the UCC's financial advisor to discuss the latest trade agreement updates |
| Caruso, Nicholas | 3/10/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, M. Chester, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss claims and accounts payable sync |
| Caruso, Nicholas | 3/10/2026 | 0.6 | Call with Company team to discuss trade agreement status and next steps for logistics vendors |
| Caruso, Nicholas | 3/10/2026 | 0.6 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 3/10/2026 | 0.5 | Call with supplier to discuss trade agreement and next steps |
| Caruso, Nicholas | 3/10/2026 | 0.5 | Call with Company team and vendor to discuss trade agreement status |
| Caruso, Nicholas | 3/10/2026 | 0.9 | Working session with N. Caruso, C. O'Toole, and R. Draude (A&M) to sync re: vendor trade agreement forecast and accounts payable updates |
| Caruso, Nicholas | 3/10/2026 | 1.6 | Working session with N. Caruso and R. Draude (A&M) to discuss updated vendor disbursement forecast and associated outputs |
| Caruso, Nicholas | 3/10/2026 | 1.1 | Revise vendor forecast based on latest trade agreement negotiations |
| Caruso, Nicholas | 3/10/2026 | 0.8 | Review and respond to questions from vendors and Company team regarding trade agreement proposals received overnight |
| Caruso, Nicholas | 3/10/2026 | 0.9 | Analyze multiple supplier trade agreements and reconciliations and determine next steps for negotiations |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/10/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss open analyses and trade agreement negotiations |
| Caruso, Nicholas | 3/10/2026 | 0.3 | Review fully executed trade agreement with certain vendor and coordinate payments with processing team |
| Chester, Monte | 3/10/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, M. Chester, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss claims and accounts payable sync |
| Cook, Jacob | 3/10/2026 | 0.6 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Cook, Jacob | 3/10/2026 | 1.7 | Review of planned disbursements for WE 3/13 post petition working file |
| Cook, Jacob | 3/10/2026 | 1.9 | Review of transition documentation for key payment processes and required updates to working files |
| Cook, Jacob | 3/10/2026 | 1.2 | Email correspondence with Company purchasing teams to discuss outstanding payments requested |
| Cook, Jacob | 3/10/2026 | 2.2 | Review of weekly payment reporting file for process transition accuracy |
| Cook, Jacob | 3/10/2026 | 1.7 | Review of outstanding payment escalation requests for budget prioritization |
| Draude, Richard | 3/10/2026 | 0.9 | Working session with N. Caruso, C. O'Toole, and R. Draude (A&M) to sync re: vendor trade agreement forecast and accounts payable updates |
| Draude, Richard | 3/10/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, M. Chester, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss claims and accounts payable sync |
| Draude, Richard | 3/10/2026 | 0.6 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Draude, Richard | 3/10/2026 | 0.8 | Review and respond to vendor communication emails for 3/10 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/10/2026 | 1.3 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 3/10/2026 | 1.6 | Working session with N. Caruso and R. Draude (A&M) to discuss updated vendor disbursement forecast and associated outputs |
| Dvorak, Michael | 3/10/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, M. Chester, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss claims and accounts payable sync |
| Hill, Michael | 3/10/2026 | 0.6 | Investigate payment terms for a certain supplier across different vendor codes to find correct payment terms to include in a Trade Agreement |
| O'Toole, Colin | 3/10/2026 | 0.4 | Analyze updated AP amounts from in-process ETA vendors, updated Vendor Disbursement Forecast to include latest balances |
| O'Toole, Colin | 3/10/2026 | 0.6 | Assess most recent ETA master listing as of 3/10, updated Master TA Tracking and Vendor Disbursement Forecast to incorporate latest executed ETA's, ensure all new ETA's are flowing into forecast appropriately |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 3/10/2026 | 0.6 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| O'Toole, Colin | 3/10/2026 | 0.8 | Analyze ETA listing as of 3/6 pm, perform update to Vendor Disbursement Forecast to incorporate latest executed ETA's into forecast |
| O'Toole, Colin | 3/10/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/10, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/10/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/10, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/10/2026 | 1.6 | Perform update to AP file to map in Vendor Segmentation classifications, create manual classification for remaining unmapped vendors |
| O'Toole, Colin | 3/10/2026 | 0.8 | Meeting with C. Turner, A. Shahbain, L. Callerio and C. O'Toole (A&M) to review vendor forecast |
| O'Toole, Colin | 3/10/2026 | 0.6 | Assess new in-process ETA from A&M team, perform update to Master TA Tracker and Vendor Disbursement Forecast to ensure the most up-to-date view of in-process vendors as possible |
| O'Toole, Colin | 3/10/2026 | 0.7 | Assess request from A&M team to roll-forward Vendor Payables analysis, discuss with A&M team and examine various datasets to identify most suitable |
| O'Toole, Colin | 3/10/2026 | 0.9 | Working session with N. Caruso, C. O'Toole, and R. Draude (A&M) to sync re: vendor trade agreement forecast and accounts payable updates |
| Rybarczyk, Jodi | 3/10/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, M. Chester, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss claims and accounts payable sync |
| Shahbain, Abraham | 3/10/2026 | 0.7 | Call with company purchasing, K&E, and A. Shahbain (A&M) to discuss vendor trade agreement negotiations |
| Shahbain, Abraham | 3/10/2026 | 0.8 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment and reporting needs |
| Shahbain, Abraham | 3/10/2026 | 0.7 | Respond to trade agreement questions and proposals |
| Shahbain, Abraham | 3/10/2026 | 1.1 | Update funding analysis based on escalations and regional requests |
| Shahbain, Abraham | 3/10/2026 | 1.7 | Respond to payment escalations related to vendors in procurement |
| Shahbain, Abraham | 3/10/2026 | 0.4 | Join a call with A. Shahbain (K&E), L. Callerio (A&M), S. Lieberman (K&E), and selected company buyers to review a vendor's prepetition reconciliation status |
| Shahbain, Abraham | 3/10/2026 | 0.5 | Meeting with A. Shahbain (A&M), L. Callerio (A&M) and the UCC's financial advisor to discuss the latest trade agreement updates |
| Shahbain, Abraham | 3/10/2026 | 0.6 | Update of proposed payment run based on escalations received |
| Shahbain, Abraham | 3/10/2026 | 0.8 | Meeting with C. Turner, A. Shahbain, L. Callerio and C. O'Toole (A&M) to review vendor forecast |
| Shahbain, Abraham | 3/10/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss open analyses and trade agreement negotiations |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/10/2026 | 0.6 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shahbain, Abraham | 3/10/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, M. Chester, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss claims and accounts payable sync |
| Shiffman, David | 3/10/2026 | 0.5 | Call with Purchasing, Treasury and A&M to review the week's vendor obligations by region |
| Simoneaux, Natalie | 3/10/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, M. Chester, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss claims and accounts payable sync |
| Turner, Cari | 3/10/2026 | 1.1 | Review latest vendor management reporting package (for week ending March 6) |
| Turner, Cari | 3/10/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/10/2026 | 0.2 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/10/2026 | 0.4 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/10/2026 | 0.9 | Review latest vendor management reporting package (for week ending March 6) |
| Turner, Cari | 3/10/2026 | 0.3 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/10/2026 | 0.8 | Meeting with C. Turner, A. Shahbain, L. Callerio and C. O'Toole (A&M) to review vendor forecast |
| Turner, Cari | 3/10/2026 | 0.6 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, J. Cook, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Turner, Cari | 3/10/2026 | 1.2 | Review latest draft of filed vendor claims analysis |
| Warren, Joseph | 3/10/2026 | 0.2 | Analyze inquiry from certain supplier with an executed critical vendor agreement, coordinating with A&M team on the same |
| Weiland, Brad | 3/10/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, M. Chester, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss claims and accounts payable sync |
| Weiland, Brad | 3/10/2026 | 0.2 | Correspond with C. Turner (A&M), A. Shahbain (A&M) re additional vendor items |
| Weiland, Brad | 3/10/2026 | 0.4 | Review and analyze vendor A/P data re potential vendor claims analysis |
| Athreya, Abhi | 3/11/2026 | 0.8 | Create OCP Excel summary for the Company |
| Athreya, Abhi | 3/11/2026 | 1.1 | Communicate with Company purchasing leadership regarding weekly payments |
| Athreya, Abhi | 3/11/2026 | 2.7 | Analyze supplier trade agreement compliance and report to the Company |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 3/11/2026 | 0.2 | Meeting with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 3/11/2026 | 1.3 | Review Company reconciliation of supplier overdue balances and coordinate with back office |
| Athreya, Abhi | 3/11/2026 | 0.6 | Review shipping invoices from the Company |
| Athreya, Abhi | 3/11/2026 | 0.8 | Pull prepetition invoices for select supplier |
| Callerio, Lorenzo | 3/11/2026 | 0.8 | Review the disbursement forecast model and process certain minor additional edits |
| Callerio, Lorenzo | 3/11/2026 | 0.9 | Analyze reconciliation data by reviewing both new vendor submissions and datasets supplied by management |
| Callerio, Lorenzo | 3/11/2026 | 2.1 | Close all the outstanding inquiries received on 3/11 and outline the required next steps |
| Callerio, Lorenzo | 3/11/2026 | 0.9 | Update multiple business cases and edit the trade agreement drafts accordingly |
| Callerio, Lorenzo | 3/11/2026 | 0.6 | Participate in the vendor escalation call (3/11) with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 3/11/2026 | 0.5 | Participate in a call with 2 company buyers and S. Lieberman (K&E) to discuss the terms of a revised trade agreement to be negotiated with a vendor |
| Caruso, Nicholas | 3/11/2026 | 0.6 | Calls with company purchasing, N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations |
| Caruso, Nicholas | 3/11/2026 | 1.7 | Working session with N. Caruso and R. Draude (A&M) to update first day motion relief analysis based on updated vendor disbursement forecast |
| Caruso, Nicholas | 3/11/2026 | 0.5 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Caruso, Nicholas | 3/11/2026 | 0.6 | Calls with company purchasing, N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor negotiations |
| Caruso, Nicholas | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Caruso, Nicholas | 3/11/2026 | 0.5 | Call with Company team, vendor, and K&E team regarding trade agreement negotiations |
| Caruso, Nicholas | 3/11/2026 | 0.9 | Review and revise updated vendor first day motion relief analysis |
| Caruso, Nicholas | 3/11/2026 | 0.2 | Call with Company team regarding trade agreement negotiations with certain vendor |
| Caruso, Nicholas | 3/11/2026 | 1.6 | Respond to morning questions from Company team regarding trade agreement negotiations |
| Caruso, Nicholas | 3/11/2026 | 0.9 | Prepare multiple email trade agreement drafts and share with Company team |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Cook, Jacob | 3/11/2026 | 2.2 | Update vendor related transition documentation |
| Cook, Jacob | 3/11/2026 | 0.2 | Meeting with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Cook, Jacob | 3/11/2026 | 2.3 | Review of weekly disbursement file for process transition accuracy |
| Cook, Jacob | 3/11/2026 | 2.7 | Review of weekly payment reporting file for process transition accuracy |
| Cook, Jacob | 3/11/2026 | 0.8 | Review of prepetition payments made at request of Company purchasing team for accuracy of TA payments |
| Draude, Richard | 3/11/2026 | 1.1 | Review and respond to vendor communication emails for 3/11 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/11/2026 | 1.1 | Prepare prepetition accounts payable summary re: in process vendors and share with team |
| Draude, Richard | 3/11/2026 | 1.2 | Prepare comparison summary of reported payment actuals for week-ended 3/6 vs allocated amounts and an explanation of differences; share internally |
| Draude, Richard | 3/11/2026 | 0.2 | Meeting with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Draude, Richard | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Draude, Richard | 3/11/2026 | 1.7 | Working session with N. Caruso and R. Draude (A&M) to update first day motion relief analysis based on updated vendor disbursement forecast |
| Draude, Richard | 3/11/2026 | 1.8 | Update trade agreement reporting for a certain facility to reflect latest executions and latest vendor forecast |
| Draude, Richard | 3/11/2026 | 1.7 | Update prepetition supplier claim in excess of accounts payable analysis to reflect latest vendor disbursement forecast update |
| Dvorak, Michael | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Grossi, Nick | 3/11/2026 | 1.3 | Review and provide comments re: vendor requested disbursements |
| O'Toole, Colin | 3/11/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/11, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/11/2026 | 0.4 | Analyze feedback from A&M team regarding an in-process vendor that is no longer needed for tracking purposes, removed vendor from Master TA Tracker and Vendor Disbursement Forecast |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 3/11/2026 | 2.1 | Continue to enhance Vendor Payables analysis by building detailed tables for each vendor segment, bifurcating between pre and post-petition balances, for top 20 vendors and by country |
| O'Toole, Colin | 3/11/2026 | 1.7 | Assess Vendor Payables Analysis dataset by assigning rankings for each vendor by segment for Pre and Post-petition balances |
| O'Toole, Colin | 3/11/2026 | 0.9 | Assess newly executed TA, perform update to Master TA Tracker and Vendor Disbursement Forecast to reflect changes to agreed upon payment schedules and document contract details |
| O'Toole, Colin | 3/11/2026 | 1.1 | Assess newly executed TA, perform update to Master TA Tracker and Vendor Disbursement Forecast to reflect changes to agreed upon payment schedules and document contract details |
| O'Toole, Colin | 3/11/2026 | 0.2 | Perform update to A&M TA repository to capture all TA documentation |
| O'Toole, Colin | 3/11/2026 | 1.3 | Enhance Vendor Payables analysis by creating pre-petition and post-petition summary tables by segment and country |
| O'Toole, Colin | 3/11/2026 | 1.3 | Analyze Vendor Payables vendor mapping, consolidated duplicate vendor names into singular instances for presentation in Top 20 tables |
| O'Toole, Colin | 3/11/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/11, extract files and compile into summary format, share with team |
| Rybarczyk, Jodi | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Shahbain, Abraham | 3/11/2026 | 0.6 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 3/11/2026 | 0.5 | Call with Company team, A. Shahbain, and N. Caruso (A&M) regarding changes to payment terms |
| Shahbain, Abraham | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Shahbain, Abraham | 3/11/2026 | 0.7 | Respond to trade agreement questions and proposals |
| Shahbain, Abraham | 3/11/2026 | 0.6 | Calls with company purchasing, N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations |
| Shahbain, Abraham | 3/11/2026 | 0.6 | Calls with company purchasing, N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor negotiations |
| Shahbain, Abraham | 3/11/2026 | 0.2 | Meeting with A. Shahbain, J. Cook, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 3/11/2026 | 0.9 | Provide feedback on analysis updating vendor payments at emergence |
| Shahbain, Abraham | 3/11/2026 | 0.6 | Participate in the vendor escalation call (3/11) with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/11/2026 | 1.7 | Respond to payment escalations related to vendors in procurement |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/11/2026 | 0.7 | Update of vendor overview slides based on feedback received |
| Simoneaux, Natalie | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Simoneaux, Natalie | 3/11/2026 | 1.9 | Prepare reconciliation workbooks to analyze asserted invoice statuses for liability sizing |
| Simoneaux, Natalie | 3/11/2026 | 2.2 | Extract invoice level detail from various filed claims to assess status of invoice in company records |
| Simoneaux, Natalie | 3/11/2026 | 1.1 | Prepare summary file of uncaptured prepetition AP vendors with filed claims for liability assessment |
| Simoneaux, Natalie | 3/11/2026 | 1.7 | Identify AP vendor identification numbers through analysis of filed claim invoice support |
| Turner, Cari | 3/11/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/11/2026 | 0.9 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Turner, Cari | 3/11/2026 | 0.4 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/11/2026 | 0.6 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 3/11/2026 | 1.6 | Provide comments on various vendor negotiations |
| Warren, Joseph | 3/11/2026 | 0.3 | Analyze follow up from certain supplier regarding payments and prepare next steps for A&M team to resolve |
| Warren, Joseph | 3/11/2026 | 0.3 | Analyze inquiry from certain supplier regarding distinction within their executed trade agreement and respond on the same |
| Warren, Joseph | 3/11/2026 | 0.2 | Analyze status of six vendor management situations and prepare next steps to resolve each |
| Weiland, Brad | 3/11/2026 | 0.5 | Call with C. Turner, B. Weiland, A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, M. Chester N. Simoneaux and R. Draude (A&M) to discuss progress and next steps re: claims, accounts payable and trade agreement sync |
| Athreya, Abhi | 3/12/2026 | 2.2 | Review and respond to supplier escalations regarding trade agreement compliance |
| Athreya, Abhi | 3/12/2026 | 0.7 | Call with the Company and A. Athreya (A&M) to review outstanding invoices |
| Athreya, Abhi | 3/12/2026 | 0.6 | Coordinate with Company international regions regarding trade agreement payments |
| Athreya, Abhi | 3/12/2026 | 2.1 | Create ad hoc vendor payment analyses requested by the Company |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 3/12/2026 | 0.2 | Investigate inadvertent payments to OCPs |
| Athreya, Abhi | 3/12/2026 | 2.6 | Forecast upcoming trade agreement payments for next week |
| Callerio, Lorenzo | 3/12/2026 | 0.6 | Call with a company buyer to discuss the current status of a vendor negotiation |
| Callerio, Lorenzo | 3/12/2026 | 2.1 | Evaluate the pending items submitted on 3/12, identify any necessary follow-up actions, and establish a plan for next steps |
| Callerio, Lorenzo | 3/12/2026 | 0.4 | Call with a buyer to discuss certain updates in advance of a meeting with a vendor |
| Callerio, Lorenzo | 3/12/2026 | 0.5 | Call with Company team, L. Callerio and N. Caruso (A&M) regarding trade agreement status for electronics vendors |
| Callerio, Lorenzo | 3/12/2026 | 0.6 | Participate in a call with a company buyer, S. Lieberman (K&E) and a vendor to discuss a trade agreement draft |
| Callerio, Lorenzo | 3/12/2026 | 0.8 | Review and edit several trade agreements before circulating them back to the company |
| Callerio, Lorenzo | 3/12/2026 | 0.7 | Prepare a revised business case to reflect the most recent negotiated terms |
| Callerio, Lorenzo | 3/12/2026 | 0.8 | Review certain additional data received from management before starting to update a business case deck requested by the company |
| Callerio, Lorenzo | 3/12/2026 | 0.4 | Participate in a call with the Ad Hoc Group's financial advisor to discuss the terms of a trade agreement under approval |
| Caruso, Nicholas | 3/12/2026 | 1.6 | Further revise vendor relief based on latest uncaptured AP |
| Caruso, Nicholas | 3/12/2026 | 0.6 | Call with Company team to discuss status of trade agreements for logistics vendors |
| Caruso, Nicholas | 3/12/2026 | 0.5 | Call with A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss updates to claims, trade agreement and accounts payable sync and next steps |
| Caruso, Nicholas | 3/12/2026 | 1.1 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to review updates to FDM vendor forecast analysis and discuss next steps |
| Caruso, Nicholas | 3/12/2026 | 0.7 | Review comparison of vendor claims to vendors uncaptured in forecast |
| Caruso, Nicholas | 3/12/2026 | 0.8 | Review list of vendors not included in the forecast and compare to latest vendor negotiations to ensure they should not be added into forecast |
| Caruso, Nicholas | 3/12/2026 | 0.5 | Call with Company team, L. Callerio and N. Caruso (A&M) regarding trade agreement status for electronics vendors |
| Caruso, Nicholas | 3/12/2026 | 0.4 | Call with Company team to discuss status of trade agreements for certain divisions vendors |
| Caruso, Nicholas | 3/12/2026 | 1.1 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to revise FDM vendor forecast and prepare discussion materials |
| Caruso, Nicholas | 3/12/2026 | 0.9 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to update FDM vendor forecast analysis and review changes |
| Caruso, Nicholas | 3/12/2026 | 0.6 | Review outstanding AP for certain vendor and compare to statement of accounts provided by vendor |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/12/2026 | 1.4 | Review vendors with statement of accounts different than AP |
| Caruso, Nicholas | 3/12/2026 | 1.3 | Review support schedule detail related to vendor relief update |
| Caruso, Nicholas | 3/12/2026 | 0.8 | Review invoices in error summary prepared by A&M team and provide comments |
| Caruso, Nicholas | 3/12/2026 | 2.1 | Revise vendor relief based on latest month end information |
| Cook, Jacob | 3/12/2026 | 0.6 | Review of FDM coding updates in case-to-date payment reporting |
| Cook, Jacob | 3/12/2026 | 2.2 | Review of next-week vendor payment analysis re: planned deferrals and disbursements |
| Draude, Richard | 3/12/2026 | 1.2 | Review invoices in error file received from company and compare to amounts captured in forecast |
| Draude, Richard | 3/12/2026 | 0.5 | Call with A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss updates to claims, trade agreement and accounts payable sync and next steps |
| Draude, Richard | 3/12/2026 | 1.6 | Review prepetition accounts payable vendor vs non-vendor mapping and update accordingly |
| Draude, Richard | 3/12/2026 | 1.1 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to review updates to FDM vendor forecast analysis and discuss next steps |
| Draude, Richard | 3/12/2026 | 0.8 | Review and respond to vendor communication emails for 3/12 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/12/2026 | 1.2 | Prepare and distribute materials re: vendor and claims sync prior to internal call |
| Draude, Richard | 3/12/2026 | 1.2 | Prepare weekly vendor-level reporting for a specific facility |
| Draude, Richard | 3/12/2026 | 0.9 | Prepare summary re: amounts paid to date to numerous vendors |
| Draude, Richard | 3/12/2026 | 0.9 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to update FDM vendor forecast analysis and review changes |
| Draude, Richard | 3/12/2026 | 1.1 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to revise FDM vendor forecast and prepare discussion materials |
| Draude, Richard | 3/12/2026 | 2.2 | Review prepetition accounts payable not in forecast list to ensure all vendors in forecast are being removed and update accordingly |
| Dvorak, Michael | 3/12/2026 | 0.5 | Call with A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss updates to claims, trade agreement and accounts payable sync and next steps |
| Hill, Michael | 3/12/2026 | 0.4 | Call with vendor, M. Hill (A&M), and A. Shahbain (A&M) to discuss vendor update |
| O'Toole, Colin | 3/12/2026 | 0.2 | Assess feedback from A&M on select vendor payment schedules, adjusted vendors in Vendor Disbursement Forecast to match request |
| O'Toole, Colin | 3/12/2026 | 0.8 | Analyze feedback from A&M team regarding Vendor Payables analysis, revise vendor mapping and consolidate select vendors, reviewed output tables, shared with A&M team |

*Exhibit D*

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 3/12/2026 | 0.8 | Assess feedback from A&M team on Vendor Payables analysis, revised vendor mapping to exclude certain vendors from analysis, refreshed reporting output tables |
| O'Toole, Colin | 3/12/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/12, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/12/2026 | 0.5 | Assess listing of executed ETA's from 3/11 pm, perform update to Master TA Tracker and Vendor Disbursement Forecast to reflect all executed ETA's |
| O'Toole, Colin | 3/12/2026 | 1.3 | Analyze listing of vendors missing from AP Mapping, perform update to add select vendors to AP Mapping tab of Master TA Tracker and Vendor Disbursement Forecast |
| O'Toole, Colin | 3/12/2026 | 0.6 | Analyze refreshed file of CIA payments through WE 03/06, performed update to Master TA Tracker and Vendor Disbursement Forecast |
| O'Toole, Colin | 3/12/2026 | 0.9 | Assess refreshed file of prepetition vendor payments through WE 03/06, performed update to Daily Prepetition Payments file, performed update to Master TA Tracker and Vendor Disbursement Forecast |
| O'Toole, Colin | 3/12/2026 | 0.5 | Assess most recent ETA master listing as of 3/12, updated Master TA Tracking and Vendor Disbursement Forecast to incorporate latest executed ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/12/2026 | 0.2 | Call with A. Shahbain and C. O'Toole (A&M) to review Vendor Payables analysis |
| O'Toole, Colin | 3/12/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/12, share with A&M to complete outstanding portions |
| Rybarczyk, Jodi | 3/12/2026 | 0.5 | Call with A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss updates to claims, trade agreement and accounts payable sync and next steps |
| Shahbain, Abraham | 3/12/2026 | 0.4 | Call with vendor, M. Hill (A&M), and A. Shahbain (A&M) to discuss vendor update |
| Shahbain, Abraham | 3/12/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 3/12/2026 | 1.1 | Call with A. Shahbain, N. Caruso and R. Draude (A&M) to review updates to FDM vendor forecast analysis and discuss next steps |
| Shahbain, Abraham | 3/12/2026 | 0.2 | Call with A. Shahbain and C. O'Toole (A&M) to review vendor payables analysis |
| Shahbain, Abraham | 3/12/2026 | 0.9 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to update FDM vendor forecast analysis and review changes |
| Shahbain, Abraham | 3/12/2026 | 0.7 | Update of latest vendor forecast based on latest available info |
| Shahbain, Abraham | 3/12/2026 | 0.5 | Call with A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss updates to claims, trade agreement and accounts payable sync and next steps |
| Shahbain, Abraham | 3/12/2026 | 1.1 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to revise FDM vendor forecast and prepare discussion materials |
| Shahbain, Abraham | 3/12/2026 | 0.4 | Review of vendor disbursement reconciliation compared to treasury data |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/12/2026 | 0.4 | Review reforecast of vendor forecast based on prior discussion |
| Shahbain, Abraham | 3/12/2026 | 0.4 | Review of stakeholder payment reporting |
| Shahbain, Abraham | 3/12/2026 | 0.3 | Review of stakeholder reporting related to select regions |
| Shahbain, Abraham | 3/12/2026 | 0.6 | Review of updated vendor disbursement forecast |
| Shahbain, Abraham | 3/12/2026 | 0.3 | Review of stakeholder reporting required by first day orders |
| Shahbain, Abraham | 3/12/2026 | 0.3 | Respond to trade agreement proposals |
| Shahbain, Abraham | 3/12/2026 | 1.5 | Respond to payment escalations related to vendors in procurement |
| Shiffman, David | 3/12/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shiffman, David | 3/12/2026 | 0.7 | Correspond with A&M vendor team regarding potential customer offsets related to vendor obligations |
| Simoneaux, Natalie | 3/12/2026 | 1.6 | Verify AP vendor identification numbers through review of filed claim invoice documentation |
| Simoneaux, Natalie | 3/12/2026 | 1.6 | Reconcile AP vendor identification numbers to filed claim invoices for liability analysis |
| Simoneaux, Natalie | 3/12/2026 | 0.5 | Call with A. Shahbain, N. Caruso, M. Dvorak, J. Rybarczyk, N. Simoneaux and R. Draude (A&M) to discuss updates to claims, trade agreement and accounts payable sync and next steps |
| Turner, Cari | 3/12/2026 | 0.6 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/12/2026 | 0.8 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/12/2026 | 1.7 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/12/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/12/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Warren, Joseph | 3/12/2026 | 0.2 | Analyze situation with certain supplier and prepare direction for A&M team to resolve |
| Warren, Joseph | 3/12/2026 | 0.3 | Analyze status of three vendor management situations and prepare next steps to resolve each |
| Warren, Joseph | 3/12/2026 | 0.4 | Analyze inquiries from two suppliers with executed critical vendor agreements regarding the terms of their agreement and respond on each |
| Warren, Joseph | 3/12/2026 | 0.2 | Analyze certain situation involving payments to a supplier with an executed critical vendor agreement and provide feedback to A&M team on how to address next steps with that supplier |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 3/12/2026 | 0.4 | Review and analyze vendor items and claims analysis re same |
| Weiland, Brad | 3/12/2026 | 0.2 | Correspond with client, K&E team re vendor management and payment items |
| Athreya, Abhi | 3/13/2026 | 0.2 | Call with A. Shahbain and A. Athreya (A&M) for an initial review of next week's NAFTA vendor payment totals |
| Athreya, Abhi | 3/13/2026 | 1.2 | Review NAFTA AP due next week and prepare payment breakdown |
| Athreya, Abhi | 3/13/2026 | 0.9 | Provide supplier with detailed breakdown of Company plan to resolve past due amounts |
| Athreya, Abhi | 3/13/2026 | 1.1 | Finalize NAFTA vendor payment view and validate balances timing and priorities |
| Athreya, Abhi | 3/13/2026 | 0.4 | Review reconciliation provided by the Company |
| Athreya, Abhi | 3/13/2026 | 1.1 | Resolve duplicate invoices related to pro forma payments in NAFTA |
| Athreya, Abhi | 3/13/2026 | 1.2 | Analyze outstanding balances to complete trade agreements and coordinate release with the Company |
| Athreya, Abhi | 3/13/2026 | 0.3 | Review priority payments for upcoming week |
| Athreya, Abhi | 3/13/2026 | 0.2 | Call with the Company and A. Athreya (A&M) to review supplier postpetition statements |
| Callerio, Lorenzo | 3/13/2026 | 0.4 | Participate in a call with company buyer and S. Liberman (K&E) to discuss the revised terms of a trade agreement |
| Callerio, Lorenzo | 3/13/2026 | 0.5 | Call with a company buyer to review a trade agreement counterproposal received from a vendor |
| Callerio, Lorenzo | 3/13/2026 | 1.9 | Review all items received on 3/13 and determine the actions required to move each one forward |
| Callerio, Lorenzo | 3/13/2026 | 0.7 | Review and edit certain trade agreement incorporating the latest information received from management |
| Callerio, Lorenzo | 3/13/2026 | 0.7 | Prepare two revised business cases reflecting the latest negotiated terms |
| Callerio, Lorenzo | 3/13/2026 | 0.8 | Review the final version of the vendor disbursement forecast analysis before circulating it to management |
| Callerio, Lorenzo | 3/13/2026 | 0.2 | Call with C. Turner (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Caruso, Nicholas | 3/13/2026 | 1.6 | Further review and revise vendor relief update and associated forecast |
| Caruso, Nicholas | 3/13/2026 | 1.7 | Finalize vendor obligations as of June 30 and prepare presentation bridge |
| Caruso, Nicholas | 3/13/2026 | 0.7 | Review counterproposal shared by vendor related to trade agreement and propose next steps / response |
| Caruso, Nicholas | 3/13/2026 | 0.7 | Analyze outstanding AP for certain vendor based on vendor's statement of accounts |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/13/2026 | 0.4 | Call with C. Turner, A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to vendor forecast and next steps |
| Caruso, Nicholas | 3/13/2026 | 1.7 | Further review and revise uncaptured AP detail to identify naming issues and vendors to be removed from analysis |
| Caruso, Nicholas | 3/13/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and open items |
| Caruso, Nicholas | 3/13/2026 | 0.5 | Call with Company regarding trade agreement payments to certain vendor |
| Cook, Jacob | 3/13/2026 | 0.4 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment analysis needed |
| Draude, Richard | 3/13/2026 | 0.7 | Update mapping in trade agreement trackers, as well as historical vendor spend and terms |
| Draude, Richard | 3/13/2026 | 0.8 | Review and respond to vendor communication emails for 3/13 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/13/2026 | 2.1 | Revise prepetition supplier claim in excess of accounts payable based on latest vendor disbursement forecast |
| Draude, Richard | 3/13/2026 | 1.2 | Review and respond to numerous vendor escalation emails and instruct the company re: next steps |
| Draude, Richard | 3/13/2026 | 1.9 | Prepare and distribute numerous weekly trade agreement tracker related outputs for week ended 3/13 |
| Draude, Richard | 3/13/2026 | 0.4 | Call with C. Turner, A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to vendor forecast and next steps |
| Draude, Richard | 3/13/2026 | 2.2 | Further review and revise analysis re: accounts payable not captured in vendor forecast |
| Grossi, Nick | 3/13/2026 | 0.3 | Review status of disbursements and cash allocation requests. Provide comments re: same |
| Hill, Michael | 3/13/2026 | 0.6 | Investigate a past email to how treatment of the payment made for certain invoices for a certain vendor |
| Hill, Michael | 3/13/2026 | 0.2 | Correspond re: show evidence to a certain vendor for past invoices paid to show future credit |
| O'Toole, Colin | 3/13/2026 | 0.2 | Perform update to daily Supplier Agreement tracker as of 3/13, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/13/2026 | 0.7 | Assess vendors with blank or incomplete AP and/or spend amounts, research various databases to complete dataset |
| O'Toole, Colin | 3/13/2026 | 0.7 | Assess final Vendor Disbursement Forecast analysis, prepare PowerPoint deck to reflect latest forecast, shared with A&M team for review |
| O'Toole, Colin | 3/13/2026 | 0.6 | Assess most recent ETA master listing as of 3/13, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/13/2026 | 0.8 | Analyze duplicate vendors identified during review of weekly ETA outputs, removed select vendors to avoid duplication in the forecast |
| O'Toole, Colin | 3/13/2026 | 1.4 | Continue to enhance Vendor Payables mapping by creating mapping of vendor consolidation and classifications for the remaining ~1,500 vendors |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 3/13/2026 | 0.3 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 03/13, share with A&M team |
| O'Toole, Colin | 3/13/2026 | 0.4 | Prepare TA tracking file for a certain customer for WE 03/13, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 3/13/2026 | 0.4 | Perform weekly update to Returned Terms schedule as of WE 03/13, share with A&M team |
| O'Toole, Colin | 3/13/2026 | 0.3 | Analyze weekly Formal ETA update for WE 03/13, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 3/13/2026 | 0.8 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 03/06 (closing rate) - 03/13 (mid-day) |
| O'Toole, Colin | 3/13/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/13 update, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/13/2026 | 1.4 | Analyze requirements to update Vendor Payables analysis with additional AP regional data, create mapping of vendor consolidation and classifications for first ~2,500 vendors |
| O'Toole, Colin | 3/13/2026 | 0.9 | Assess requirements for weekly VMT deck for WE 03/13, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| Shahbain, Abraham | 3/13/2026 | 0.4 | Calls with J. Cook (A&M) and A. Shahbain (A&M) to discuss payment analysis needed |
| Shahbain, Abraham | 3/13/2026 | 1.6 | Review and respond to vendor payment escalations and next steps |
| Shahbain, Abraham | 3/13/2026 | 0.3 | Review and provide feedback on forecast bridge analysis |
| Shahbain, Abraham | 3/13/2026 | 0.2 | Call with A. Shahbain and A. Athreya (A&M) for an initial review of next week's NAFTA vendor payment totals |
| Shahbain, Abraham | 3/13/2026 | 0.8 | Review and respond to trade agreement questions and confirmations |
| Shahbain, Abraham | 3/13/2026 | 0.3 | Review and provide feedback on trade agreement tracker reporting requirements |
| Shahbain, Abraham | 3/13/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and open items |
| Shahbain, Abraham | 3/13/2026 | 0.8 | Review and provide feedback to team on vendor forecast updates |
| Shahbain, Abraham | 3/13/2026 | 0.3 | Review and provide feedback on vendor spend per first day motion reporting requirements |
| Shahbain, Abraham | 3/13/2026 | 0.4 | Call with C. Turner, A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to vendor forecast and next steps |
| Shahbain, Abraham | 3/13/2026 | 0.2 | Review and provide feedback on executed trade agreement reporting requirements |
| Shiffman, David | 3/13/2026 | 0.7 | Correspond with A&M team regarding forecasted vendor obligations by region |
| Simoneaux, Natalie | 3/13/2026 | 0.9 | Map pre-petition AP vendors to filed EMEA claims to assist with reconciliation |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/13/2026 | 0.2 | Call with C. Turner (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Turner, Cari | 3/13/2026 | 0.6 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/13/2026 | 0.3 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/13/2026 | 0.4 | Call with C. Turner, A. Shahbain, N. Caruso and R. Draude (A&M) to discuss updates to vendor forecast and next steps |
| Turner, Cari | 3/13/2026 | 0.2 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/13/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/13/2026 | 0.8 | Review weekly vendor reports (week ended 3/6) |
| Weiland, Brad | 3/13/2026 | 0.2 | Follow-up correspondence with M. Dvorak (A&M) re vendor and claims items |
| Weiland, Brad | 3/13/2026 | 0.3 | Correspond with C. Turner (A&M), A. Shahbain (A&M), M. Dvorak (A&M), N. Caruso (A&M), J. Rybarczyk (A&M) re vendor items and related claims items |
| Hill, Michael | 3/14/2026 | 0.4 | Call with vendor, M. Hill (A&M), and A. Shahbain (A&M) to discuss vendor update |
| Shahbain, Abraham | 3/14/2026 | 0.4 | Call with vendor, M. Hill (A&M), and A. Shahbain (A&M) to discuss vendor update |
| Athreya, Abhi | 3/15/2026 | 0.9 | Pull prepetition payments for select supplier |
| Athreya, Abhi | 3/15/2026 | 0.7 | Address residual prepetition balances to complete trade agreements |
| Athreya, Abhi | 3/15/2026 | 1.7 | Correspond with suppliers regarding payment timelines and resolution of past due balances |
| Cook, Jacob | 3/15/2026 | 1.4 | Prepare weekly vendor management summary materials |
| Draude, Richard | 3/15/2026 | 0.4 | Review and respond to vendor communication emails for 3/15 and update trackers and associated outputs accordingly |
| Shahbain, Abraham | 3/15/2026 | 0.3 | Respond to payment escalations received from vendor team and accounting |
| Shahbain, Abraham | 3/15/2026 | 1.5 | Create analysis forecasting future vendor disbursement forecast for following weeks |
| Athreya, Abhi | 3/16/2026 | 0.4 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to review proposed payment run |
| Athreya, Abhi | 3/16/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 3/16/2026 | 0.8 | Call with the Company and A. Athreya (A&M) to discuss PO issues blocking postpetition payments |
| Athreya, Abhi | 3/16/2026 | 0.9 | Participate in a follow-up call with a supplier, the Company, L. Callerio, and A. Athreya (A&M) to resolve payment linking issues & past due invoices |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 3/16/2026 | 1.7 | Complete script-based invoice selection for weekly trade agreement payments |
| Athreya, Abhi | 3/16/2026 | 2.3 | Assemble initial framework of weekly trade agreement payments |
| Athreya, Abhi | 3/16/2026 | 1.1 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 3/16/2026 | 2.8 | Analyze WE 03/20 postpetition vendor payments by vendor, division, and region to create initial proposed payment view |
| Athreya, Abhi | 3/16/2026 | 1.9 | Review trade agreements to ensure compliance and resolve AP gaps |
| Callerio, Lorenzo | 3/16/2026 | 0.6 | Analyze certain reconciliation data provided by management to support the trade agreement negotiation process |
| Callerio, Lorenzo | 3/16/2026 | 0.7 | Review and provide comments to multiple trade agreements before approving them |
| Callerio, Lorenzo | 3/16/2026 | 0.3 | Call with a company buyer to discuss the revised terms of a trade agreement under negotiation |
| Callerio, Lorenzo | 3/16/2026 | 0.5 | Call with a buyer to review a counterproposal received from a vendor |
| Callerio, Lorenzo | 3/16/2026 | 0.5 | Calls with L. Callerio (A&M) and A. Shahbain (A&M) to discuss diligence responses and other open items |
| Callerio, Lorenzo | 3/16/2026 | 0.9 | Participate in a follow-up call with a supplier, the Company, L. Callerio, and A. Athreya (A&M) to resolve payment linking issues & past due invoices |
| Callerio, Lorenzo | 3/16/2026 | 2.0 | Review all communications received on 3/16 and determine the actions required to move each one forward |
| Callerio, Lorenzo | 3/16/2026 | 0.8 | Call with a S. Lieberman (K&E), company purchasing and a vendor to discuss the proposed terms for a potential trade agreement |
| Callerio, Lorenzo | 3/16/2026 | 1.3 | Prepare a revised business case deck including certain additional information received from management |
| Callerio, Lorenzo | 3/16/2026 | 0.5 | Participate in a call with two company buyers and S. Lieberman (K&E) to discuss the terms of a trade agreement |
| Caruso, Nicholas | 3/16/2026 | 0.5 | Participate in daily (3/16) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 3/16/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor management open items and trade agreement next steps |
| Caruso, Nicholas | 3/16/2026 | 1.2 | Review and revise vendor management dashboard for current week |
| Caruso, Nicholas | 3/16/2026 | 0.3 | Call with vendor, N. Caruso (A&M), A. Shahbain (A&M), K&E, and company purchasing related to a trade agreement negotiation |
| Caruso, Nicholas | 3/16/2026 | 0.6 | Respond to questions received overnight from Company related to latest status of trade agreements, payment requests, and reconciliations |
| Caruso, Nicholas | 3/16/2026 | 0.5 | Call with Company team to discuss inventory obligations for certain vendor and next steps related to the trade agreement |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/16/2026 | 1.9 | Respond to questions received through day from Company related to latest status of trade agreements, payment requests, and reconciliations |
| Caruso, Nicholas | 3/16/2026 | 1.3 | Review and revise vendor budget vs actuals and reconciliation summary |
| Donoghue, Doug | 3/16/2026 | 0.8 | Review provided payment support, reconcile versus prior support |
| Donoghue, Doug | 3/16/2026 | 0.3 | Research and correspondence with supplier re: prior payments |
| Draude, Richard | 3/16/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Draude, Richard | 3/16/2026 | 2.2 | Update weekly vendor management discussion materials to reflect week ended 3/13 numbers |
| Draude, Richard | 3/16/2026 | 0.9 | Working session with C. O'Toole and R. Draude (A&M) to discuss vendor management work stream roles and transition of tasks |
| Draude, Richard | 3/16/2026 | 1.6 | Continue updating weekly vendor management discussion materials to reflect week ended 3/13 numbers |
| Draude, Richard | 3/16/2026 | 0.8 | Review and respond to vendor communication emails for 3/16 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/16/2026 | 0.8 | Prepare vendor budget vs actuals analysis for WE 3/13 |
| Draude, Richard | 3/16/2026 | 0.5 | Review and respond to numerous vendor escalation emails and instruct the company re: next steps |
| Grossi, Nick | 3/16/2026 | 0.2 | Review and provide comments re: regional disbursement request |
| Hill, Michael | 3/16/2026 | 0.2 | Correspond re: confirm invoices are good to be paid and process for proof of payment |
| Hill, Michael | 3/16/2026 | 0.2 | Correspond re: request for a certain invoice to be booked not previously in the system |
| Hill, Michael | 3/16/2026 | 0.2 | Correspond re: request for certain invoices to be paid to stay in compliance with vendor |
| O'Toole, Colin | 3/16/2026 | 0.4 | Perform revision to VMT Outputs tab of Master TA Tracker to revise and streamline presentation of vendor statistics for weekly reporting |
| O'Toole, Colin | 3/16/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/16, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/16/2026 | 0.8 | Analyze feedback from A&M team on Vendor Disbursement Forecast, revised select vendors, repackaged analysis and presentation deck, shared with A&M team |
| O'Toole, Colin | 3/16/2026 | 0.3 | Perform update to 'Comparison to Prior' tab for values from Master TA Tracker as of WE 03/13 |
| O'Toole, Colin | 3/16/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/16, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/16/2026 | 0.8 | Analyze most recently issued Vendor Disbursement Forecast, performed update to modelling section of Master TA Tracker to reflect vendor forecast in Master TA Tracker, ensured forecast will be carried forward to future iterations |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 3/16/2026 | 0.3 | Perform update to 'Comparison to Prior FCST' tab in Master TA Tracker to reflect final Vendor Forecast shared with cash team |
| O'Toole, Colin | 3/16/2026 | 0.3 | Assess most recent ETA master listing as of 3/16, updated Master TA Tracking and Vendor Disbursement Forecast to incorporate latest executed ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/16/2026 | 0.9 | Assess requirements for transition of VMT responsibilities, create document outlining steps to update the monthly Vendor Disbursement Forecast |
| O'Toole, Colin | 3/16/2026 | 0.9 | Working session with C. O'Toole and R. Draude (A&M) to discuss vendor management work stream roles and transition of tasks |
| Shahbain, Abraham | 3/16/2026 | 0.4 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor management open items and trade agreement next steps |
| Shahbain, Abraham | 3/16/2026 | 0.3 | Call with vendor, N. Caruso (A&M), A. Shahbain (A&M), K&E, and company purchasing related to a trade agreement negotiation |
| Shahbain, Abraham | 3/16/2026 | 0.7 | Review and respond to trade agreement questions, open items, and confirmations |
| Shahbain, Abraham | 3/16/2026 | 0.8 | Review and update regional allocation funding analysis based on feedback received |
| Shahbain, Abraham | 3/16/2026 | 0.5 | Calls with L. Callerio (A&M) and A. Shahbain (A&M) to discuss diligence responses and other open items |
| Shahbain, Abraham | 3/16/2026 | 0.8 | Review analysis summarizing historical payments and provide feedback to team |
| Shahbain, Abraham | 3/16/2026 | 0.8 | Review and provide feedback on vendor update slides |
| Shahbain, Abraham | 3/16/2026 | 0.7 | Respond to diligence from external advisors on reconciling trade agreement payments in future |
| Shahbain, Abraham | 3/16/2026 | 0.7 | Update legal escalation overview for recent legal reach outs |
| Shahbain, Abraham | 3/16/2026 | 1.7 | Review and respond to vendor payment escalations and provide direction |
| Shahbain, Abraham | 3/16/2026 | 0.9 | Review and provide feedback on proposed payment run |
| Shahbain, Abraham | 3/16/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 3/16/2026 | 0.4 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to review proposed payment run |
| Shahbain, Abraham | 3/16/2026 | 0.5 | Participate in daily (3/16) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Simoneaux, Natalie | 3/16/2026 | 1.4 | Match claimant invoices to historical AP data to extract vendor identification numbers |
| Simoneaux, Natalie | 3/16/2026 | 2.1 | Prepare claim reconciliation workbooks for uncaptured AP claims population to identify variances between asserted invoices and company balances |
| Turner, Cari | 3/16/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/16/2026 | 0.6 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/16/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/16/2026 | 1.1 | Provide comments on various vendor negotiations |
| Athreya, Abhi | 3/17/2026 | 1.1 | Review business unit feedback on WE 03/20 proposed vendor payments |
| Athreya, Abhi | 3/17/2026 | 0.4 | Finalize and send WE 03/20 vendor payments |
| Athreya, Abhi | 3/17/2026 | 1.6 | Complete WE 03/20 invoice selection for NAFTA region |
| Athreya, Abhi | 3/17/2026 | 1.9 | Complete WE 03/20 invoice selection for EMEA region |
| Athreya, Abhi | 3/17/2026 | 0.2 | Call with A. Shahbain and A. Athreya (A&M) to finalize and send out weekly vendor payments |
| Athreya, Abhi | 3/17/2026 | 0.7 | Review global invoice selection and finalize WE 03/20 postpetition vendor payment totals |
| Athreya, Abhi | 3/17/2026 | 0.5 | Calls with A. Shahbain and A. Athreya (A&M) to review this week's vendor payments |
| Athreya, Abhi | 3/17/2026 | 0.3 | Call with a supplier and A. Athreya (A&M) on outstanding prepetition invoices and trade agreement supplemental payment reconciliation |
| Athreya, Abhi | 3/17/2026 | 0.9 | Call with C. Turner, A. Shahbain, D. Shiffman, H. Waismann, and A. Athreya (A&M) to discuss weekly post petition composition and vendor forecast |
| Athreya, Abhi | 3/17/2026 | 2.0 | Integrate business unit feedback into WE 03/20 vendor payments |
| Callerio, Lorenzo | 3/17/2026 | 0.8 | Perform an analysis of the reconciliation materials received from management |
| Callerio, Lorenzo | 3/17/2026 | 0.7 | Review and edit the a vendor business case deck based on the conversation held with management |
| Callerio, Lorenzo | 3/17/2026 | 1.6 | Review all inbound requests received from vendors on 3/17 and determine the required next steps |
| Callerio, Lorenzo | 3/17/2026 | 0.7 | Review and provide edits to multiple settlement agreement provided by K&E before circulating them |
| Callerio, Lorenzo | 3/17/2026 | 0.2 | Meeting with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Callerio, Lorenzo | 3/17/2026 | 0.3 | Call with S. Lieberman (K&E) re: legal review of certain terms received from a vendor |
| Callerio, Lorenzo | 3/17/2026 | 0.6 | Call with a company buyer to discuss the revised terms of a trade agreement received from a vendor |
| Caruso, Nicholas | 3/17/2026 | 1.6 | Analyze next steps for multiple trade agreement requests based on latest information provided by the Company and vendors |
| Caruso, Nicholas | 3/17/2026 | 0.4 | Review vendors returning to terms and communicate with Company |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/17/2026 | 0.6 | Prepare liquidity impact calculation for certain vendor as it relates to trade agreement proposal |
| Caruso, Nicholas | 3/17/2026 | 0.6 | Review latest reconciliation for certain vendor and advise on next steps related to trade agreement |
| Caruso, Nicholas | 3/17/2026 | 0.5 | Call with Company team to discuss trade agreement status and next steps for logistics vendors |
| Caruso, Nicholas | 3/17/2026 | 0.7 | Review and respond to questions from the Company related to trade agreement status and next steps |
| Caruso, Nicholas | 3/17/2026 | 0.6 | Prepare multiple email trade agreements based on latest vendor counterproposals |
| Caruso, Nicholas | 3/17/2026 | 0.6 | Review most recently executed trade agreements and summarize for the Company |
| Caruso, Nicholas | 3/17/2026 | 0.3 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Caruso, Nicholas | 3/17/2026 | 1.4 | Further revise vendor management dashboard based on comments from A&M team |
| Caruso, Nicholas | 3/17/2026 | 1.2 | Review and respond to vendor questions as it relates to latest trade agreement negotiations and reconciliations |
| Cook, Jacob | 3/17/2026 | 0.7 | Email correspondence with Company purchasing team members regarding processing of past due invoices |
| Draude, Richard | 3/17/2026 | 0.8 | Review and respond to vendor communication emails for 3/17 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/17/2026 | 0.3 | Call with N. Caruso and R. Draude (A&M) and the company to discuss updates to trade agreement negotiations for a specific division |
| Draude, Richard | 3/17/2026 | 1.3 | Weekly consolidation of company AP data to create one master file |
| Hill, Michael | 3/17/2026 | 0.4 | Investigate a certain vendor to see what customary terms were before the filing |
| O'Toole, Colin | 3/17/2026 | 0.6 | Assess refreshed file of CIA payments through 3/13, updated Master TA Tracker with latest actual CIA payments |
| O'Toole, Colin | 3/17/2026 | 1.8 | Further enhance Vendor Payables analysis by leveraging Master TA AP Listing to further consolidate vendor listing |
| O'Toole, Colin | 3/17/2026 | 1.7 | Enhance Vendor Payables analysis by analyzing vendor mapping and consolidating vendors under different names to create a more concise vendor listing |
| O'Toole, Colin | 3/17/2026 | 0.4 | Assess most recent ETA master listing as of 3/17, updated Master TA Tracking and Vendor Disbursement Forecast to incorporate latest executed ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/17/2026 | 0.8 | Analyze refreshed AP aging report as of 3/15, performed update to AP Mapping tab of Master TA Tracker to reflect latest AP balances by vendor |
| O'Toole, Colin | 3/17/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/17, extract files and compile into summary format, share with team |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| O'Toole, Colin | 3/17/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/17, share with A&M to complete outstanding portions |
| Shahbain, Abraham | 3/17/2026 | 1.4 | Review and respond to payment escalations and respond accordingly |
| Shahbain, Abraham | 3/17/2026 | 0.6 | Review and respond to trade agreement questions and open items |
| Shahbain, Abraham | 3/17/2026 | 0.8 | Review and provide feedback on proposed payment run |
| Shahbain, Abraham | 3/17/2026 | 0.5 | Calls with A. Shahbain and A. Athreya (A&M) to review this week's vendor payments |
| Shahbain, Abraham | 3/17/2026 | 0.6 | Review and update regional allocation funding analysis based on feedback received from escalations |
| Shahbain, Abraham | 3/17/2026 | 0.9 | Call with C. Turner, A. Shahbain, D. Shiffman, H. Waismann, and A. Athreya (A&M) to discuss weekly post petition composition and vendor forecast |
| Shahbain, Abraham | 3/17/2026 | 0.6 | Respond to diligence requests around estimated payments at emergence |
| Shahbain, Abraham | 3/17/2026 | 0.6 | Call with accounts payable and A. Shahbain (A&M) to discuss open payment approvals |
| Shahbain, Abraham | 3/17/2026 | 0.2 | Call with A. Shahbain and A. Athreya (A&M) to finalize and send out weekly vendor payments |
| Shahbain, Abraham | 3/17/2026 | 0.2 | Meeting with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Shiffman, David | 3/17/2026 | 0.5 | Weekly vendor management status call with Management and A&M |
| Shiffman, David | 3/17/2026 | 0.7 | Review latest invoice in error reporting and related follow ups with vendor team |
| Shiffman, David | 3/17/2026 | 0.4 | Correspond with vendor team regarding forecasted first day motion relief payments |
| Shiffman, David | 3/17/2026 | 0.9 | Call with C. Turner, A. Shahbain, D. Shiffman, H. Waismann, and A. Athreya (A&M) to discuss weekly post petition composition and vendor forecast |
| Shiffman, David | 3/17/2026 | 0.5 | Discussion with Purchasing, Treasury, and A&M to review weekly vendor obligations |
| Turner, Cari | 3/17/2026 | 0.9 | Review latest vendor management reporting package (for week ending March 13) |
| Turner, Cari | 3/17/2026 | 0.2 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/17/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/17/2026 | 0.9 | Call with C. Turner, A. Shahbain, D. Shiffman, H. Waismann, and A. Athreya (A&M) to discuss weekly post petition composition and vendor forecast |
| Turner, Cari | 3/17/2026 | 0.3 | Provide comments on various vendor negotiations |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waismann, Heitor | 3/17/2026 | 0.9 | Call with C. Turner, A. Shahbain, D. Shiffman, H. Waismann, and A. Athreya (A&M) to discuss weekly post petition composition and vendor forecast |
| Athreya, Abhi | 3/18/2026 | 0.2 | Call with the Company's back office and A. Athreya (A&M) to review open items for select vendors |
| Athreya, Abhi | 3/18/2026 | 2.3 | Analyze trade agreement compliance requests from purchasing and communicate next steps for prepetition payments |
| Athreya, Abhi | 3/18/2026 | 0.2 | Call with the Company's back office and A. Athreya (A&M) to review payment of customs brokers |
| Athreya, Abhi | 3/18/2026 | 0.2 | Calls with A. Shahbain and A. Athreya (A&M) to discuss ad hoc vendor escalations |
| Athreya, Abhi | 3/18/2026 | 0.8 | Create Ordinary Course Professional (OCP) Excel summary for the Company |
| Athreya, Abhi | 3/18/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 3/18/2026 | 1.1 | Summarize vendor breakdown and payment schedule for weekly postpetition payments |
| Athreya, Abhi | 3/18/2026 | 0.5 | Working session with a supplier, the Company, L. Callerio, and A. Athreya (A&M) to review past due post petition statement |
| Athreya, Abhi | 3/18/2026 | 0.3 | Correspond with the Company's foreign regions regarding trade agreement payments |
| Athreya, Abhi | 3/18/2026 | 0.7 | Analyze invoice status for select division as requested by Company purchasing |
| Athreya, Abhi | 3/18/2026 | 0.8 | Review trade agreement compliance and next steps for select supplier |
| Athreya, Abhi | 3/18/2026 | 0.3 | Analyze WE 03/20 postpetition payment composition |
| Athreya, Abhi | 3/18/2026 | 0.9 | Review prepetition paydown for select supplier and correspond with supplier |
| Athreya, Abhi | 3/18/2026 | 1.2 | Correspond with supplier regarding missing invoices and coordinate with the Company's back office to resolve |
| Athreya, Abhi | 3/18/2026 | 0.2 | Analyze prepetition invoices to be booked and reconciled for select supplier |
| Athreya, Abhi | 3/18/2026 | 0.8 | Analyze WE 03/20 regional postpetition vendor payments |
| Athreya, Abhi | 3/18/2026 | 0.4 | Discuss missing vendor payments with the Company's back office |
| Callerio, Lorenzo | 3/18/2026 | 0.6 | Call with a company buyer to review a settlement counterproposal received from a vendor |
| Callerio, Lorenzo | 3/18/2026 | 1.7 | Examine all vendor communications dated 3/17 and determine the necessary follow-up steps |
| Callerio, Lorenzo | 3/18/2026 | 0.7 | Participate in a call with company purchasing to review and discuss a vendor business case presentation to be discussed with management |
| Callerio, Lorenzo | 3/18/2026 | 0.8 | Participate in daily (3/18) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 3/18/2026 | 0.5 | Working session with a supplier, the Company, L. Callerio, and A. Athreya (A&M) to review past due post petition statement |
| Callerio, Lorenzo | 3/18/2026 | 0.8 | Prepare certain revised business cases and update the trade agreement accordingly |
| Caruso, Nicholas | 3/18/2026 | 0.6 | Correspond with Company team regarding refusal of certain vendor to honor payment terms of trade agreement |
| Caruso, Nicholas | 3/18/2026 | 0.9 | prepare multiple email trade agreement drafts for certain suppliers |
| Caruso, Nicholas | 3/18/2026 | 0.3 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss changes to vendor forecast and impact to FDM projections |
| Caruso, Nicholas | 3/18/2026 | 0.4 | Review additional invoices provided by supplier compared to latest reconciliation |
| Caruso, Nicholas | 3/18/2026 | 0.9 | Review and respond to payment escalations raised by Company team |
| Caruso, Nicholas | 3/18/2026 | 1.2 | Review bridging items for vendor forecast compared to vendor relief bridge |
| Caruso, Nicholas | 3/18/2026 | 0.7 | Analyze certain situation with vendor refusing to change payment terms and threatening stop shipments and coordinate next steps with Company team |
| Caruso, Nicholas | 3/18/2026 | 0.6 | Analyze credit limit imposed by supplier and prepare counterproposal |
| Caruso, Nicholas | 3/18/2026 | 1.4 | Revise vendor forecast based on commentary from Company purchasing team |
| Donoghue, Doug | 3/18/2026 | 0.2 | Review and analyze remittance info for prior payments |
| Draude, Richard | 3/18/2026 | 0.9 | Review and respond to vendor communication emails for 3/18 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/18/2026 | 1.4 | Review and respond to numerous vendor escalation emails and instruct the company re: next steps |
| Draude, Richard | 3/18/2026 | 0.6 | Prepare summary for company re: amounts paid to specific vendors since filing, summarized by region |
| Draude, Richard | 3/18/2026 | 1.3 | Prepare consolidated file including formal and email trade agreement tracking and vendor disbursement forecasting (part III of III) |
| Draude, Richard | 3/18/2026 | 0.3 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss changes to vendor forecast and impact to FDM projections |
| Draude, Richard | 3/18/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Draude, Richard | 3/18/2026 | 0.4 | Update trade agreement mapping, vendor spend, and daily payment schedules to reflect latest updates |
| Draude, Richard | 3/18/2026 | 0.2 | Call with A. Shahbain and R. Draude (A&M) to discuss FDM relief amounts for WE 3/13 |
| Draude, Richard | 3/18/2026 | 0.4 | Prepare and send email to Japan back office team re: overspend during week-ended 3/13 vs allocation and clarifying questions re: interpretation of Japan payments reporting |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 3/18/2026 | 1.8 | Prepare and share with back office team a comparison of treasury reported payments to vendor level actual payments reported and ask clarifying questions |
| Draude, Richard | 3/18/2026 | 1.6 | Prepare consolidated file including formal and email trade agreement tracking and vendor disbursement forecasting (part I of III) |
| Draude, Richard | 3/18/2026 | 1.6 | Prepare consolidated file including formal and email trade agreement tracking and vendor disbursement forecasting (part II of III) |
| Grossi, Nick | 3/18/2026 | 0.5 | Participate in discussion with Company regarding vendor disbursements |
| Hill, Michael | 3/18/2026 | 0.4 | Investigate certain vendors for year to date spend for liquidity analysis |
| O'Toole, Colin | 3/18/2026 | 1.1 | Assess actual prepetition vendor payments through 03/13, performed update to Daily Actual Prepetition Payments, updated Daily ACT Payments tab of Master TA Tracker |
| O'Toole, Colin | 3/18/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/18, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/18/2026 | 0.8 | Analyze request to reconcile Vendor Disbursement Forecast to slide deck shared by A&M team, reconcile at vendor-level to identify differences, share results with A&M team |
| O'Toole, Colin | 3/18/2026 | 0.4 | Assess request to revise Vendor Disbursement Forecast payments, revised select vendors as per request, shared with the A&M team |
| O'Toole, Colin | 3/18/2026 | 0.4 | Assess most recent ETA master listing as of 3/18, updated Master TA Tracking and Vendor Disbursement Forecast to incorporate latest executed ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/18/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/18, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/18/2026 | 1.9 | Assess requirements for transition of VMT responsibilities, create document outlining steps to document executed TA's and update Master TA Tracker |
| Shahbain, Abraham | 3/18/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 3/18/2026 | 0.4 | Call with company purchasing and A. Shahbain (A&M) to discuss payment trend analysis |
| Shahbain, Abraham | 3/18/2026 | 0.4 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Shahbain, Abraham | 3/18/2026 | 0.2 | Call with A. Shahbain and R. Draude (A&M) to discuss FDM relief amounts for WE 3/13 |
| Shahbain, Abraham | 3/18/2026 | 1.6 | Respond to payment escalations related to vendors |
| Shahbain, Abraham | 3/18/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 3/18/2026 | 0.8 | Participate in daily (3/18) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/18/2026 | 0.3 | Review and respond to vendor agreement questions |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/18/2026 | 0.2 | Calls with A. Shahbain and A. Athreya (A&M) to discuss ad hoc vendor escalations |
| Shahbain, Abraham | 3/18/2026 | 0.7 | Update regional allocation funding analysis based on escalations |
| Shahbain, Abraham | 3/18/2026 | 0.4 | Calls with vendor related to payment escalations |
| Shahbain, Abraham | 3/18/2026 | 0.4 | Review payment reporting required per stakeholder agreements |
| Shahbain, Abraham | 3/18/2026 | 0.3 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss changes to vendor forecast and impact to FDM projections |
| Shiffman, David | 3/18/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 3/18/2026 | 0.7 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/18/2026 | 0.9 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/18/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/18/2026 | 0.6 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/18/2026 | 0.5 | Call with Company purchasing, finance, C. Turner (A&M), D. Shiffman (A&M), and A. Shahbain (A&M) to provide vendor update |
| Turner, Cari | 3/18/2026 | 0.4 | Call with Company purchasing, lenders, lenders' advisors, C. Turner (A&M), and A. Shahbain (A&M) to provide vendor update |
| Athreya, Abhi | 3/19/2026 | 1.1 | Correspond with the Company's reconciliation team regarding prepetition trade agreement reconciliation |
| Athreya, Abhi | 3/19/2026 | 1.1 | Reconcile overdue postpetition invoices and create Excel analysis |
| Athreya, Abhi | 3/19/2026 | 2.2 | Pull prepetition invoices for multiple suppliers |
| Athreya, Abhi | 3/19/2026 | 0.6 | Analyze overdue invoices for critical supplier and coordinate booking with the Company's back office |
| Athreya, Abhi | 3/19/2026 | 0.9 | Analyze missing invoice payments flagged by supplier and coordinate release with the Company |
| Athreya, Abhi | 3/19/2026 | 2.1 | Forecast upcoming trade agreement payments and provide to A&M and the Company's regional treasury teams |
| Athreya, Abhi | 3/19/2026 | 1.2 | Analyze and request payment of overdue postpetition invoices flagged by Counsel |
| Athreya, Abhi | 3/19/2026 | 0.4 | Complete invoice selection for critical trade agreement and request payment from the Company |
| Athreya, Abhi | 3/19/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Athreya, Abhi | 3/19/2026 | 1.2 | Review IP invoice payments against OCP fee caps |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 3/19/2026 | 0.2 | Call with a supplier and A. Athreya (A&M) on outstanding prepetition invoices and trade agreement supplemental payment reconciliation |
| Callerio, Lorenzo | 3/19/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Callerio, Lorenzo | 3/19/2026 | 0.6 | Participate in a call with a company buyer, S. Lieberman (K&E) and a vendor re: a revised trade agreement to be finalized |
| Callerio, Lorenzo | 3/19/2026 | 0.7 | Participate in a call with company purchasing, S. Lieberman (K&E) and a vendor to discuss the revised trade agreement that has been circulated in advance of the meeting |
| Callerio, Lorenzo | 3/19/2026 | 0.3 | Call with S. Lieberman (K&E) re: trade agreement legal terms review |
| Callerio, Lorenzo | 3/19/2026 | 0.6 | Correspond with the Ad Hoc Groups' financial advisor re: a regional trade agreement to be circulated for approval |
| Callerio, Lorenzo | 3/19/2026 | 0.7 | Review certain formal communications received from a vendor a start drafting a response |
| Callerio, Lorenzo | 3/19/2026 | 0.5 | Call with a company buyer and S. Lieberman (K&E) to prepare a response to a letter received from a vendor |
| Callerio, Lorenzo | 3/19/2026 | 0.4 | Call with a company buyer to discuss the next negotiation steps before approaching a vendor |
| Callerio, Lorenzo | 3/19/2026 | 1.8 | Review the 3/19 vendor requests and outline the next required actions |
| Caruso, Nicholas | 3/19/2026 | 0.9 | Review and revise vendor spend budget vs actuals and associated reconciliation summary |
| Caruso, Nicholas | 3/19/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 3/19/2026 | 1.6 | Review and respond to questions from Company team regarding status of trade agreements and next steps |
| Caruso, Nicholas | 3/19/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and proposed next steps |
| Caruso, Nicholas | 3/19/2026 | 0.7 | Call with Company team to discuss latest trade agreement negotiations and payment escalations for logistics vendors |
| Caruso, Nicholas | 3/19/2026 | 0.7 | Review statement of accounts shared by vendor and compare to AP |
| Caruso, Nicholas | 3/19/2026 | 0.5 | Call with Company team to discuss latest trade agreement negotiations and status of consignment stock |
| Caruso, Nicholas | 3/19/2026 | 0.5 | Call with Company team to discuss latest trade agreement negotiations for lighting vendors |
| Caruso, Nicholas | 3/19/2026 | 0.8 | Revise vendor June 30 obligations presentation based on changes to vendor forecast |
| Caruso, Nicholas | 3/19/2026 | 0.6 | Review trade agreement redline for certain vendor and provide comments to Company and K&E team |
| Caruso, Nicholas | 3/19/2026 | 1.2 | Review and respond to questions regarding trade agreements and share revised draft with vendors |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Caruso, Nicholas | 3/19/2026 | 0.7 | Draft multiple email trade agreements based on latest negotiations with certain vendors |
| Caruso, Nicholas | 3/19/2026 | 0.6 | Correspond with Company and K&E team regarding situation with certain vendor and status of claims and counterclaims |
| Draude, Richard | 3/19/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Draude, Richard | 3/19/2026 | 1.4 | Review transition materials re: formal trade agreement trackers and vendor disbursement forecast, revise materials to be updated |
| Draude, Richard | 3/19/2026 | 1.2 | Begin process of consolidating multiple vendor related files to reduce time to update and remove dated tabs |
| Draude, Richard | 3/19/2026 | 0.8 | Working session with C. O'Toole and R. Draude (A&M) to continue to discuss vendor management work stream roles and transition of tasks |
| Draude, Richard | 3/19/2026 | 1.4 | Prepare weekly vendor-level reporting for a specific facility |
| Draude, Richard | 3/19/2026 | 1.0 | Review and respond to vendor communication emails for 3/19 and update trackers and associated outputs accordingly |
| Hill, Michael | 3/19/2026 | 0.3 | Correspond re: confirm vendor request for region to investigate invoices covering proof of payment |
| Hill, Michael | 3/19/2026 | 0.2 | Correspond re: confirm Trade Agreement applies for all regions versus being a regional agreement |
| Hill, Michael | 3/19/2026 | 0.2 | Correspond re: request copies of two invoices from a supplier not in the system |
| Hill, Michael | 3/19/2026 | 0.2 | Correspond re: request copies of four invoices from a supplier not in the system |
| O'Toole, Colin | 3/19/2026 | 0.8 | Working session with C. O'Toole and R. Draude (A&M) to continue to discuss vendor management work stream roles and transition of tasks |
| O'Toole, Colin | 3/19/2026 | 0.3 | Perform update to daily Supplier Agreement tracker for 3/19, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/19/2026 | 0.4 | Assess most recent ETA master listing as of 3/19, updated Master TA Tracking and Vendor Disbursement Forecast to incorporate latest executed ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/19/2026 | 0.7 | Assess revised Prepetition Vendor Payments file for WE 03/13, perform update to Prepetition Vendor Payments file, perform update to 'Daily Cash ACT' tab of Master TA Tracker |
| O'Toole, Colin | 3/19/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/19, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/19/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shahbain, Abraham | 3/19/2026 | 0.4 | Call with company purchasing and A. Shahbain (A&M) to discuss vendor negotiations |
| Shahbain, Abraham | 3/19/2026 | 0.4 | Email to company to schedule call and discuss vendor discussion around shipments |
| Shahbain, Abraham | 3/19/2026 | 0.4 | Review analysis summarizing vendor payments in advance based on historical trends |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/19/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shahbain, Abraham | 3/19/2026 | 0.7 | Review analysis summarizing updated payment analysis at emergence |
| Shahbain, Abraham | 3/19/2026 | 1.1 | Update regional funding allocation schedule based on escalations and regional estimates |
| Shahbain, Abraham | 3/19/2026 | 0.4 | Provide feedback to team on analysis and updates to make |
| Shahbain, Abraham | 3/19/2026 | 0.4 | Correspond with division regions to request updates on forecast needs |
| Shahbain, Abraham | 3/19/2026 | 0.3 | Calls with vendor related to payment escalation and next steps |
| Shahbain, Abraham | 3/19/2026 | 0.6 | Calls with N. Caruso (A&M) and A. Shahbain (A&M) to discuss trade agreement negotiations and proposed next steps |
| Shahbain, Abraham | 3/19/2026 | 1.0 | Respond to purchasing team payment escalations related to open items |
| Shahbain, Abraham | 3/19/2026 | 1.2 | Provide feedback to company on payment proposals by division |
| Shahbain, Abraham | 3/19/2026 | 0.8 | Provide feedback to company related to trade agreement open items |
| Simoneaux, Natalie | 3/19/2026 | 1.9 | Perform additional vendor identification research for claim reconciliation purposes |
| Simoneaux, Natalie | 3/19/2026 | 1.3 | Reconcile NAFTA claimant invoices to company records within the uncaptured accounts payable bucket |
| Turner, Cari | 3/19/2026 | 1.2 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/19/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/19/2026 | 0.3 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/19/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, C. O'Toole, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Turner, Cari | 3/19/2026 | 0.6 | Follow-up on various questions/open items for the Company purchasing management |
| Athreya, Abhi | 3/20/2026 | 2.1 | Correspond with the Company's back office regarding past due postpetition |
| Athreya, Abhi | 3/20/2026 | 0.8 | Pull prepetition invoices for select suppliers |
| Athreya, Abhi | 3/20/2026 | 0.5 | Review Company purchasing escalation of postpetition invoices for ad hoc payments |
| Athreya, Abhi | 3/20/2026 | 2.4 | Analyze AP forecast for select region and create initial vendor payment view |
| Athreya, Abhi | 3/20/2026 | 0.2 | Call with A. Shahbain and A. Athreya (A&M) for an initial review of next week's NAFTA vendor payment totals |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Athreya, Abhi | 3/20/2026 | 1.1 | Correspond with the Company's reconciliation team regarding prepetition trade agreement reconciliation |
| Athreya, Abhi | 3/20/2026 | 1.0 | Review vendor payment view for duplications and issues |
| Callerio, Lorenzo | 3/20/2026 | 0.4 | Call with Company team, L. Callerio and N. Caruso (A&M) regarding trade agreement status for electronics vendors |
| Callerio, Lorenzo | 3/20/2026 | 0.8 | Prepare and update version of certain business cases before circulating the draft trade agreement for execution |
| Callerio, Lorenzo | 3/20/2026 | 0.8 | Participate in daily (3/20) vendor escalation call with Company team to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 3/20/2026 | 0.4 | Correspond with management re: two revised counterproposal received from certain vendors |
| Callerio, Lorenzo | 3/20/2026 | 1.2 | Analyze all vendor communications dated 3/20 to determine the appropriate next actions |
| Caruso, Nicholas | 3/20/2026 | 0.4 | Review request to provide vendor level detail of projected June 30 vendor obligations |
| Caruso, Nicholas | 3/20/2026 | 0.4 | Call with Company team, L. Callerio and N. Caruso (A&M) regarding trade agreement status for electronics vendors |
| Caruso, Nicholas | 3/20/2026 | 0.3 | Review latest proposal from vendor related to credit limit and provide counterproposal |
| Caruso, Nicholas | 3/20/2026 | 0.2 | Correspond with A&M team regarding multiple payment escalations |
| Caruso, Nicholas | 3/20/2026 | 0.6 | Review and respond to questions from Company team regarding starting new trade agreement negotiations |
| Caruso, Nicholas | 3/20/2026 | 0.7 | Review latest reconciliations shared by recon team and update trade agreements accordingly |
| Draude, Richard | 3/20/2026 | 1.2 | Review and respond to numerous vendor escalation emails and instruct the company re: next steps |
| Draude, Richard | 3/20/2026 | 1.5 | Prepare and distribute numerous weekly trade agreement tracker related outputs for week ended 3/20 |
| Draude, Richard | 3/20/2026 | 0.7 | Review and validate list from cash team re: vendors to paid at June 30th |
| Draude, Richard | 3/20/2026 | 0.4 | Working session with C. O'Toole and R. Draude (A&M) to continue to discuss vendor management work stream roles and transition of tasks |
| Draude, Richard | 3/20/2026 | 0.8 | Review and respond to vendor communication emails for 3/20 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/20/2026 | 0.7 | Review and respond to payment and treasury related emails from the company and advise re: next steps |
| Draude, Richard | 3/20/2026 | 1.2 | Update non-CIA terms change analysis from company to reflect latest trade agreement statuses |
| Grossi, Nick | 3/20/2026 | 0.8 | Analyze CIA and impact to prepetition balance commitments |
| Hill, Michael | 3/20/2026 | 0.2 | Correspond re: send invoices for processing in order to have them paid |

***Marelli Automotive Lighting USA, LLC***
***Time Detail by Activity***
***January 1, 2026 through March 31, 2026***

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 3/20/2026 | 0.3 | Check Trade Agreement with legal to determine applicability to entities |
| Hill, Michael | 3/20/2026 | 0.2 | Correspond re: follow up with vendor on postpetition outstanding |
| Hill, Michael | 3/20/2026 | 0.3 | Correspond re: a summary of a particular situation the Company is dealing with for a vendor |
| Hill, Michael | 3/20/2026 | 0.3 | Correspond re: update on status of a particular vendor replacement |
| Hill, Michael | 3/20/2026 | 0.3 | Correspond re: request statement of accounts for a potential trade agreement |
| Hill, Michael | 3/20/2026 | 0.2 | Call with M. Hill (A&M) and J. Warren (A&M) regarding situation with certain supplier as of Friday, 3/20 and next steps to resolve |
| Hill, Michael | 3/20/2026 | 0.9 | Create analysis for all prepetition and postpetition invoices paid by month for a particular supplier |
| O'Toole, Colin | 3/20/2026 | 0.6 | Perform weekly update to Returned Terms schedule as of WE 03/20, share with A&M team |
| O'Toole, Colin | 3/20/2026 | 0.8 | Perform update to FX tab in Master Vendor Tracker for ten currencies for 03/13 (closing rate) - 03/20 (mid-day) |
| O'Toole, Colin | 3/20/2026 | 0.3 | Perform update to daily Supplier Agreement tracker as of 3/20, share with A&M to complete outstanding portions |
| O'Toole, Colin | 3/20/2026 | 0.4 | Working session with C. O'Toole and R. Draude (A&M) to continue to discuss vendor management work stream roles and transition of tasks |
| O'Toole, Colin | 3/20/2026 | 0.3 | Assess most recent ETA master listing as of 3/20, updated Master TA Tracking file to incorporate ETA's, ensure all new ETA's are flowing into forecast appropriately |
| O'Toole, Colin | 3/20/2026 | 0.4 | Prepare draft of daily TA's correspondence to A&M team for 3/20 update, extract files and compile into summary format, share with team |
| O'Toole, Colin | 3/20/2026 | 0.8 | Assess requirements for weekly VMT deck for WE 03/20, update Excel schedules to incorporate TA's executed during the previous week, updated presentation deck to reflect changes to underlying excel, shared with A&M team |
| O'Toole, Colin | 3/20/2026 | 0.3 | Analyze weekly Formal ETA update for WE 03/20, perform weekly update to formal ETA tab in Master TA vendor tracker |
| O'Toole, Colin | 3/20/2026 | 0.4 | Prepare TA tracking file for a certain customer for WE 03/20, assess file against executed TA's in Master Tracker, share with A&M team for external distribution |
| O'Toole, Colin | 3/20/2026 | 0.3 | Perform weekly update to Formal TA Tracker, compile zip file of all executed TA's for the week ended 03/20, share with A&M team |
| Shahbain, Abraham | 3/20/2026 | 0.2 | Call with A. Shahbain and A. Athreya (A&M) for an initial review of next week's NAFTA vendor payment totals |
| Shahbain, Abraham | 3/20/2026 | 0.4 | Call with accounts payable and A. Shahbain (A&M) related to escalated payments |
| Shahbain, Abraham | 3/20/2026 | 0.7 | Provide feedback on open amounts related to trade agreements |
| Shahbain, Abraham | 3/20/2026 | 0.8 | Update allocation analysis based on updated estimates |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/20/2026 | 0.9 | Respond to purchasing team payment escalations related to open invoices |
| Turner, Cari | 3/20/2026 | 0.7 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/20/2026 | 0.4 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/20/2026 | 0.9 | Review weekly vendor reports (week ended 3/13) |
| Warren, Joseph | 3/20/2026 | 0.3 | Analyze Company and supplier responses regarding two certain supplier issues and prepare next steps to resolve those situations |
| Warren, Joseph | 3/20/2026 | 0.2 | Call with M. Hill (A&M) and J. Warren (A&M) regarding situation with certain supplier as of Friday, 3/20 and next steps to resolve |
| Weiland, Brad | 3/20/2026 | 0.4 | Review and analyze materials re vendor invoicing items |
| Weiland, Brad | 3/20/2026 | 0.2 | Correspond with N. Grossi (A&M), M. Dvorak (A&M), C. Turner (A&M) re vendor invoicing items |
| Shahbain, Abraham | 3/21/2026 | 0.3 | Respond to emails from company on vendor questions |
| Cook, Jacob | 3/22/2026 | 1.3 | Prepare weekly vendor management summary materials |
| Shahbain, Abraham | 3/22/2026 | 0.4 | Respond to stakeholder regarding reporting requests |
| Warren, Joseph | 3/22/2026 | 0.2 | Analyze situation involving certain supplier and prepare guidance for A&M team to resolve situation |
| Athreya, Abhi | 3/23/2026 | 0.6 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment timing and open updates |
| Athreya, Abhi | 3/23/2026 | 2.5 | Analyze supplier escalations related to overdue postpetition and coordinate resolution with the Company |
| Athreya, Abhi | 3/23/2026 | 1.9 | Review trade agreements to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 3/23/2026 | 2.8 | Analyze WE 03/27 vendor payments by vendor, division, and region |
| Athreya, Abhi | 3/23/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Athreya, Abhi | 3/23/2026 | 1.7 | Complete script-based invoice selection for weekly trade agreement payments |
| Athreya, Abhi | 3/23/2026 | 2.3 | Assemble initial framework of weekly trade agreement payments |
| Athreya, Abhi | 3/23/2026 | 0.4 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to review proposed payment run |
| Athreya, Abhi | 3/23/2026 | 1.1 | Finalize trade agreement payment run and send to the Company |
| Callerio, Lorenzo | 3/23/2026 | 0.4 | Participate in daily (3/23) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 3/23/2026 | 0.3 | Call with S. Lieberman (K&E) to discuss the terms of a trade agreement being negotiated |
| Callerio, Lorenzo | 3/23/2026 | 1.4 | Review all communications received on 3/23 and determine the next steps |
| Callerio, Lorenzo | 3/23/2026 | 0.3 | Call with lenders' advisors, L. Callerio (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to provide a vendor update |
| Callerio, Lorenzo | 3/23/2026 | 0.6 | Correspond with management re: certain agreement being negotiated |
| Callerio, Lorenzo | 3/23/2026 | 0.8 | Review and provide comments to multiple TA before circulating them back to the vendors |
| Caruso, Nicholas | 3/23/2026 | 1.3 | Review and revise latest past due prepetition AP analysis |
| Caruso, Nicholas | 3/23/2026 | 0.6 | Review vendors expected to return to trade terms and communicate with Company team to properly align ERP systems |
| Caruso, Nicholas | 3/23/2026 | 0.8 | Review recently executed trade agreements with future term changes and relay information to Company team |
| Caruso, Nicholas | 3/23/2026 | 0.4 | Analyze situation with supplier demanding payment and determine next steps |
| Caruso, Nicholas | 3/23/2026 | 0.5 | Call with Company team regarding trade agreement status |
| Caruso, Nicholas | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Caruso, Nicholas | 3/23/2026 | 0.4 | Prepare draft trade agreement for certain vendor based on conversation had with vendor |
| Caruso, Nicholas | 3/23/2026 | 0.4 | Call with N. Caruso and M. Hill (A&M), the Company, and a supplier to discuss a Trade Agreement as of March 23, 2026 |
| Caruso, Nicholas | 3/23/2026 | 0.6 | Revise trade agreement for certain vendor |
| Caruso, Nicholas | 3/23/2026 | 0.4 | Call with N. Caruso and M. Hill (A&M), the Company, and a supplier to discuss a Trade Agreement as of evening March 23, 2026 |
| Caruso, Nicholas | 3/23/2026 | 0.3 | Call with lenders' advisors, L. Callerio (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to provide a vendor update |
| Caruso, Nicholas | 3/23/2026 | 0.3 | Call with N. Caruso (A&M) and R. Draude (A&M) on payments at emergence |
| Caruso, Nicholas | 3/23/2026 | 0.4 | Correspond with A&M team regarding multiple payment escalations |
| Caruso, Nicholas | 3/23/2026 | 1.4 | Review and revise vendor management dashboard for current week |
| Caruso, Nicholas | 3/23/2026 | 0.3 | Review statistics for new CIA team and summarize findings trends and updates |
| Caruso, Nicholas | 3/23/2026 | 0.7 | Review outstanding AP for certain vendor and compare to payment escalations shared by Company team |
| Caruso, Nicholas | 3/23/2026 | 0.4 | Review AP aging for certain vendor and compare to information provided by Company team |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/23/2026 | 1.2 | Review and revise vendor spend budget vs actuals and associated reconciliation summary |
| Caruso, Nicholas | 3/23/2026 | 0.6 | Review latest trade agreement and email trade agreement tracker and share with Company team |
| Donoghue, Doug | 3/23/2026 | 0.3 | Review provided payment support, correspondence with supplier re: same |
| Draude, Richard | 3/23/2026 | 2.1 | Continue updating weekly vendor management discussion materials to reflect week ended 3/20 numbers |
| Draude, Richard | 3/23/2026 | 0.9 | Prepare vendor budget vs actuals analysis for WE 3/20 |
| Draude, Richard | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Draude, Richard | 3/23/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Draude, Richard | 3/23/2026 | 1.9 | Update weekly vendor management discussion materials to reflect week ended 3/20 numbers |
| Dvorak, Michael | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Grossi, Nick | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Grossi, Nick | 3/23/2026 | 0.6 | Review and provide comments re: vendor disbursement matters |
| Hill, Michael | 3/23/2026 | 0.4 | Draft an email trade agreement for a certain supplier |
| Hill, Michael | 3/23/2026 | 0.4 | Call with N. Caruso and M. Hill (A&M), the Company, and a supplier to discuss a Trade Agreement as of March 23, 2026 |
| Hill, Michael | 3/23/2026 | 0.4 | Call with N. Caruso and M. Hill (A&M), the Company, and a supplier to discuss a Trade Agreement as of evening March 23, 2026 |
| Hill, Michael | 3/23/2026 | 0.2 | Correspond re: send draft email trade agreement for approval by the Company |
| Rybarczyk, Jodi | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Shahbain, Abraham | 3/23/2026 | 0.6 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment timing and open updates |
| Shahbain, Abraham | 3/23/2026 | 0.3 | Call with lenders' advisors, L. Callerio (A&M), N. Caruso (A&M), and A. Shahbain (A&M) to provide a vendor update |
| Shahbain, Abraham | 3/23/2026 | 0.3 | Call with N. Caruso (A&M) and R. Draude (A&M) on payments at emergence |
| Shahbain, Abraham | 3/23/2026 | 0.2 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Shahbain, Abraham | 3/23/2026 | 0.4 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to review proposed payment run |
| Shahbain, Abraham | 3/23/2026 | 0.2 | Call with A. Shahbain, R. Draude and A. Athreya (A&M) to discuss current vendor escalations and next steps related to the same |
| Shahbain, Abraham | 3/23/2026 | 0.5 | Call with accounts payable and A. Shahbain (A&M) to discuss weekly payment timing and open payments |
| Shahbain, Abraham | 3/23/2026 | 0.4 | Review proposed payment run selections provided |
| Shahbain, Abraham | 3/23/2026 | 0.3 | Email to accounts payable to understand holiday processing period |
| Shahbain, Abraham | 3/23/2026 | 0.7 | Provide feedback to company related to trade agreement negotiations |
| Shahbain, Abraham | 3/23/2026 | 1.4 | Respond to purchasing team payment escalations related to payments |
| Shahbain, Abraham | 3/23/2026 | 1.3 | Update regional funding analysis based on escalations and estimates provided |
| Shahbain, Abraham | 3/23/2026 | 0.4 | Participate in daily (3/23) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/23/2026 | 0.6 | Provide feedback to team based on payment run selections |
| Shahbain, Abraham | 3/23/2026 | 0.8 | Update vendor disbursement forecast based on latest cash forecast |
| Shiffman, David | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Shiffman, David | 3/23/2026 | 0.2 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/23/2026 | 0.4 | Call with Purchasing, Treasury and A&M to review the week's vendor obligations by region |
| Turner, Cari | 3/23/2026 | 0.8 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Turner, Cari | 3/23/2026 | 0.2 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Turner, Cari | 3/23/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/23/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/23/2026 | 1.1 | Provide comments on various vendor negotiations |
| Weiland, Brad | 3/23/2026 | 0.4 | Review and analyze vendor invoice materials |
| Weiland, Brad | 3/23/2026 | 0.2 | Call with N. Grossi, C. Turner, B. Weiland, A. Shahbain, D. Shiffman, M. Dvorak, N. Caruso, J. Rybarczyk and R. Draude (A&M) to discuss invoices in error report implications and next steps |
| Athreya, Abhi | 3/24/2026 | 1.6 | Complete WE 03/27 postpetition invoice selection for NAFTA region |
| Athreya, Abhi | 3/24/2026 | 0.8 | Call with A. Shahbain (A&M) and A. Athreya (A&M) to review payment run selections and next steps in timing |
| Athreya, Abhi | 3/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Athreya, Abhi | 3/24/2026 | 1.9 | Complete WE 03/27 postpetition invoice selection for EMEA region |
| Athreya, Abhi | 3/24/2026 | 0.4 | Finalize and send WE 03/27 vendor payments |
| Athreya, Abhi | 3/24/2026 | 0.9 | Compile proof of payment and invoice support demonstrating trade agreement compliance |
| Athreya, Abhi | 3/24/2026 | 2.0 | Integrate business unit feedback into WE 03/27 vendor payments |
| Athreya, Abhi | 3/24/2026 | 0.3 | Call with A. Shahbain, M. Hill, and A. Athreya (A&M) to discuss payment timeline for next week |
| Athreya, Abhi | 3/24/2026 | 0.7 | Correspond with suppliers regarding upcoming trade agreement payments and timelines |
| Athreya, Abhi | 3/24/2026 | 2.1 | Create Excel analyses supporting supplier trade agreement inquiries |
| Athreya, Abhi | 3/24/2026 | 1.1 | Review business unit feedback on WE 03/27 proposed vendor payments |
| Athreya, Abhi | 3/24/2026 | 0.8 | Participate in a follow-up call with a supplier, the Company, L. Callerio, and A. Athreya (A&M) to resolve payment linking issues & past due invoices |
| Athreya, Abhi | 3/24/2026 | 0.7 | Review global invoice selection and finalize WE 03/27 payment totals |
| Callerio, Lorenzo | 3/24/2026 | 0.9 | Review all communications received on 3/24 and identify the appropriate next steps |
| Callerio, Lorenzo | 3/24/2026 | 0.8 | Participate in a follow-up call with a supplier, the Company, L. Callerio, and A. Athreya (A&M) to resolve payment linking issues & past due invoices |
| Callerio, Lorenzo | 3/24/2026 | 0.4 | Call with UCC advisors, L. Callerio (A&M), and A. Shahbain (A&M) to discuss vendor update |
| Callerio, Lorenzo | 3/24/2026 | 0.6 | Prepare multiple revised business cases to support the trade agreement negotiation process |
| Callerio, Lorenzo | 3/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 3/24/2026 | 0.3 | Correspond with management re: certain trade agreement finalization |
| Caruso, Nicholas | 3/24/2026 | 0.6 | Review vendor spend actuals variance and provide reasoning |
| Caruso, Nicholas | 3/24/2026 | 0.3 | Call with Company and K&E team to discuss status of claim with certain vendor and next steps |
| Caruso, Nicholas | 3/24/2026 | 0.7 | Analyze status of trade agreement negotiations for multiple vendors and determine next steps |
| Caruso, Nicholas | 3/24/2026 | 0.3 | Review comments from vendor related to latest trade agreement proposal and coordinate with K&E team on next steps |
| Caruso, Nicholas | 3/24/2026 | 0.6 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor discussions and open payments |
| Caruso, Nicholas | 3/24/2026 | 1.1 | Review and respond to questions from Company and vendors related to trade agreement negotiations |
| Caruso, Nicholas | 3/24/2026 | 0.4 | Review TA compliance schedule prepared by A&M team and correspond with the Company regarding the same |
| Caruso, Nicholas | 3/24/2026 | 0.5 | Review latest reconciliations provided by recon team and determine next steps as it impacts trade agreement negotiations |
| Caruso, Nicholas | 3/24/2026 | 0.5 | Call with Company team to discuss outstanding trade agreements and next steps for logistics vendors |
| Caruso, Nicholas | 3/24/2026 | 0.4 | Review Top 100 AP file and share with A&M team |
| Caruso, Nicholas | 3/24/2026 | 0.3 | Call with Company team regarding new trade agreement vendor and next steps |
| Caruso, Nicholas | 3/24/2026 | 0.3 | Call with Company team regarding certain vendors trade agreements |
| Caruso, Nicholas | 3/24/2026 | 0.3 | Correspond with Company team regarding next steps for two vendors and the trade agreement negotiations |
| Caruso, Nicholas | 3/24/2026 | 0.6 | Prepare summary of gaps in reconciliation with vendor and discuss next steps |
| Caruso, Nicholas | 3/24/2026 | 0.2 | Draft email trade agreement for vendor |
| Caruso, Nicholas | 3/24/2026 | 0.3 | Review missing invoices provided by Company team for certain vendor and coordinate next steps with Company team |
| Caruso, Nicholas | 3/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Caruso, Nicholas | 3/24/2026 | 0.4 | Revise trade agreement for certain vendor |
| Draude, Richard | 3/24/2026 | 0.9 | Update discussion materials to be shared externally re: summary of executed trade agreements above a certain threshold |
| Draude, Richard | 3/24/2026 | 1.2 | Review and respond to numerous vendor escalation emails and instruct the company re: next steps |
| Draude, Richard | 3/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 3/24/2026 | 0.8 | Review and respond to vendor communication emails for 3/24 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/24/2026 | 1.4 | Weekly consolidation of company AP data to create one master file |
| Hill, Michael | 3/24/2026 | 0.3 | Call with A. Shahbain, M. Hill, and A. Athreya (A&M) to discuss payment timeline for next week |
| Hill, Michael | 3/24/2026 | 0.7 | Identify certain vendors as cash in advance or on terms based on Trade Agreement application |
| Shahbain, Abraham | 3/24/2026 | 0.3 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shahbain, Abraham | 3/24/2026 | 0.6 | Call with N. Caruso (A&M) and A. Shahbain (A&M) to discuss vendor discussions and open payments |
| Shahbain, Abraham | 3/24/2026 | 0.4 | Call with UCC advisors, L. Callerio (A&M), and A. Shahbain (A&M) to discuss vendor update |
| Shahbain, Abraham | 3/24/2026 | 0.4 | Calls with accounts payable to discuss regional funding needs |
| Shahbain, Abraham | 3/24/2026 | 0.4 | Review vendor update slides based on feedback provided |
| Shahbain, Abraham | 3/24/2026 | 0.6 | Call with accounts payable and A. Shahbain (A&M) to discuss payment timing and next steps |
| Shahbain, Abraham | 3/24/2026 | 1.3 | Respond to vendor payment escalations to company purchasing team |
| Shahbain, Abraham | 3/24/2026 | 0.9 | Review proposed payment run selection provided by team |
| Shahbain, Abraham | 3/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Shahbain, Abraham | 3/24/2026 | 0.6 | Review division leaders payment proposals |
| Shahbain, Abraham | 3/24/2026 | 0.4 | Provide feedback to related to trade agreement open items |
| Shahbain, Abraham | 3/24/2026 | 0.7 | Provide feedback on payment selection based on escalations |
| Shahbain, Abraham | 3/24/2026 | 0.4 | Update of vendor overview slides based on additional analyses requested |
| Shahbain, Abraham | 3/24/2026 | 0.8 | Call with A. Shahbain (A&M) and A. Athreya (A&M) to review payment run selections and next steps in timing |
| Shahbain, Abraham | 3/24/2026 | 0.3 | Call with A. Shahbain, M. Hill, and A. Athreya (A&M) to discuss payment timeline for next week |
| Shiffman, David | 3/24/2026 | 0.3 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Shiffman, David | 3/24/2026 | 0.3 | Call with Treasury, Purchasing and A&M to review weekly vendor spend |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Natalie | 3/24/2026 | 1.9 | Extract invoices from filed trade claims to identify matching vendor number in pre-petition unmatched AP |
| Turner, Cari | 3/24/2026 | 0.3 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss allocation funding updates |
| Turner, Cari | 3/24/2026 | 0.7 | Review latest vendor management reporting package (for week ending March 20) |
| Turner, Cari | 3/24/2026 | 0.4 | Call with C. Turner, A. Shahbain, L. Callerio, N. Caruso, R. Draude, and A. Athreya (A&M) to discuss latest vendor management team updates and next steps |
| Turner, Cari | 3/24/2026 | 0.3 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/24/2026 | 0.3 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/24/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/24/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Warren, Joseph | 3/24/2026 | 0.2 | Analyze update to ongoing situation involving a certain supplier and coordinate with A&M team regarding the same |
| Athreya, Abhi | 3/25/2026 | 2.7 | Complete invoice selection for 03/31 trade agreement payments |
| Athreya, Abhi | 3/25/2026 | 0.2 | Correspond with supplier regarding outstanding prepetition to complete trade agreement and restore terms |
| Athreya, Abhi | 3/25/2026 | 2.1 | Review final 03/31 trade agreement payment schedule and prioritization |
| Athreya, Abhi | 3/25/2026 | 0.4 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss trade agreement analysis |
| Athreya, Abhi | 3/25/2026 | 1.7 | Create Excel analysis for 03/31 trade agreement payments |
| Athreya, Abhi | 3/25/2026 | 0.3 | Analyze WE 03/27 postpetition payment composition |
| Athreya, Abhi | 3/25/2026 | 0.2 | Request prepetition paydown per Company agreement for select supplier |
| Athreya, Abhi | 3/25/2026 | 2.9 | Review trade agreements with 03/31 payments for foreign entities |
| Athreya, Abhi | 3/25/2026 | 0.6 | Call with the Company and A. Athreya (A&M) to discuss pending prepetition invoices |
| Athreya, Abhi | 3/25/2026 | 0.6 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment timing and reporting |
| Athreya, Abhi | 3/25/2026 | 1.1 | Summarize vendor breakdown and weekly payment schedule |
| Athreya, Abhi | 3/25/2026 | 0.8 | Analyze WE 03/27 regional vendor payments |
| Callerio, Lorenzo | 3/25/2026 | 0.3 | Update the vendor management transition document |

**_Marelli Automotive Lighting USA, LLC_**
**_Time Detail by Activity_**
**_January 1, 2026 through March 31, 2026_**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Callerio, Lorenzo | 3/25/2026 | 0.8 | Review and provide comments to multiple trade agreement and payment plans before distributing them to management |
| Callerio, Lorenzo | 3/25/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Callerio, Lorenzo | 3/25/2026 | 0.6 | Participate in a call with company purchasing and S. Lieberman (K&E) to discuss next steps in the vendor negotiation process |
| Callerio, Lorenzo | 3/25/2026 | 0.3 | Call with S. Lieberman (K&E) to discuss certain legal updates |
| Callerio, Lorenzo | 3/25/2026 | 1.1 | Review all communications received on 3/25 and determine next steps |
| Caruso, Nicholas | 3/25/2026 | 1.3 | Review updated invoice in error analysis and provided comments |
| Caruso, Nicholas | 3/25/2026 | 0.9 | Review and respond to additional vendor escalations from Company team |
| Caruso, Nicholas | 3/25/2026 | 1.2 | Working session with N. Caruso and R. Draude to discuss invoices in error validation and other vendor related items |
| Caruso, Nicholas | 3/25/2026 | 1.2 | Review and respond to questions from vendors related to trade agreements |
| Caruso, Nicholas | 3/25/2026 | 1.4 | Respond to vendor escalations related to trade agreements received from Company team |
| Caruso, Nicholas | 3/25/2026 | 0.4 | Prepare vendor update slide to satisfy diligence requests |
| Caruso, Nicholas | 3/25/2026 | 0.9 | Revise liquidity impact calculations for certain vendors and summarize options |
| Caruso, Nicholas | 3/25/2026 | 1.3 | Working session with N. Caruso and R. Draude (A&M) to discuss updates invoices in error analysis and next steps |
| Caruso, Nicholas | 3/25/2026 | 0.5 | Participate in daily (3/25) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 3/25/2026 | 0.8 | Analyze situation with certain supplier not allowing return of machinery |
| Caruso, Nicholas | 3/25/2026 | 0.5 | Call with vendor and Company regarding prepetition balances |
| Caruso, Nicholas | 3/25/2026 | 0.5 | Call with Company and A. Shahbain and N. Caruso (A&M) regarding vendors returning to payment terms |
| Caruso, Nicholas | 3/25/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss next steps in claims reconciliation process |
| Chester, Monte | 3/25/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss next steps in claims reconciliation process |
| Donoghue, Doug | 3/25/2026 | 0.2 | Review historical correspondence with supplier, hand off to other A&M resource |
| Draude, Richard | 3/25/2026 | 1.9 | Review file received from team members and compare to previous invoices in error report summary, revise accordingly |

1042

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 3/25/2026 | 1.9 | Update trade agreement reporting for a certain facility to reflect latest executions and latest vendor forecast |
| Draude, Richard | 3/25/2026 | 1.2 | Working session with N. Caruso and R. Draude to discuss invoices in error validation and other vendor related items |
| Draude, Richard | 3/25/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss next steps in claims reconciliation process |
| Draude, Richard | 3/25/2026 | 0.5 | Prepare and send internal follow-up email re: supplier statement of accounts and reconciliation process after discussing with claims reconciliation team |
| Draude, Richard | 3/25/2026 | 1.9 | Prepare comparison summary of invoices in error report vs trade agreement status, identifying important invoices to keep for reconciliation purposes |
| Draude, Richard | 3/25/2026 | 1.3 | Review and respond to numerous vendor escalation emails and instruct the company re: next steps |
| Draude, Richard | 3/25/2026 | 1.3 | Working session with N. Caruso and R. Draude (A&M) to discuss updates invoices in error analysis and next steps |
| Draude, Richard | 3/25/2026 | 0.7 | Prepare reconciliation of prepetition accounts payable in system vs amounts in supplier's statement of accounts for a specific large vendor |
| Draude, Richard | 3/25/2026 | 1.1 | Review and respond to vendor communication emails for 3/25 and update trackers and associated outputs accordingly |
| Grossi, Nick | 3/25/2026 | 0.7 | Review requested vendor disbursements and bridge to cash in advance assumptions |
| Hill, Michael | 3/25/2026 | 0.3 | Correspond re: provide an update for the status of a certain vendor arguing treatment of their claim |
| Hill, Michael | 3/25/2026 | 0.2 | Correspond re: provide proof of payment for certain invoices to a vendor |
| Hill, Michael | 3/25/2026 | 0.2 | Correspond re: request for certain invoices to be paid |
| Hill, Michael | 3/25/2026 | 0.2 | Correspond re: coordinate timing of when a Trade Agreement will be sent over |
| O'Toole, Colin | 3/25/2026 | 0.6 | Assess revised AP Aging listing as of 3/22, perform update to Vendor Payables Analysis master dataset to replace with latest data |
| O'Toole, Colin | 3/25/2026 | 1.7 | Assess output of Vendor Payables analysis, identify duplicate vendors and inconsistent vendor segmentation, revised vendor mapping, updated analysis to rectify these issues |
| O'Toole, Colin | 3/25/2026 | 2.2 | Perform manual review of Vendor level mapping of Vendor Payables analysis, consolidated select vendors and aligned segmentation assignments |
| O'Toole, Colin | 3/25/2026 | 0.8 | Analyze Vendor Payables analysis vendor level mapping, leveraged previous mapping to perform update |
| O'Toole, Colin | 3/25/2026 | 1.3 | Perform update to Summary and Segment level tables of Vendor Payables analysis |
| Rybarczyk, Jodi | 3/25/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss next steps in claims reconciliation process |

*Exhibit D*

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/25/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Shahbain, Abraham | 3/25/2026 | 0.4 | Call with Company purchasing, K&E (A&M), and A. Shahbain (A&M) to discuss vendor negotiation |
| Shahbain, Abraham | 3/25/2026 | 0.5 | Call with Company purchasing, K&E (A&M), and A. Shahbain (A&M) to discuss a legal escalation |
| Shahbain, Abraham | 3/25/2026 | 0.7 | Call with Company purchasing and A. Shahbain (A&M) to discuss vendor negotiations and escalations |
| Shahbain, Abraham | 3/25/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management update |
| Shahbain, Abraham | 3/25/2026 | 0.5 | Call with Company and A. Shahbain and N. Caruso (A&M) regarding vendors returning to payment terms |
| Shahbain, Abraham | 3/25/2026 | 0.6 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment timing and reporting |
| Shahbain, Abraham | 3/25/2026 | 0.5 | Participate in daily (3/25) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/25/2026 | 0.5 | Provide feedback related to trade agreement follow-ups |
| Shahbain, Abraham | 3/25/2026 | 0.9 | Provide feedback on analysis summarizing trade agreement payments in following week |
| Shahbain, Abraham | 3/25/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss next steps in claims reconciliation process |
| Shahbain, Abraham | 3/25/2026 | 1.7 | Respond to payment escalations and provide go forward payment direction |
| Shahbain, Abraham | 3/25/2026 | 0.5 | Review and provide feedback on payment reporting categories |
| Shahbain, Abraham | 3/25/2026 | 0.4 | Calls with A. Athreya (A&M) and A. Shahbain (A&M) to discuss trade agreement analysis |
| Shahbain, Abraham | 3/25/2026 | 1.3 | Create analysis summarizing trade agreement payments in following week based on priority |
| Shiffman, David | 3/25/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Simoneaux, Natalie | 3/25/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss next steps in claims reconciliation process |
| Simoneaux, Natalie | 3/25/2026 | 1.4 | Analyze post-petition payment data to reconcile with asserted claimant invoices |
| Turner, Cari | 3/25/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Turner, Cari | 3/25/2026 | 0.8 | Review initial draft of vendor trade agreement payment analysis |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/25/2026 | 0.3 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/25/2026 | 0.8 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/25/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/25/2026 | 0.6 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/25/2026 | 0.9 | Review initial draft of invoice error analysis |
| Warren, Joseph | 3/25/2026 | 0.3 | Analyze two supplier situation inquiries from A&M team and provide information and direction on next steps on each |
| Weiland, Brad | 3/25/2026 | 0.5 | Call with B. Weiland, A. Shahbain, N. Caruso, J. Rybarczyk, M. Chester, N. Simoneaux and R. Draude (A&M) to discuss next steps in claims reconciliation process |
| Weiland, Brad | 3/25/2026 | 0.4 | Review vendor invoice reconciliation materials |
| Weiland, Brad | 3/25/2026 | 0.3 | Correspond with R. Draude (A&M), N. Caruso (A&M), A. Shahbain (A&M), J. Rybarczyk (A&M) re vendor invoice reconciliation items |
| Athreya, Abhi | 3/26/2026 | 1.7 | Pull postpetition invoices for multiple suppliers for Company purchasing |
| Athreya, Abhi | 3/26/2026 | 1.9 | Create reconciliation of supplier overdue postpetition invoices and coordinate payment release |
| Athreya, Abhi | 3/26/2026 | 1.8 | Review supplier prepetition reconciliation and coordinate missing invoice payments |
| Athreya, Abhi | 3/26/2026 | 0.9 | Address escalation related to missing trade agreement payment due to back office blocks |
| Athreya, Abhi | 3/26/2026 | 1.2 | Create trade agreement compliance analysis for select supplier |
| Athreya, Abhi | 3/26/2026 | 0.6 | Correspond with suppliers regarding outstanding postpetition payments |
| Athreya, Abhi | 3/26/2026 | 1.0 | Prepare for supplier discussion by updating reconciliation and reviewing payment capacity |
| Athreya, Abhi | 3/26/2026 | 2.1 | Analyze supplier escalations related to overdue postpetition and coordinate resolution |
| Athreya, Abhi | 3/26/2026 | 0.6 | Calls with A. Shahbain (A&M) and A. Athreya (A&M) to discuss trade agreement payments and timing |
| Callerio, Lorenzo | 3/26/2026 | 0.5 | Review and edit certain trade agreements drafted by K&E |
| Callerio, Lorenzo | 3/26/2026 | 0.4 | Participate in a call with company purchasing, S. Lieberman (K&E) and a vendor to discuss the status of the prepetition reconciliation |
| Callerio, Lorenzo | 3/26/2026 | 0.7 | Review and provide comments to multiple reconciliation data set prepared to support the negotiation process |
| Callerio, Lorenzo | 3/26/2026 | 0.6 | Call with Company team, L. Callerio and N. Caruso (A&M) regarding trade agreement status for electronics vendors |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 3/26/2026 | 1.2 | Review communications received on 3/26 and determine next steps |
| Callerio, Lorenzo | 3/26/2026 | 0.6 | Prepare and update version of certain business cases before circulating the draft trade agreement for execution |
| Caruso, Nicholas | 3/26/2026 | 0.6 | Call with Company team to discuss payment escalations and trade agreement negotiations for logistics vendors |
| Caruso, Nicholas | 3/26/2026 | 0.4 | Call with N. Caruso and M. Hill (A&M) and the Company to discuss Trade Agreements for a particular division as of March 26, 2026 |
| Caruso, Nicholas | 3/26/2026 | 0.6 | Review vendor escalation related to vendor entity not adhering to trade agreement and escalate to vendor leadership |
| Caruso, Nicholas | 3/26/2026 | 0.3 | Call with Company team to discuss payment escalations and trade agreement negotiations for lighting vendors |
| Caruso, Nicholas | 3/26/2026 | 0.4 | Provide summary of status of all trade agreements with logistics vendors |
| Caruso, Nicholas | 3/26/2026 | 0.6 | Call with Company team, L. Callerio and N. Caruso (A&M) regarding trade agreement status for electronics vendors |
| Caruso, Nicholas | 3/26/2026 | 0.6 | Correspond with vendor related to reconciliation issues |
| Caruso, Nicholas | 3/26/2026 | 1.1 | Review and respond to vendor escalations shared by Company team |
| Caruso, Nicholas | 3/26/2026 | 1.6 | Prepare list of vendors with invoices in error to keep and compare to other information sources |
| Caruso, Nicholas | 3/26/2026 | 0.8 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss invoices in error validation and next steps (II of II) |
| Caruso, Nicholas | 3/26/2026 | 0.8 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss invoices in error validation and next steps (I of II) |
| Caruso, Nicholas | 3/26/2026 | 0.4 | Call with A. Shahbain, N. Caruso, and M. Hill (A&M) and the Company to discuss the situation and amount due for a certain supplier as of March 26, 2026 |
| Caruso, Nicholas | 3/26/2026 | 0.8 | Further revise vendor invoices in error to keep |
| Caruso, Nicholas | 3/26/2026 | 0.6 | Revise vendor invoices in error to keep and share with A&M team |
| Caruso, Nicholas | 3/26/2026 | 0.2 | Correspond with Company team to ensure correct payment terms for certain vendor |
| Cook, Jacob | 3/26/2026 | 0.7 | Email correspondence with Company purchasing team members regarding transition of processes and outstanding payment requests |
| Donoghue, Doug | 3/26/2026 | 0.2 | Review negotiated trade agreement and subsequent compliance |
| Draude, Richard | 3/26/2026 | 0.8 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss invoices in error validation and next steps (II of II) |
| Draude, Richard | 3/26/2026 | 0.8 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss invoices in error validation and next steps (I of II) |
| Draude, Richard | 3/26/2026 | 1.3 | Prepare analysis re: invoices in error to possibly be removed from report (part I of III) |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Draude, Richard | 3/26/2026 | 0.7 | Review and respond to vendor communication emails for 3/26 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/26/2026 | 0.9 | Prepare materials to be shared with team lead and externally re: invoices in error analysis |
| Draude, Richard | 3/26/2026 | 1.7 | Prepare weekly vendor-level reporting for a specific facility |
| Draude, Richard | 3/26/2026 | 1.4 | Prepare analysis re: invoices in error to possibly be removed from report (part II of III) |
| Hill, Michael | 3/26/2026 | 0.4 | Call with N. Caruso and M. Hill (A&M) and the Company to discuss Trade Agreements for a particular division as of March 26, 2026 |
| Hill, Michael | 3/26/2026 | 0.4 | Call with A. Shahbain, N. Caruso, and M. Hill (A&M) and the Company to discuss the situation and amount due for a certain supplier as of March 26, 2026 |
| Shahbain, Abraham | 3/26/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Shahbain, Abraham | 3/26/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) to discuss following week payment timing |
| Shahbain, Abraham | 3/26/2026 | 0.6 | Provide feedback related to trade agreement open items |
| Shahbain, Abraham | 3/26/2026 | 0.6 | Calls with Company accounts payable and A. Shahbain (A&M) to discuss payment restrictions |
| Shahbain, Abraham | 3/26/2026 | 0.4 | Call with A. Shahbain, N. Caruso, and M. Hill (A&M) and the Company to discuss the situation and amount due for a certain supplier as of March 26, 2026 |
| Shahbain, Abraham | 3/26/2026 | 0.6 | Calls with A. Shahbain (A&M) and A. Athreya (A&M) to discuss trade agreement payments and timing |
| Shahbain, Abraham | 3/26/2026 | 1.4 | Respond to payment escalations and vendor related requests |
| Shahbain, Abraham | 3/26/2026 | 0.8 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss invoices in error validation and next steps (I of II) |
| Shahbain, Abraham | 3/26/2026 | 0.8 | Working session with A. Shahbain, N. Caruso and R. Draude (A&M) to discuss invoices in error validation and next steps (II of II) |
| Shiffman, David | 3/26/2026 | 0.5 | Discussion with Purchasing, Treasury, and A&M to review weekly vendor obligations |
| Shiffman, David | 3/26/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Simoneaux, Natalie | 3/26/2026 | 1.4 | Analyze invoice assertions from filed claims in order to identify the corresponding vendor ID in company records |
| Turner, Cari | 3/26/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/26/2026 | 0.3 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/26/2026 | 0.6 | Provide comments on various vendor negotiations |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/26/2026 | 0.6 | Review updated invoice error analysis |
| Turner, Cari | 3/26/2026 | 1.1 | Review updated vendor trade agreement payment analysis |
| Turner, Cari | 3/26/2026 | 0.4 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Athreya, Abhi | 3/27/2026 | 0.7 | Call with R. Draude (A&M), A. Athreya (A&M), and A. Shahbain (A&M) to discuss payment reconciliations related to trade agreements |
| Athreya, Abhi | 3/27/2026 | 2.6 | Analyze AP forecast for select region and create vendor payment view |
| Athreya, Abhi | 3/27/2026 | 1.1 | Create Excel analysis of upcoming vendor payments |
| Athreya, Abhi | 3/27/2026 | 0.4 | Call with M. Hill (A&M), A. Athreya (A&M), and A. Shahbain (A&M) to discuss payment review of payment forecast proposals |
| Athreya, Abhi | 3/27/2026 | 1.3 | Review vendor payment view for duplications and issues |
| Callerio, Lorenzo | 3/27/2026 | 0.4 | Update a business case as requested by management |
| Callerio, Lorenzo | 3/27/2026 | 0.8 | Participate in daily (3/27) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Callerio, Lorenzo | 3/27/2026 | 0.3 | Review and finalize the vendor management transaction deck |
| Callerio, Lorenzo | 3/27/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Callerio, Lorenzo | 3/27/2026 | 0.8 | Analyze communications received on 3/25 and outline next steps |
| Caruso, Nicholas | 3/27/2026 | 1.3 | Review and respond to questions from Company team regarding status of trade agreement and next steps |
| Caruso, Nicholas | 3/27/2026 | 0.6 | Review invoices in error analysis to determine invoices to be deleted |
| Draude, Richard | 3/27/2026 | 0.6 | Call with R. Draude (A&M) and A. Shahbain (A&M) to discuss analysis summarizing invoices in review |
| Draude, Richard | 3/27/2026 | 1.2 | Revise analysis re: invoices in error to possibly be removed for comments from team leads |
| Draude, Richard | 3/27/2026 | 1.3 | Prepare analysis re: invoices in error to possibly be removed from report (part III of III) |
| Draude, Richard | 3/27/2026 | 0.9 | Review and respond to vendor communication emails for 3/27 and update trackers and associated outputs accordingly |
| Draude, Richard | 3/27/2026 | 0.7 | Call with R. Draude (A&M), A. Athreya (A&M), and A. Shahbain (A&M) to discuss payment reconciliations related to trade agreements |
| Draude, Richard | 3/27/2026 | 1.5 | Prepare and distribute numerous weekly trade agreement tracker related outputs for week ended 3/27 |
| Draude, Richard | 3/27/2026 | 1.4 | Further revise invoices in error analysis for further comments |

*Exhibit D*

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Michael | 3/27/2026 | 0.4 | Call with M. Hill (A&M), A. Athreya (A&M), and A. Shahbain (A&M) to discuss payment review of payment forecast proposals |
| Shahbain, Abraham | 3/27/2026 | 0.4 | Call with M. Hill (A&M), A. Athreya (A&M), and A. Shahbain (A&M) to discuss payment review of payment forecast proposals |
| Shahbain, Abraham | 3/27/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Shahbain, Abraham | 3/27/2026 | 0.6 | Call with R. Draude (A&M) and A. Shahbain (A&M) to discuss analysis summarizing invoices in review |
| Shahbain, Abraham | 3/27/2026 | 0.7 | Call with R. Draude (A&M), A. Athreya (A&M), and A. Shahbain (A&M) to discuss payment reconciliations related to trade agreements |
| Shahbain, Abraham | 3/27/2026 | 1.6 | Respond to payment escalations related to vendor payments and trade agreements |
| Shahbain, Abraham | 3/27/2026 | 0.8 | Participate in daily (3/27) vendor escalation call with Company team, A. Shahbain and L. Callerio (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/27/2026 | 0.7 | Update regional funding analysis for escalations and regional funding needs |
| Shahbain, Abraham | 3/27/2026 | 0.2 | Call with A. Shahbain (A&M) and L. Callerio (A&M) re: vendor management workstream updates |
| Shiffman, David | 3/27/2026 | 0.5 | Discussion with Purchasing, Treasury, and A&M to review weekly vendor obligations |
| Shiffman, David | 3/27/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Shiffman, David | 3/27/2026 | 1.6 | Prepare analysis related to expected potential vendor deferrals in following week |
| Simoneaux, Natalie | 3/27/2026 | 2.1 | Review invoice-in-error matched population to extract invoices for vendor ID alignment |
| Simoneaux, Natalie | 3/27/2026 | 0.6 | Prepare summary filed of name matches between invoice to delete population and scheduled claimant names |
| Simoneaux, Natalie | 3/27/2026 | 1.3 | Analyze filed claims against potentially deleted invoices in the company system to determine validity |
| Turner, Cari | 3/27/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/27/2026 | 0.2 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/27/2026 | 0.8 | Review weekly vendor reports (week ended 3/20) |
| Turner, Cari | 3/27/2026 | 0.4 | Review final invoice error analysis and reconcile identified discrepancies across supporting schedules |
| Turner, Cari | 3/27/2026 | 0.7 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/27/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/27/2026 | 0.5 | Provide comments on various vendor negotiations |
| Weiland, Brad | 3/27/2026 | 0.3 | Correspond with A. Shahbain (A&M), N. Grossi (A&M), M. Dvorak (A&M) re vendor invoicing items and reconciliation |
| Weiland, Brad | 3/27/2026 | 0.7 | Review and analyze vendor invoicing materials |
| Shahbain, Abraham | 3/28/2026 | 0.3 | Respond to emails from company and address open items and follow-up requests |
| Athreya, Abhi | 3/29/2026 | 0.4 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment timing and next steps |
| Athreya, Abhi | 3/29/2026 | 2.8 | Analyze WE 04/03 vendor payments by vendor, division, and region |
| Shahbain, Abraham | 3/29/2026 | 0.9 | Update initial draft of proposed payment run |
| Shahbain, Abraham | 3/29/2026 | 0.4 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to discuss payment timing and next steps |
| Shahbain, Abraham | 3/29/2026 | 0.4 | Email initial proposal list for divisional leaders for feedback |
| Shahbain, Abraham | 3/29/2026 | 0.3 | Email to team to review advance payment listing |
| Athreya, Abhi | 3/30/2026 | 1.6 | Complete WE 04/03 invoice selection for NAFTA region |
| Athreya, Abhi | 3/30/2026 | 1.9 | Complete WE 04/03 invoice selection for EMEA region |
| Athreya, Abhi | 3/30/2026 | 1.3 | Review business unit feedback on WE 04/03 proposed vendor payments |
| Athreya, Abhi | 3/30/2026 | 0.6 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to prioritize system related payments in certain region |
| Athreya, Abhi | 3/30/2026 | 0.8 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to review payment selection |
| Athreya, Abhi | 3/30/2026 | 0.4 | Finalize and send WE 04/03 vendor payments |
| Athreya, Abhi | 3/30/2026 | 2.9 | Integrate business unit feedback into WE 04/03 vendor payments |
| Callerio, Lorenzo | 3/30/2026 | 0.3 | Call with Company team, C. Turner, L. Callerio, and N. Caruso (A&M) regarding latest trade agreement proposal for certain vendor and next steps |
| Caruso, Nicholas | 3/30/2026 | 0.5 | Participate in daily (3/30) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Caruso, Nicholas | 3/30/2026 | 0.4 | Review liquidity impact calculations for three vendors and provide to A&M team |
| Caruso, Nicholas | 3/30/2026 | 1.4 | Review and revise vendor management dashboard for current week |
| Caruso, Nicholas | 3/30/2026 | 1.2 | Review and revise latest past due prepetition AP analysis |

**Marelli Automotive Lighting USA, LLC**
**Time Detail by Activity**
**January 1, 2026 through March 31, 2026**

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/30/2026 | 0.4 | Prepare trade agreement drafts for multiple vendors |
| Caruso, Nicholas | 3/30/2026 | 0.8 | Review and respond to questions from vendors related to trade agreements |
| Caruso, Nicholas | 3/30/2026 | 0.3 | Call with A. Shahbain and N. Caruso (A&M) to discuss workstream open items and next steps |
| Caruso, Nicholas | 3/30/2026 | 1.1 | Review and respond to questions from Company team related to trade agreements and next steps |
| Caruso, Nicholas | 3/30/2026 | 1.4 | Review and respond to questions from Company team related to payment requests |
| Caruso, Nicholas | 3/30/2026 | 0.5 | Call with vendor, Company, and K&E team to discuss trade agreement and go-forward agreement and next steps |
| Caruso, Nicholas | 3/30/2026 | 0.9 | Review vendors supposed to return to terms and latest executed TAs and share with Company team |
| Caruso, Nicholas | 3/30/2026 | 0.8 | Further revise vendor management dashboard based on comments from A&M team |
| Caruso, Nicholas | 3/30/2026 | 0.6 | Respond to vendor request for certain financial information |
| Caruso, Nicholas | 3/30/2026 | 0.3 | Call with Company team, C. Turner, L. Callerio, and N. Caruso (A&M) regarding latest trade agreement proposal for certain vendor and next steps |
| Draude, Richard | 3/30/2026 | 2.1 | Continue updating weekly vendor management discussion materials to reflect week ended 3/27 numbers |
| Draude, Richard | 3/30/2026 | 2.5 | Update weekly vendor management discussion materials to reflect week ended 3/27 numbers |
| Draude, Richard | 3/30/2026 | 0.9 | Prepare postpetition accounts payable aging summary for a select group of vendors |
| Draude, Richard | 3/30/2026 | 0.9 | Prepare vendor budget vs actuals analysis for WE 3/27 |
| Draude, Richard | 3/30/2026 | 0.9 | Review and respond to vendor communication emails for 3/30 and update trackers and associated outputs accordingly |
| Dvorak, Michael | 3/30/2026 | 0.5 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), N. Simoneaux (A&M) to discuss next steps related to invoicing items and analysis |
| Rybarczyk, Jodi | 3/30/2026 | 0.5 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), N. Simoneaux (A&M) to discuss next steps related to invoicing items and analysis |
| Shahbain, Abraham | 3/30/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Shahbain, Abraham | 3/30/2026 | 0.9 | Review feedback received from division leaders related to payments |
| Shahbain, Abraham | 3/30/2026 | 0.6 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to prioritize system related payments in certain region |
| Shahbain, Abraham | 3/30/2026 | 0.5 | Reply to division leaders related to feedback received |

### *Marelli Automotive Lighting USA, LLC*
### *Time Detail by Activity*
### *January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/30/2026 | 0.6 | Provide feedback to team related to vendor overview slides |
| Shahbain, Abraham | 3/30/2026 | 0.3 | Review reporting related to executed agreements requested by stakeholders |
| Shahbain, Abraham | 3/30/2026 | 0.5 | Review vendor overview updates slides |
| Shahbain, Abraham | 3/30/2026 | 0.6 | Update reporting related to trade agreements progress |
| Shahbain, Abraham | 3/30/2026 | 0.3 | Call with A. Shahbain and N. Caruso (A&M) to discuss workstream open items and next steps |
| Shahbain, Abraham | 3/30/2026 | 0.7 | Update legal escalation overview slide requested |
| Shahbain, Abraham | 3/30/2026 | 0.8 | Call with A. Athreya (A&M) and A. Shahbain (A&M) to review payment selection |
| Shahbain, Abraham | 3/30/2026 | 1.3 | Respond to payment escalations related to vendor payments and trade agreements |
| Shahbain, Abraham | 3/30/2026 | 0.5 | Participate in daily (3/30) vendor escalation call with Company team, A. Shahbain and N. Caruso (A&M) to discuss vendor-related matters and next steps related to the same |
| Shahbain, Abraham | 3/30/2026 | 0.8 | Update regional allocation schedule based on feedback received |
| Shiffman, David | 3/30/2026 | 0.4 | Call with Purchasing, Treasury and A&M to review the week's vendor obligations by region |
| Shiffman, David | 3/30/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Simoneaux, Natalie | 3/30/2026 | 0.5 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), N. Simoneaux (A&M) to discuss next steps related to invoicing items and analysis |
| Simoneaux, Natalie | 3/30/2026 | 1.4 | Perform reconciliation analysis between erroneous invoice population and asserted filed claimant invoices |
| Turner, Cari | 3/30/2026 | 0.3 | Call with Company team, C. Turner, L. Callerio, and N. Caruso (A&M) regarding latest trade agreement proposal for certain vendor and next steps |
| Turner, Cari | 3/30/2026 | 0.2 | Discuss vendor payments with K&E and review status timing and next steps |
| Turner, Cari | 3/30/2026 | 0.3 | Respond to various vendor inquiries from advisors |
| Turner, Cari | 3/30/2026 | 0.4 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/30/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Turner, Cari | 3/30/2026 | 0.8 | Review latest vendor management reporting package (for week ending March 27) |
| Turner, Cari | 3/30/2026 | 0.6 | Follow-up on various questions/open items for the Company purchasing management |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turner, Cari | 3/30/2026 | 0.7 | Review various data for weekly payment funding call |
| Turner, Cari | 3/30/2026 | 0.4 | Provide comments on various vendor negotiations |
| Warren, Joseph | 3/30/2026 | 0.2 | Analyze inquiry from certain supplier, coordinating with A&M team on response |
| Warren, Joseph | 3/30/2026 | 0.2 | Coordinate with Company regarding certain ongoing supplier issue and next steps to resolve |
| Weiland, Brad | 3/30/2026 | 0.5 | Telephone conference with B. Weiland (A&M), M. Dvorak (A&M), J. Rybarczyk (A&M), N. Simoneaux (A&M) to discuss next steps related to invoicing items and analysis |
| Athreya, Abhi | 3/31/2026 | 0.7 | Calls with A. Shahbain (A&M) and A. Athreya (A&M) to discuss payment processing and next steps in submissions |
| Athreya, Abhi | 3/31/2026 | 2.7 | Assemble initial framework of weekly trade agreement payments |
| Athreya, Abhi | 3/31/2026 | 2.3 | Review trade agreements to ensure compliance and resolve AP gaps |
| Athreya, Abhi | 3/31/2026 | 1.4 | Finalize trade agreement payment run and send to the Company |
| Athreya, Abhi | 3/31/2026 | 1.6 | Complete script-based invoice selection for weekly trade agreement payments |
| Caruso, Nicholas | 3/31/2026 | 0.8 | Review analyses prepared for FTI team |
| Caruso, Nicholas | 3/31/2026 | 0.3 | Draft email trade agreement for vendor |
| Caruso, Nicholas | 3/31/2026 | 0.4 | Calls with A. Shahbain (A&M) and N. Caruso (A&M) to discuss vendor open payments and term changes |
| Caruso, Nicholas | 3/31/2026 | 0.2 | Call with vendor regarding postpetition payments and overall chapter 11 process |
| Caruso, Nicholas | 3/31/2026 | 1.7 | Review and respond to questions from Company team regarding trade agreement status and next step for multiple vendors |
| Caruso, Nicholas | 3/31/2026 | 0.4 | Review and respond to questions from vendor related to latest trade agreement proposal |
| Caruso, Nicholas | 3/31/2026 | 0.5 | Call with Company team to discuss trade agreement status for certain vendor and next proposal |
| Caruso, Nicholas | 3/31/2026 | 0.7 | Review payment terms for specific vendor and coordinate updates to the payment terms with the Company |
| Caruso, Nicholas | 3/31/2026 | 0.2 | Call with Company team to discuss trade agreement status and next steps for logistics vendors |
| Caruso, Nicholas | 3/31/2026 | 0.7 | Analyze latest negotiations with multiple vendors and determine next steps |
| Caruso, Nicholas | 3/31/2026 | 0.7 | Analyze latest negotiations with multiple vendors, determine next steps, and communicate to Company |
| Caruso, Nicholas | 3/31/2026 | 1.3 | Analyze multiple payment escalations from Company team and coordinate payment |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caruso, Nicholas | 3/31/2026 | 0.3 | Call with A. Shahbain (A&M) and N. Caruso (A&M) to discuss workstream open items and next steps |
| Caruso, Nicholas | 3/31/2026 | 1.1 | Working session with N. Caruso and R. Draude (A&M) to update multiple vendor related discussion materials for comments from team leads |
| Donoghue, Doug | 3/31/2026 | 0.2 | Review and assess historical correspondence with specific supplier, hand off to other A&M resource |
| Draude, Richard | 3/31/2026 | 1.0 | Prepare materials to be shared with creditor's advisors re: vendor and accounts payable overview |
| Draude, Richard | 3/31/2026 | 1.1 | Working session with N. Caruso and R. Draude (A&M) to update multiple vendor related discussion materials for comments from team leads |
| Draude, Richard | 3/31/2026 | 1.2 | Weekly consolidation of company AP data to create one master file |
| Draude, Richard | 3/31/2026 | 0.9 | Review and respond to vendor communication emails for 3/31 and update trackers and associated outputs accordingly |
| Grossi, Nick | 3/31/2026 | 0.6 | Review cash allocations and supplier payment requests. Provide comments re: same |
| Hill, Michael | 3/31/2026 | 1.7 | Create analysis providing details into part prices for the past five years for a certain supplier |
| Hill, Michael | 3/31/2026 | 0.2 | Correspond re: request details into invoice payments for a certain supplier to provide the proof of payment |
| Hill, Michael | 3/31/2026 | 0.2 | Correspond re: request details for a certain region for parts pricing history to compare to a certain supplier |
| Shahbain, Abraham | 3/31/2026 | 0.4 | Call with Company purchasing and A. Shahbain (A&M) related to future payment cycles |
| Shahbain, Abraham | 3/31/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Shahbain, Abraham | 3/31/2026 | 0.4 | Call with treasury and A. Shahbain (A&M) to discuss payment process update |
| Shahbain, Abraham | 3/31/2026 | 0.3 | Review of vendor disbursement forecast |
| Shahbain, Abraham | 3/31/2026 | 0.8 | Calls with accounts payable and A. Shahbain (A&M) to discuss payment priorities and open items |
| Shahbain, Abraham | 3/31/2026 | 0.4 | Calls with A. Shahbain (A&M) and N. Caruso (A&M) to discuss vendor open payments and term changes |
| Shahbain, Abraham | 3/31/2026 | 0.4 | Review reporting related to executed agreements requested by stakeholders |
| Shahbain, Abraham | 3/31/2026 | 0.7 | Calls with A. Shahbain (A&M) and A. Athreya (A&M) to discuss payment processing and next steps in submissions |
| Shahbain, Abraham | 3/31/2026 | 0.4 | Review slides providing overview of vendor payments |
| Shahbain, Abraham | 3/31/2026 | 0.7 | Calls with Company treasury and A. Shahbain (A&M) related to payment execution timing and open items |

*Marelli Automotive Lighting USA, LLC*
*Time Detail by Activity*
*January 1, 2026 through March 31, 2026*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shahbain, Abraham | 3/31/2026 | 0.3 | Update of funding analysis based on escalations and feedback received |
| Shahbain, Abraham | 3/31/2026 | 1.7 | Respond to escalations related to vendor payments and open trade agreements |
| Shahbain, Abraham | 3/31/2026 | 0.3 | Call with A. Shahbain (A&M) and N. Caruso (A&M) to discuss workstream open items and next steps |
| Shiffman, David | 3/31/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Shiffman, David | 3/31/2026 | 0.7 | Correspond with A&M regarding past due vendor obligations and related analysis |
| Simoneaux, Natalie | 3/31/2026 | 2.4 | Prepare APAC reconciliation workbooks for various filed claims to assist with vendor management process |
| Simoneaux, Natalie | 3/31/2026 | 1.2 | Assess filed claim invoice assertions against potential deleted invoice populations |
| Turner, Cari | 3/31/2026 | 0.4 | Follow-up on various questions/open items for the Company purchasing management |
| Turner, Cari | 3/31/2026 | 0.4 | Review latest data for weekly payment funding call |
| Turner, Cari | 3/31/2026 | 0.3 | Review latest CIA (cash in advance) tracker and provide comments to tracking team |
| Turner, Cari | 3/31/2026 | 1.2 | Provide comments on various vendor negotiations |
| Turner, Cari | 3/31/2026 | 0.5 | Call with Company purchasing, treasury, A. Shahbain (A&M), D. Shiffman (A&M), and C. Turner (A&M) to discuss weekly payment funding |
| Turner, Cari | 3/31/2026 | 0.8 | Respond to various vendor inquiries from advisors |
| Warren, Joseph | 3/31/2026 | 0.2 | Analyze inquiry from certain supplier regarding ongoing trade agreement negotiations, coordinating with A&M team on latest update and next steps to close |
| Weiland, Brad | 3/31/2026 | 0.7 | Review and analyze invoice in error data |
| Weiland, Brad | 3/31/2026 | 0.2 | Correspond with M. Dvorak (A&M), J. Rybarczyk (A&M) re vendor invoicing analysis and follow-up re same |

| **Subtotal** | | **3,821.1** | |
| *Grand Total* | | **17,112.2** | |